## SCHEDULE 2

## MONTHLY STATEMENTS COVERED IN APPLICATION[1]

### (attached hereto)

| Date Submitted | Monthly Period Covered | Requested Fees (80%) | Requested Expenses (100%) | Fees Paid | Expenses Paid | 20% Fee Holdback |
|---|---|---|---|---|---|---|
| 08/21/19 | 6/1/19 – 6/30/19 | $1,841,416.66[2] | $300,689.64 | $1,841,416.66 | $300,689.64 | $478,122.60 |
| 09/27/19 | 7/1/19 – 7/31/19 | $1,955,942.80 | $380,030.21 | $1,955,942.80 | $380,030.21 | $488,985.70 |
| 10/31/19 | 8/1/19 – 8/31/19 | $1,051,966.00 | $127,240.87 | $0.00 | $0.00 | $262,991.50 |
| 11/14/19 | 9/1/19 – 9/30/19 | $1,052,167.20 | $92,968.55[3] | $0.00 | $0.00 | $263,041.80 |
| **Total** | | **$5,901,492.71** | **$900,929.27** | **$3,797,359.46** | **$680,719.85** | **$1,493,141.60** |

---

[1]   The adjustments to Paul Hastings' fees during the Application Period do not represent a write-off of such fees, and Paul Hastings reserves the right to seek allowance and payment of such fees at a later date.  The time billed by these timekeepers was reasonable, and Paul Hastings reserves the right to seek allowance and payment of these fees based on the facts and circumstances of these cases, including, without limitation, if objections are interposed to the allowance or payment of Paul Hastings' fees and expenses.  The foregoing reservation does not affect the 20% end of the case write-off (with the precise fees to be waived to attain the 20% reduction to be designated by Paul Hastings (in its sole discretion) in connection with the final fee application process).

[2]   This amount reflects a credit of $88,842.17 for fee reductions pursuant to the order approving Paul Hastings' Fifth Interim Fee Applications.

[3]   This amount reflects a credit of $606.96 for expense reductions pursuant to the order approving Paul Hastings' Fifth Interim Fee Applications.



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203552

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2019 | $491,884.50 |
| Less credit for fee reductions pursuant to order Approving Fifth Interim Fee Application | (88,842.17) |
| Net Fees | $403,042.33 |
| Costs incurred and advanced | 23,167.77 |
| **Current Fees and Costs Due** | **$426,210.10** |
| **Total Balance Due - Due Upon Receipt** | **$426,210.10** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    August 21, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2203552
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending June 30, 2019                                          $491,884.50

|  |  |
|---|---|
| Less credit for fee reductions pursuant to order Approving Fifth Interim Fee Application | (88,842.17) |
| Net Fees | $403,042.33 |
| Costs incurred and advanced | 23,167.77 |
| **Current Fees and Costs Due** | **$426,210.10** |
| **Total Balance Due - Due Upon Receipt** | **$426,210.10** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address: CITIUS33
 787 W. 5th Street
 Los Angeles, CA 90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

**Remittance Address:**
 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203552

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2019

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          **$491,884.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 06/03/2019 | AB21 | Correspond with W. Wu regarding updated case calendar (0.1); revise same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 06/03/2019 | WW6 | Revise case calendar (.6); review updated master service list as of June 3, 2019 (.6) | 1.20 | 185.00 | 222.00 |
| 06/04/2019 | AB21 | Update list of open issues for Committee | 0.40 | 1,200.00 | 480.00 |
| 06/04/2019 | WW6 | Revise case calendar (.2) | 0.20 | 185.00 | 37.00 |
| 06/04/2019 | WW6 | Prepare certificate of service for notice of no objection regarding Genovese retention application (.6); electronically file same with court (.2) | 0.80 | 185.00 | 148.00 |
| 06/05/2019 | LAD4 | T/c A. Velazquez (SEIU) re: update on case generally (.4); t/c D. Mack (Drivetrain) re: same (.3); t/c M. Richard (AFT) and S. Millman (Stroock) re: AFT deal with FOMB (.2) | 0.90 | 1,500.00 | 1,350.00 |
| 06/05/2019 | WW6 | Revise case calendar (.2) | 0.20 | 185.00 | 37.00 |

The Commonwealth of Puerto Rico                                                              Page 2
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2019 | WW6 | Prepare certificate of service for amended motion regarding omnibus objections to holders of Commonwealth general obligation bonds (.4); electronically file same with court (.2) | 0.60 | 185.00 | 111.00 |
| 06/06/2019 | LAD4 | T/c A. Velazquez (SEIU) re: further update (.40); review ruling on Assured's 2019 motion (.30) | 0.70 | 1,500.00 | 1,050.00 |
| 06/06/2019 | WW6 | Revise case calendar (.1) | 0.10 | 185.00 | 18.50 |
| 06/06/2019 | WW6 | Prepare reference materials for D. Barron regarding committee's Rule 2019 verified statements (.6) | 0.60 | 185.00 | 111.00 |
| 06/07/2019 | WW6 | Revise case calendar (.3) | 0.30 | 185.00 | 55.50 |
| 06/10/2019 | AB21 | Update list of open items for Committee | 0.40 | 1,200.00 | 480.00 |
| 06/10/2019 | WW6 | Revise case calendar (.6) | 0.60 | 185.00 | 111.00 |
| 06/11/2019 | DEB4 | Review mutual fund group Rule 2019 statement (0.1); correspond with N. Bassett regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| 06/12/2019 | AB21 | Revise list of open issues for Committee | 0.30 | 1,200.00 | 360.00 |
| 06/13/2019 | AB21 | Update list of open issues for Committee (0.3); correspond with N. Bassett regarding same (0.4) | 0.70 | 1,200.00 | 840.00 |
| 06/13/2019 | WW6 | Revise case calendar (.4); correspond with J. Kuo regarding same (.3) | 0.70 | 185.00 | 129.50 |
| 06/14/2019 | DEB4 | Analyze mutual fund group pleadings | 0.70 | 935.00 | 654.50 |
| 06/14/2019 | WW6 | Revise case calendar for A. Bongartz (.7) | 0.70 | 185.00 | 129.50 |
| 06/18/2019 | AB21 | Update list of open issues for Committee (0.3); update case calendar (0.2); correspond with W. Wu regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 06/18/2019 | JK21 | Revise Rule 2019 summary chart | 0.40 | 445.00 | 178.00 |
| 06/18/2019 | WW6 | Revise case calendar (.2) | 0.20 | 185.00 | 37.00 |
| 06/19/2019 | JRB | Telephone conference with L. Despins and C. Flaton, S. Martinez and M. Westermann (Zolfo Cooper) regarding strategy (.4); review issues regarding same (.2) | 0.60 | 1,300.00 | 780.00 |
| 06/19/2019 | WW6 | Revise case calendar | 0.40 | 185.00 | 74.00 |

The Commonwealth of Puerto Rico                                           Page 3
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/20/2019 | AB21 | Update list of open issues for Committee | 0.30 | 1,200.00 | 360.00 |
| 06/20/2019 | AB21 | Correspond with D. Barron regarding updated Rule 2019 statement for Committee | 0.20 | 1,200.00 | 240.00 |
| 06/20/2019 | JK21 | Revise case calendar with Aurelius/UTIER writs of certiorari deadlines | 0.40 | 445.00 | 178.00 |
| 06/21/2019 | DEB4 | Draft supplemental Rule 2019 statement | 0.50 | 935.00 | 467.50 |
| 06/21/2019 | WW6 | Revise case calendar | 1.40 | 185.00 | 259.00 |
| 06/21/2019 | WW6 | Review urgent motion to continue hearing and extend deadlines (.2); electronically file same with court (.3); electronically serve same to master service list (.3); additional service of same (.9); correspond with court regarding proposed order on same (.3) | 2.00 | 185.00 | 370.00 |
| 06/24/2019 | AB21 | Telephone conference with J. Bliss regarding preparation for update call with Zolfo Cooper team | 0.10 | 1,200.00 | 120.00 |
| 06/24/2019 | DEB4 | Correspond with R. Ortiz (Unitech) and A. Maldonado (CST) regarding 2019 data | 0.10 | 935.00 | 93.50 |
| 06/24/2019 | WW6 | Revise case calendar for A. Bongartz (1.3) | 1.30 | 185.00 | 240.50 |
| 06/25/2019 | AB21 | Review draft Rule 2019 statement (0.2); conferences with D. Barron regarding same (0.2) | 0.40 | 1,200.00 | 480.00 |
| 06/25/2019 | DEB4 | Correspond with J. Kuo regarding Rule 2019 data report (0.1); revise Rule 2019 statement (0.4); conferences with A. Bongartz regarding same (0.2); correspond with D. Cash regarding stay motion (0.1) | 0.80 | 935.00 | 748.00 |
| 06/25/2019 | WW6 | Revise case calendar (.3) | 0.30 | 185.00 | 55.50 |
| 06/26/2019 | AB21 | Revise Committee's Rule 2019 statement (0.2); telephone conference with S. Millman (Stroock) regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with Committee regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 06/26/2019 | AB21 | Update list of open issues for Committee | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/26/2019 | DEB4 | Revise Rule 2019 statement (0.4); correspond with J. Kuo regarding Rule 2019 data (0.1) | 0.50 | 935.00 | 467.50 |
| 06/26/2019 | JK21 | Revise Rule 2019 statements summary chart | 0.60 | 445.00 | 267.00 |
| 06/26/2019 | JK21 | Correspond with J. Perez (CST) regarding certain translated Puerto Rico Acts | 0.20 | 445.00 | 89.00 |
| 06/26/2019 | WW6 | Prepare certificate of service for urgent motion for leave and extension to file translation (.3); electronically file same with court (.2) | 0.50 | 185.00 | 92.50 |
| 06/26/2019 | WW6 | Prepare certificate of service for informative motion regarding June 28, 2019 hearing (.4); electronically file same with court (.2) | 0.60 | 185.00 | 111.00 |
| 06/26/2019 | WW6 | Revise case calendar (.2) | 0.20 | 185.00 | 37.00 |
| 06/27/2019 | AB21 | Correspond with L. Despins regarding Rule 2019 statement (0.1); correspond with J. Kuo regarding filing and service of same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 06/27/2019 | AB21 | Update list of open issues for Committee | 0.30 | 1,200.00 | 360.00 |
| 06/27/2019 | JK21 | Review fourth supplemental Rule 2019 verified statement (0.2); electronically file with the court fourth supplemental Rule 2019 verified statement (0.3); electronically serve fourth supplemental Rule 2019 verified statement (0.2) | 0.70 | 445.00 | 311.50 |
| 06/27/2019 | LAD4 | T/c A. Velazquez (SEIU) re: update (.3); review/edit final rule 2019 statement (and court ruling re: same) (1.2); t/c P. Friedman re: DRA motion (.4) | 1.90 | 1,500.00 | 2,850.00 |
| 06/27/2019 | WW6 | Revise case calendar (1.4); additional service of committee's fourth supplemental verified statement (.9) | 2.30 | 185.00 | 425.50 |
| 06/28/2019 | AB21 | Prepare updated list of open issues for Committee (0.3); correspond with L. Despins regarding same (0.2) | 0.50 | 1,200.00 | 600.00 |
| 06/28/2019 | WW6 | Revise case calendar (.6) | 0.60 | 185.00 | 111.00 |
| 06/28/2019 | WW6 | Research regarding precedent adversary complaints for S. Maza (2.1) | 2.10 | 185.00 | 388.50 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2203552

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/29/2019 | AB21 | Revise case calendar | 0.10 | 1,200.00 | 120.00 |
| 06/29/2019 | WW6 | Review certain precedent adversary proceeding complaints (2.3) | 2.30 | 185.00 | 425.50 |
| 06/29/2019 | WW6 | Electronically serve committee's limited objection to debtor's motion for alternative dispute resolution procedures (.3) | 0.30 | 185.00 | 55.50 |
| 06/30/2019 | SM29 | Email L. Despins regarding review protocol (.2); prepare same (.7) | 0.90 | 975.00 | 877.50 |
| | | **Subtotal: B110 Case Administration** | **36.10** | | **20,941.50** |

**B113 Pleadings Review**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 06/03/2019 | AB21 | Correspond with W. Wu regarding docket report on recent filings in Title III cases | 0.10 | 1,200.00 | 120.00 |
| 06/03/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 06/04/2019 | AB21 | Correspond with W. Wu regarding docket update report on recent filings | 0.20 | 1,200.00 | 240.00 |
| 06/04/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases (.4); correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary and appellate cases (.7) | 1.10 | 185.00 | 203.50 |
| 06/05/2019 | AB21 | Correspond with W. Wu regarding docket update and recent filings (0.1); review same (0.3) | 0.40 | 1,200.00 | 480.00 |
| 06/05/2019 | JK21 | Correspond with A. Bongartz regarding COFINA amended confirmation order and findings of fact | 0.20 | 445.00 | 89.00 |
| 06/05/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases (.3) | 0.30 | 185.00 | 55.50 |
| 06/06/2019 | AB21 | Review correspondence from W. Wu regarding docket updates and recent filings (0.2); review related pleadings (0.3) | 0.50 | 1,200.00 | 600.00 |

The Commonwealth of Puerto Rico                                                              Page 6
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/06/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 06/07/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases (.3) | 0.30 | 185.00 | 55.50 |
| 06/10/2019 | WW6 | Correspond with A. Bongartz and M. Comerford, S. regarding recently filed pleadings in title III cases (.4); correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases (.9) | 1.30 | 185.00 | 240.50 |
| 06/11/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 06/12/2019 | AB21 | Review correspondence from W. Wu regarding docket update and recent filings (0.1); review same (0.2) | 0.30 | 1,200.00 | 360.00 |
| 06/12/2019 | JK21 | Review joint administration order and case management order (0.4); correspond with N. Bassett regarding filing and service procedures (0.2) | 0.60 | 445.00 | 267.00 |
| 06/12/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 06/13/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases (.4); correspond with J. Kuo regarding same (.2); correspond with D. Cash regarding recently filed fee applications in title III cases (.3); review same (.8) | 1.70 | 185.00 | 314.50 |
| 06/14/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases (.3) | 0.30 | 185.00 | 55.50 |

The Commonwealth of Puerto Rico                                                            Page 7
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/17/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases (.4); correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases (.8) | 1.20 | 185.00 | 222.00 |
| 06/18/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 06/19/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 06/20/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 06/21/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases (.3) | 0.30 | 185.00 | 55.50 |
| 06/24/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases (.4) | 0.40 | 185.00 | 74.00 |
| 06/25/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases (.4); correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases (.7); review title III cases and related adversary proceedings for critical dates (.4) | 1.50 | 185.00 | 277.50 |
| 06/26/2019 | AB21 | Review correspondence from W. Wu regarding docket updates (0.1); review related pleadings (0.3) | 0.40 | 1,200.00 | 480.00 |
| 06/26/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 06/27/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |

The Commonwealth of Puerto Rico                                                          Page 8
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/28/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases (.4) | 0.40 | 185.00 | 74.00 |
| 06/29/2019 | WW6 | Review title III cases for critical dates (0.9); revise case calendar (0.7) | 1.60 | 185.00 | 296.00 |
| | | **Subtotal: B113  Pleadings Review** | **16.40** | | **5,170.50** |

**B140     Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/04/2019 | MRK | Review trust agreement pertaining to PRIFA bonds payable from rum tax revenues | 0.40 | 1,140.00 | 456.00 |
| 06/04/2019 | MRK | Email with A. Bongartz regarding PRIFA bonds payable from rum tax revenues | 0.10 | 1,140.00 | 114.00 |
| 06/05/2019 | AB21 | Telephone conference with L. Rappaport (Proskauer) regarding Ambac stay relief motion (PRIFA) (0.2); telephone conference with M. Kahn regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 06/05/2019 | MRK | Review Ambac Assurance Corporation's motion and memorandum of law concerning the application of the automatic stay to rum tax revenues securing PRIFA bonds | 1.40 | 1,140.00 | 1,596.00 |
| 06/05/2019 | MRK | Telephone conference with A. Bongartz regarding Ambac Assurance Corporation's motion and memorandum of law concerning the application of the automatic stay to rum tax revenues securing PRIFA bonds | 0.10 | 1,140.00 | 114.00 |
| 06/06/2019 | AB21 | Correspond with M. Kahn regarding Ambac's stay relief motion (0.2); correspond with Z. Zwillinger regarding same (0.3); review related Ambac pleadings (0.2) | 0.70 | 1,200.00 | 840.00 |
| 06/13/2019 | AB21 | Telephone conference with Z. Zwillinger regarding Ambac's stay relief motion regarding PRIFA rum tax revenues | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico                                                     Page 9
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/13/2019 | MRK | Email to Z. Zwillinger regarding Ambac motion to lift stay against PRIFA | 0.20 | 1,140.00 | 228.00 |
| 06/13/2019 | ZSZ | Call with A. Bongartz regarding PRIFA stay relief (.2); review filings regarding same (2.1); correspond with M. Kahn regarding same (.1) | 2.40 | 1,030.00 | 2,472.00 |
| 06/17/2019 | ZSZ | Email with A. Bongartz regarding Ambac PRIFA motion (.1); review PRIFA filings (1.3) | 1.40 | 1,030.00 | 1,442.00 |
| 06/18/2019 | AB21 | Participate in portion of call with Z. Zwillinger and M. Kahn regarding response to Ambac's motion to lift stay regarding PRIFA rum tax revenues | 0.20 | 1,200.00 | 240.00 |
| 06/18/2019 | MRK | Review amendments forming part of enabling act of PRIFA | 1.00 | 1,140.00 | 1,140.00 |
| 06/18/2019 | MRK | Telephone conference with Z. Zwillinger and A. Bongartz regarding Ambac motion to lift stay in connection with PRIFA bonds | 0.50 | 1,140.00 | 570.00 |
| 06/18/2019 | MRK | Email to A. Aneses (CST) regarding amendments forming part of enabling act of PRIFA | 0.10 | 1,140.00 | 114.00 |
| 06/18/2019 | ZSZ | Call with M. Kahn and A. Bongartz regarding Ambac PRIFA motion to lift the automatic stay (.5); review related filings and notes to prepare for same (.7) | 1.20 | 1,030.00 | 1,236.00 |
| 06/21/2019 | MRK | Call with Z. Zwillinger regarding Ambac motion to lift stay in connection with PRIFA bonds | 0.10 | 1,140.00 | 114.00 |
| 06/21/2019 | MRK | Telephone conference with Z. Zwillinger, D. Desatnik (Proskauer) and B. Ehud (Proskauer) regarding Ambac motion to lift stay in connection with PRIFA bonds | 0.40 | 1,140.00 | 456.00 |
| 06/21/2019 | ZSZ | Call with M. Kahn, D. Desatnik (Proskauer), and B. Ehud (Proskauer) regarding Ambac PRIFA motion (.4); review issues and related cases regarding Ambac PRIFA motion (.5); call with M. Kahn regarding same (.1); email with A. Bongartz regarding same (.1) | 1.10 | 1,030.00 | 1,133.00 |

The Commonwealth of Puerto Rico                                                        Page 10
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/28/2019 | AB21 | Telephone conference with Z. Zwillinger regarding objection to Ambac's stay relief motion regarding PRIFA rum tax revenues | 0.10 | 1,200.00 | 120.00 |
| 06/28/2019 | ZSZ | Discussion with A. Bongartz regarding objection to Ambac's stay relief motion regarding PRIFA rum tax revenues (.1); review and analyze PRIFA objection (.7) | 0.80 | 1,030.00 | 824.00 |
| 06/29/2019 | ZSZ | Review draft PRIFA objection from FOMB | 1.20 | 1,030.00 | 1,236.00 |
| 06/30/2019 | MRK | Revise opposition to Ambac lift stay motion regarding PRIFA bonds (12.9); analyze comments on same (1.2); review motion regarding same (.6) | 14.70 | 1,140.00 | 16,758.00 |
| | | **Subtotal: B140 Relief from Stay/Adequate Protection Proceedings** | **28.60** | | **31,803.00** |

**B150     Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2019 | AB21 | Revise Committee update email (0.5); correspond with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.70 | 1,200.00 | 840.00 |
| 06/03/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.70 | 735.00 | 1,984.50 |
| 06/04/2019 | AB21 | Revise Committee update email (0.7); correspond with D. Cash regarding same (0.2); correspond with L. Despins regarding same (0.1): revise agenda for Committee update call (0.1) | 1.10 | 1,200.00 | 1,320.00 |
| 06/04/2019 | DEB4 | Correspond with D. Cash regarding committee update email | 0.10 | 935.00 | 93.50 |
| 06/04/2019 | IG1 | Review document drafted by D. Barron to be posted to committee website (.20); draft email to D. Barron regarding same (.10) | 0.30 | 815.00 | 244.50 |
| 06/05/2019 | AB21 | Telephone conferences with D. Cash regarding next Committee update email (0.2); correspond with D. Cash regarding same (0.2); review draft Committee update email (0.2) | 0.60 | 1,200.00 | 720.00 |

The Commonwealth of Puerto Rico                                             Page 11
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2019 | DDC1 | Summarize appellate pleadings for Committee update email | 1.60 | 735.00 | 1,176.00 |
| 06/05/2019 | DDC1 | Draft Committee update email regarding recent case developments (2.1); conferences with A. Bongartz regarding same (.2) | 2.30 | 735.00 | 1,690.50 |
| 06/06/2019 | AB21 | Revise Committee update email (0.8); correspond with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 06/06/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.20 | 735.00 | 1,617.00 |
| 06/06/2019 | DDC1 | Draft summary of appellate pleadings regarding Governor's fiscal plan litigation for Committee update email | 1.60 | 735.00 | 1,176.00 |
| 06/06/2019 | DDC1 | Draft summary of pleadings in Cooperativa adversary proceeding for purposes of Committee update email | 1.40 | 735.00 | 1,029.00 |
| 06/06/2019 | IG1 | Review email from A. Bongartz regarding updating committee on recent developments (.10); review decision by Court with respect to Assured's Rule 2019 motion (.20) | 0.30 | 815.00 | 244.50 |
| 06/07/2019 | AB21 | Revise Committee update email (0.5); correspond with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.70 | 1,200.00 | 840.00 |
| 06/07/2019 | DDC1 | Draft Committee update email regarding recent case developments | 3.30 | 735.00 | 2,425.50 |
| 06/10/2019 | AB21 | Revise Committee update email on recent developments in Title III cases (0.8); correspond with L. Despins regarding same (0.1); telephone conference with D. Cash regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 06/10/2019 | DDC1 | Draft Committee update email regarding recent case developments (3.4); conference with A. Bongartz regarding same (.1) | 3.50 | 735.00 | 2,572.50 |

The Commonwealth of Puerto Rico                                                    Page 12
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2019 | AB21 | Revise Committee update email regarding recent developments, including agenda for next Committee call (0.4); correspond with L. Despins regarding same (0.1); correspond with D. Cash regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 06/11/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.30 | 735.00 | 955.50 |
| 06/12/2019 | DDC1 | Draft Committee update email regarding recent case developments | 0.60 | 735.00 | 441.00 |
| 06/12/2019 | DEB4 | Correspond with D. Cash regarding next committee update email | 0.10 | 935.00 | 93.50 |
| 06/13/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases | 0.70 | 1,200.00 | 840.00 |
| 06/13/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.10 | 735.00 | 808.50 |
| 06/13/2019 | DEB4 | Correspond with D. Cash regarding next committee update email | 0.10 | 935.00 | 93.50 |
| 06/14/2019 | AB21 | Correspond with D. Cash regarding next Committee update email regarding recent developments in Title III cases | 0.10 | 1,200.00 | 120.00 |
| 06/14/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.80 | 735.00 | 1,323.00 |
| 06/16/2019 | AB21 | Correspond with Committee regarding Oversight Board's PSA for Commonwealth case | 0.20 | 1,200.00 | 240.00 |
| 06/17/2019 | AB21 | Revise Committee update email regarding recent filings in Title III cases (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 06/17/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.10 | 735.00 | 808.50 |
| 06/17/2019 | DEB4 | Correspond with D. Cash regarding next committee update email | 0.10 | 935.00 | 93.50 |

The Commonwealth of Puerto Rico                                                          Page 13
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/18/2019 | AB21 | Revise Committee update email, including agenda for next Committee call (0.6); correspond with D. Cash regarding same (0.1); correspond with D. Cash regarding same (0.1); correspond with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 06/18/2019 | DDC1 | Draft Committee update email regarding recent case developments | 4.00 | 735.00 | 2,940.00 |
| 06/18/2019 | DEB4 | Draft section of Committee update email | 0.30 | 935.00 | 280.50 |
| 06/19/2019 | AB21 | Revise Committee update email (0.4); correspond with D. Cash regarding same (0.1); conference with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.70 | 1,200.00 | 840.00 |
| 06/19/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.40 | 735.00 | 1,764.00 |
| 06/19/2019 | DEB4 | Conference with A. Bongartz regarding Committee update email (0.1); draft section of same (0.5) | 0.60 | 935.00 | 561.00 |
| 06/20/2019 | AB21 | Correspond with Committee regarding update on recent developments in Title III cases (0.2); correspond with D. Cash regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 06/20/2019 | DDC1 | Draft Committee update email regarding recent case developments | 0.90 | 735.00 | 661.50 |
| 06/20/2019 | DEB4 | Correspond with Committee members regarding Rule 2019 disclosures | 0.50 | 935.00 | 467.50 |
| 06/21/2019 | AB21 | Revise Committee update email (1.2); correspond with L. Despins regarding same (0.1); correspond with D. Cash regarding same (0.1) | 1.40 | 1,200.00 | 1,680.00 |
| 06/21/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.60 | 735.00 | 1,911.00 |
| 06/24/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases (1.1); correspond with L. Despins regarding same (0.1); correspond with D. Cash regarding same (0.1) | 1.30 | 1,200.00 | 1,560.00 |

The Commonwealth of Puerto Rico                                                     Page 14
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/24/2019 | DDC1 | Draft Committee update email regarding recent case developments | 4.30 | 735.00 | 3,160.50 |
| 06/24/2019 | DDC1 | Draft summary of First Circuit clawback decision for Committee update email | 1.10 | 735.00 | 808.50 |
| 06/25/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.3); correspond with L. Despins regarding same (0.1); telephone conference with D. Cash regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 06/25/2019 | DDC1 | Draft Committee update email regarding recent case developments (2.1); conference with A. Bongartz regarding same (.1) | 2.20 | 735.00 | 1,617.00 |
| 06/26/2019 | AB21 | Prepare Committee update email regarding update on professional fee statements and budgets | 0.40 | 1,200.00 | 480.00 |
| 06/26/2019 | DDC1 | Draft Committee update email regarding recent case developments | 4.70 | 735.00 | 3,454.50 |
| 06/27/2019 | AB21 | Revise email update to Committee regarding recent developments in Title III cases (1.2); telephone conference with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.40 | 1,200.00 | 1,680.00 |
| 06/27/2019 | DDC1 | Draft Committee update email regarding recent case developments (2.9); telephone conference with A. Bongartz regarding same (.1) | 3.00 | 735.00 | 2,205.00 |
| 06/28/2019 | AB21 | Correspond with D. Cash regarding next Committee update email | 0.10 | 1,200.00 | 120.00 |
| 06/28/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.30 | 735.00 | 1,690.50 |
| 06/29/2019 | AB21 | Revise Committee update email (1.0); correspond with L. Despins regarding same (0.1) | 1.10 | 1,200.00 | 1,320.00 |
| 06/30/2019 | AB21 | Correspond with Committee regarding update on recent developments in Title III cases | 0.10 | 1,200.00 | 120.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **69.90** | | **58,992.00** |

The Commonwealth of Puerto Rico                                                    Page 15
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 06/04/2019 | AB21 | Correspond with L. Despins and M. Comerford regarding agenda for June 12, 2019 hearing | 0.20 | 1,200.00 | 240.00 |
| 06/04/2019 | MEC5 | Review draft agenda for June 12-13, 2019 hearing from Proskauer (J. Esses) (.4); correspond with L. Despins regarding same (.2) | 0.60 | 1,250.00 | 750.00 |
| 06/05/2019 | AB21 | Correspond with L. Despins regarding preparation for June 12, 2019 hearing (0.1); correspond with M. Comerford regarding agenda for June 12, 2019 hearing (0.1) | 0.20 | 1,200.00 | 240.00 |
| 06/05/2019 | MEC5 | Review agenda (.4); correspond with L. Despins regarding agenda for June 12, 2019 hearing (.2); draft correspondence to J. Esses (Proskauer) regarding comments to agenda (.5); call with J. Esses regarding same (.2); correspond with L. Despins regarding hearing agenda and Proskauer discussion (.1) | 1.40 | 1,250.00 | 1,750.00 |
| 06/06/2019 | JK21 | Prepare informative motion regarding June 12-13, 2019 omnibus hearing | 2.20 | 445.00 | 979.00 |
| 06/07/2019 | AB21 | Revise informative motion for June 12, 2019 omnibus hearing (0.2); correspond with W. Wu regarding filing and service of same (0.1); conference with D. Barron regarding preparation for June 12, 2019 hearing (0.2) | 0.50 | 1,200.00 | 600.00 |
| 06/07/2019 | DEB4 | Conference with A. Bongartz regarding preparation for June 12, 2019 hearing (0.2); correspond with W. Wu regarding same (0.1); review reference documents in connection with same (0.6) | 0.90 | 935.00 | 841.50 |
| 06/07/2019 | WW6 | Correspond with A. Bongartz regarding informative motion regarding June 12, 2019 omnibus hearing (.2); electronically file same (.3); electronically serve same (.4); additional service of same (.6) | 1.50 | 185.00 | 277.50 |

The Commonwealth of Puerto Rico                                                      Page 16
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/07/2019 | WW6 | Prepare reference materials for June 12, 2019 omnibus hearing (1.1) | 1.10 | 185.00 | 203.50 |
| 06/10/2019 | AB21 | Correspond with L. Despins regarding items on agenda for June 12, 2019 omnibus hearing | 0.10 | 1,200.00 | 120.00 |
| 06/10/2019 | DDC1 | Review informative motions filed in connection with June 12, 2019 omnibus hearing | 0.60 | 735.00 | 441.00 |
| 06/10/2019 | WW6 | Prepare reference materials for A. Bongartz for June 12, 2019 omnibus hearing (1.1); prepare certificate of service for informative motion regarding June 12, 2019 omnibus hearing (.4); electronically file same with court (.3) | 1.80 | 185.00 | 333.00 |
| 06/11/2019 | AB21 | Correspond with L. Despins regarding preparation for June 12, 2019 omnibus hearing, including background materials, cases, and related pleadings (1.7); telephone conference with L. Despins regarding same (0.3); correspond with N. Bassett regarding same (0.1); correspond with A. Aneses (CST) regarding same (0.1); correspond with J. Casillas (CST) regarding same (0.1); telephone conferences with J. Bliss regarding preparation for June 12, 2019 hearing as it relates to GO lien challenge issues (0.9); correspond with L. Despins and J. Bliss regarding same (0.4); review GO lien challenge complaint (0.8) | 4.40 | 1,200.00 | 5,280.00 |
| 06/11/2019 | DEB4 | Correspond with L. Despins regarding certain pleadings and related documents/exhibits in preparation for hearing | 0.20 | 935.00 | 187.00 |
| 06/11/2019 | JRB | Telephone conference with L. Despins regarding issues for omnibus hearing (.2); correspond with S. Beville (Brown Rudnick) regarding same (.1); analyze issues regarding same (1.2); conferences with A. Bongartz regarding same (.4) | 1.90 | 1,300.00 | 2,470.00 |
| 06/11/2019 | JK21 | Correspond with N. Bassett regarding agenda for June 12, 2019 hearing | 0.20 | 445.00 | 89.00 |

The Commonwealth of Puerto Rico                                                    Page 17
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2019 | JK21 | Correspond with Chambers regarding electronic device order for N. Bassett | 0.20 | 445.00 | 89.00 |
| 06/11/2019 | LAD4 | Prepare for 6/12 hearing (review various pleadings filed) (4.1); t/c A. Bongartz re: same (.3) | 4.40 | 750.00 | 3,300.00 |
| 06/11/2019 | MEC5 | Review amended agenda filed by Debtors for 6/12/19 hearing (.4); correspond with L. Despins regarding same (.2); review FGIC filing in connection with same (.3); correspond with L. Despins regarding same (.2) | 1.10 | 1,250.00 | 1,375.00 |
| 06/12/2019 | AB21 | Telephonic participation in June 12, 2019 omnibus hearing (5.1); correspond with L. Despins regarding preparation for same (0.2) | 5.30 | 1,200.00 | 6,360.00 |
| 06/12/2019 | MEC5 | Correspond with L. Despins regarding hearing agenda matters for Committee and issues regarding same (.3); analyze same (.6); attend omnibus hearing (telephonically) regarding June 12, 2019 matters including PREPA related issues and other Committee matters (5.1) | 6.00 | 1,250.00 | 7,500.00 |
| 06/12/2019 | WW6 | Prepare certificate of service for informative motion regarding June 14, 2019 omnibus hearing (.4); electronically file same with court (.3) | 0.70 | 185.00 | 129.50 |
| 06/24/2019 | WW6 | Prepare informative motion regarding June 28, 2019 hearing (.8) | 0.80 | 185.00 | 148.00 |
| 06/25/2019 | DDC1 | Review informative motions filed in connection with June 28, 2019 hearing | 0.30 | 735.00 | 220.50 |
| 06/25/2019 | JK21 | Correspond with the court regarding electronic device standing order for the June 28, 2019 hearing | 0.20 | 445.00 | 89.00 |
| 06/25/2019 | WW6 | Prepare informative motion regarding June 28, 2019 hearing for filing (.2); correspond with A. Bongartz regarding same (.2); electronically file same (.2); electronically serve same (.4); additional service of same (.6) | 1.60 | 185.00 | 296.00 |

The Commonwealth of Puerto Rico                                                        Page 18
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/26/2019 | WW6 | Prepare reference materials for A. Bongartz regarding June 28, 2019 hearing (1.8) | 1.80 | 185.00 | 333.00 |
| 06/27/2019 | WW6 | Prepare reference materials regarding June 28, 2019 hearing for A. Bongartz | 2.10 | 185.00 | 388.50 |
| 06/28/2019 | MEC5 | Attend court hearing telephonically regarding pending Committee matters in connection with PREPA and other debtors | 2.00 | 1,250.00 | 2,500.00 |
| | | **Subtotal: B155  Court Hearings** | **44.30** | | **37,530.00** |

**B160      Fee/Employment Applications for Paul Hastings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2019 | AB21 | Review parties in interest list for supplemental declaration to Paul Hastings retention | 0.60 | 1,200.00 | 720.00 |
| 06/04/2019 | AB21 | Correspond with L. Despins regarding correspondence from M. Hancock (Godfrey) on fee examiner update (0.1); correspond with M. Hancock regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 06/04/2019 | KAT2 | Correspond with J. White (Paul Hastings) regarding sixth supplemental declaration | 0.10 | 830.00 | 83.00 |
| 06/04/2019 | KAT2 | Prepare supplemental declaration regarding committee retention | 1.10 | 830.00 | 913.00 |
| 06/04/2019 | KAT2 | Correspond with J. Kuo regarding new parties in interest | 0.10 | 830.00 | 83.00 |
| 06/05/2019 | JK21 | Revise parties in interest list for supplemental declaration | 2.40 | 445.00 | 1,068.00 |
| 06/06/2019 | AB21 | Review Fee Examiner's report on Paul Hastings' fifth interim fee application (0.8); correspond with L. Despins regarding same (0.1); telephone conference with K. Traxler regarding response to same (0.2); analyze issues raised in Fee Examiner's letter (0.5); correspond with Z. Zwillinger regarding same (0.2) | 1.80 | 1,200.00 | 2,160.00 |

The Commonwealth of Puerto Rico                                                    Page 19
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/06/2019 | AB21 | Prepare cover letter to Notice Parties regarding Paul Hastings' February and March 2019 fee statements, including related exhibits | 1.00 | 1,200.00 | 1,200.00 |
| 06/06/2019 | KAT2 | Correspond with J. White (Paul Hastings) regarding new parties in interest and related declaration | 0.20 | 830.00 | 166.00 |
| 06/06/2019 | KAT2 | Telephone conference with A. Bongartz regarding fee examiner's report on fifth interim fee application | 0.20 | 830.00 | 166.00 |
| 06/06/2019 | KAT2 | Correspond with C. Edge regarding fee examiner's report | 0.20 | 830.00 | 166.00 |
| 06/06/2019 | KAT2 | Begin to prepare response to fee examiner's report | 0.40 | 830.00 | 332.00 |
| 06/06/2019 | KAT2 | Correspond with D. Verdon regarding new hires and sixth supplemental declaration | 0.20 | 830.00 | 166.00 |
| 06/06/2019 | KAT2 | Prepare supplemental declaration regarding committee retention | 1.80 | 830.00 | 1,494.00 |
| 06/06/2019 | KAT2 | Review fee examiner's preliminary report on the fifth interim fee application | 0.50 | 830.00 | 415.00 |
| 06/07/2019 | AB21 | Analyze issues raised in Fee Examiner's report on Paul Hastings' fifth interim fee application (3.8); prepare insert for response (0.9); telephone conference with M. Hancock (Godfrey) regarding process questions (0.2); correspond with L. Despins regarding same (0.1); telephone conference with S. Martinez (Zolfo) regarding same (0.2) | 5.20 | 1,200.00 | 6,240.00 |
| 06/07/2019 | KAT2 | Prepare response to fee examiner's report on fifth interim fee application | 3.20 | 830.00 | 2,656.00 |
| 06/07/2019 | KAT2 | Correspond with A. Bongartz regarding draft response to fee examiner | 0.10 | 830.00 | 83.00 |
| 06/07/2019 | KAT2 | Correspond with C. Edge regarding fee examiner's report on fifth interim fee application | 0.20 | 830.00 | 166.00 |
| 06/09/2019 | AB21 | Revise response to Fee Examiner's report on Paul Hastings' fifth interim fee application | 1.40 | 1,200.00 | 1,680.00 |

The Commonwealth of Puerto Rico                                                          Page 20
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/10/2019 | AB21 | Revise cover letters for Paul Hastings' February and March 2019 fee statements, including related exhibits (1.1); telephone conference with C. Edge regarding same (0.1) | 1.20 | 1,200.00 | 1,440.00 |
| 06/10/2019 | AB21 | Revise letter response to Fee Examiner's report on Paul Hastings' fifth interim fee application (1.8); telephone conferences with M. Hancock (Godfrey) regarding same (0.2); correspond with L. Despins regarding same (0.1); telephone conference with K. Traxler regarding same (0.1); telephone conference with C. Edge regarding same (0.2) | 2.40 | 1,200.00 | 2,880.00 |
| 06/10/2019 | KAT2 | Correspond with C. Edge regarding fee examiner's report on fifth interim fee application | 0.10 | 830.00 | 83.00 |
| 06/10/2019 | KAT2 | Telephone conference with A. Bongartz regarding response to fee examiner's report on fifth interim fee application | 0.10 | 830.00 | 83.00 |
| 06/10/2019 | KAT2 | Prepare response to fee examiner's report on fifth interim fee application | 1.20 | 830.00 | 996.00 |
| 06/10/2019 | KAT2 | Correspond with A. Bongartz regarding draft response to fee examiner's report on fifth interim fee application | 0.10 | 830.00 | 83.00 |
| 06/11/2019 | AB21 | Review updated Paul Hastings' April 2019 fee statement | 1.00 | 1,200.00 | 1,200.00 |
| 06/11/2019 | KAT2 | Prepare exhibits to sixth supplemental declaration | 0.60 | 830.00 | 498.00 |
| 06/11/2019 | KAT2 | Correspond with J. White regarding new parties in interest | 0.10 | 830.00 | 83.00 |
| 06/12/2019 | AB21 | Correspond with L. Despins regarding Paul Hastings' February, March and April 2019 fee statements (0.4); finalize exhibits for cover letters for February and March 2019 fee statements (0.3); prepare summary of April 2019 fee statement for Committee (0.2); correspond with C. Edge regarding comments on April 2019 fee statement (0.1) | 1.00 | 1,200.00 | 1,200.00 |

The Commonwealth of Puerto Rico                                                    Page 21
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/12/2019 | JK21 | Revise parties in interest list for supplemental disclosure | 5.70 | 445.00 | 2,536.50 |
| 06/12/2019 | KAT2 | Prepare exhibits to sixth supplemental declaration | 0.10 | 830.00 | 83.00 |
| 06/12/2019 | KAT2 | Correspond with J. White regarding new parties in interest | 0.10 | 830.00 | 83.00 |
| 06/13/2019 | AB21 | Finalize letters to Notice Parties regarding Paul Hastings' February and March 2019 fee statements | 0.70 | 1,200.00 | 840.00 |
| 06/13/2019 | JK21 | Correspond with K. Traxler regarding supplemental declaration regarding retention as committee counsel | 0.40 | 445.00 | 178.00 |
| 06/13/2019 | JK21 | Revise parties in interest list for supplemental declaration | 3.40 | 445.00 | 1,513.00 |
| 06/13/2019 | KAT2 | Correspond with J. White regarding new parties in interest | 0.30 | 830.00 | 249.00 |
| 06/13/2019 | KAT2 | Prepare exhibits to sixth supplemental declaration | 2.10 | 830.00 | 1,743.00 |
| 06/13/2019 | KAT2 | Correspond with J. Kuo regarding additional parties in interest for supplemental disclosure | 0.10 | 830.00 | 83.00 |
| 06/18/2019 | JK21 | Revise parties in interest list for purposes of supplemental declaration | 4.20 | 445.00 | 1,869.00 |
| 06/19/2019 | JK21 | Revise parties in interest list for supplemental declaration | 2.80 | 445.00 | 1,246.00 |
| 06/19/2019 | KAT2 | Review updated list of interested parties from J. Kuo | 0.10 | 830.00 | 83.00 |
| 06/19/2019 | KAT2 | Prepare Appendix B information for sixth interim fee application | 0.60 | 830.00 | 498.00 |
| 06/19/2019 | KAT2 | Correspond with J. White regarding updated list of interested parties | 0.10 | 830.00 | 83.00 |
| 06/19/2019 | KAT2 | Prepare exhibits to sixth supplemental declaration | 0.50 | 830.00 | 415.00 |
| 06/20/2019 | KAT2 | Correspond with C. Edge regarding sixth interim fee application | 0.10 | 830.00 | 83.00 |
| 06/20/2019 | KAT2 | Prepare sixth interim fee application | 0.30 | 830.00 | 249.00 |

The Commonwealth of Puerto Rico                                                    Page 22
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/21/2019 | AB21 | Review Paul Hastings' May 2019 fee statements | 1.00 | 1,200.00 | 1,200.00 |
| 06/23/2019 | AB21 | Continue review of Paul Hastings' May 2019 fee statements | 1.60 | 1,200.00 | 1,920.00 |
| 06/25/2019 | AB21 | Review Paul Hastings' May 2019 fee statement | 1.90 | 1,200.00 | 2,280.00 |
| 06/25/2019 | AB21 | Correspond with L. Despins regarding update on Paul Hastings' fee statements (0.2); prepare no objection letters for Paul Hastings' February and March 2019 fee statements (0.3); correspond with P. Friedman (O'Melveny) regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 06/25/2019 | KAT2 | Prepare sixth interim fee application | 0.70 | 830.00 | 581.00 |
| 06/25/2019 | KAT2 | Prepare sixth supplemental declaration regarding committee retention | 0.50 | 830.00 | 415.00 |
| 06/25/2019 | KAT2 | Correspond with N. Jarabelo and C. Solso regarding Exhibit A for sixth interim fee application | 0.20 | 830.00 | 166.00 |
| 06/26/2019 | AB21 | Continue review of Paul Hastings' May 2019 fee statements (0.5); correspond with K. Ngoy regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 06/26/2019 | KAT2 | Analyze new parties for sixth supplemental declaration | 0.20 | 830.00 | 166.00 |
| 06/26/2019 | KAT2 | Prepare sixth supplemental declaration regarding committee retention | 0.30 | 830.00 | 249.00 |
| 06/26/2019 | KAT2 | Correspond with J. White regarding parties and related information for sixth supplemental declaration | 0.10 | 830.00 | 83.00 |
| 06/27/2019 | JK21 | Correspond with K. Ngoy regarding time entries for May 2019 fee statement | 0.20 | 445.00 | 89.00 |
| 06/27/2019 | KAT2 | Review correspondence from J. White regarding additional interested parties and information regarding same | 0.20 | 830.00 | 166.00 |
| 06/27/2019 | KAT2 | Prepare sixth supplemental declaration regarding committee retention | 1.40 | 830.00 | 1,162.00 |
| 06/27/2019 | KAT2 | Correspond with A. Bongartz regarding sixth interim fee application | 0.10 | 830.00 | 83.00 |

The Commonwealth of Puerto Rico                                                      Page 23
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/27/2019 | KAT2 | Prepare sixth interim fee application | 1.20 | 830.00 | 996.00 |
| 06/28/2019 | AB21 | Revise Paul Hastings' May 2019 fee statement (0.9); correspond with K. Ngoy regarding same (0.1); telephone conference with C. Edge regarding same (0.1) | 1.10 | 1,200.00 | 1,320.00 |
| 06/28/2019 | JK21 | Correspond with A. Bongartz regarding interested parties | 0.30 | 445.00 | 133.50 |
| 06/28/2019 | KAT2 | Prepare Exhibit A to sixth interim fee application | 0.20 | 830.00 | 166.00 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **62.70** | | **53,193.00** |

**B161    Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/12/2019 | AB21 | Prepare July 2019 budget | 0.30 | 1,200.00 | 360.00 |
| 06/18/2019 | AB21 | Revise Paul Hastings budget for July 2019 (1.8); telephone conference with J. Arrastia (Genovese) and J. Suarez (Genovese) regarding preparation of budgets (0.5) | 2.30 | 1,200.00 | 2,760.00 |
| 06/19/2019 | AB21 | Revise Paul Hastings budget for July 2019 (0.2); correspond with L. Despins regarding same (0.2); telephone conference with M. Hancock (Godfrey) regarding same (0.4); correspond with J. Casillas (CST) regarding same (0.1); correspond with J. Arrastia (Genovese) regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 06/21/2019 | AB21 | Correspond with J. Casillas (CST) regarding budget process | 0.10 | 1,200.00 | 120.00 |
| 06/26/2019 | AB21 | Review professional fees budgets (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| | | **Subtotal: B161  Budget** | **4.00** | | **4,800.00** |

The Commonwealth of Puerto Rico                                                Page 24
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B165** | | **Fee/Employment Applications for Other Professionals** | | | |
| 06/04/2019 | AB21 | Review Zolfo April 2019 fee statement (0.4); telephone conference with D. Praga (Zolfo) regarding same (0.4) | 0.80 | 1,200.00 | 960.00 |
| 06/05/2019 | AB21 | Continue review of Zolfo April 2019 fee statement | 0.30 | 1,200.00 | 360.00 |
| 06/11/2019 | AB21 | Correspond with A. Aneses (CST) regarding CST's fee statements (0.1); telephone conference with A. Aneses (CST) regarding CST's July 2019 budget (0.1) | 0.20 | 1,200.00 | 240.00 |
| 06/12/2019 | AB21 | Revise notice of sub-retention of expert for PREPA Rule 9019 litigation (0.1); telephone conference with J. Bliss regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 06/13/2019 | AB21 | Telephone conferences with M. Guitian (Genovese) regarding Genovese April 2019 fee statements and retention application of local conflicts counsel (0.4); revise retention application of local conflicts counsel (0.6); correspond with L. Despins regarding same (0.2); correspond with J. Kuo regarding filing and service of same (0.1) | 1.30 | 1,200.00 | 1,560.00 |
| 06/13/2019 | JK21 | Review retention application of conflicts counsel (0.2); electronically file with the court retention application of conflicts counsel (0.4); electronically serve retention application of conflicts counsel (0.2) | 0.80 | 445.00 | 356.00 |
| 06/13/2019 | WW6 | Additional service of retention application of Cartaya (1.1) | 1.10 | 185.00 | 203.50 |
| 06/14/2019 | WW6 | Prepare certificate of service to retention application of Cartaya (.4); electronically file same (.2) | 0.60 | 185.00 | 111.00 |
| 06/18/2019 | JK21 | Correspond with the court regarding proposed order authorizing retention of conflicts counsel | 0.20 | 445.00 | 89.00 |
| 06/26/2019 | AB21 | Revise notice of sub-retention of expert (0.1); correspond with J. Bliss regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico                                                      Page 25
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/26/2019 | AB21 | Telephone conference with M. Hancock (Godfrey) regarding omnibus fee order for fifth interim fee applications (0.1); telephone conference and correspond with M. Guitian (Genovese) regarding Genovese fee statement (0.1) | 0.20 | 1,200.00 | 240.00 |
| 06/26/2019 | JK21 | Correspond with A. Bongartz and W. Wu regarding notice of expert retention | 0.30 | 445.00 | 133.50 |
| 06/28/2019 | AB21 | Finalize notice of sub-retention of expert witness (London Economics) (0.1); correspond with W. Wu regarding filing and service of same (0.1) | 0.10 | 1,200.00 | 120.00 |
| 06/28/2019 | AB21 | Review Zolfo May 2019 fee statement (0.4); telephone conference with D. Praga (Zolfo) regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 06/28/2019 | WW6 | Prepare notice of expert retention for filing (.2); correspond with A. Bongartz regarding same (.2); electronically file same (.3); additional service of same (.8) | 1.50 | 185.00 | 277.50 |
| 06/29/2019 | WW6 | Electronically serve notice of expert retention (.3) | 0.30 | 185.00 | 55.50 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **8.60** | | **5,786.00** |

**B190     Other Contested Matters(excl. assumption/rejections motions)**

| | | | | | |
|------|------|------|------|------|------|
| 06/05/2019 | AB21 | Analyze Assured's reply in support of motion to compel Rule 2019 disclosures (0.4); telephone conference with P. DeChiara (Cohen Weiss) and R. Seltzer (Cohen Weiss) regarding same (0.3); correspond with L. Despins regarding same (0.3); telephone conferences with D. Barron regarding same (0.3); review correspondence from D. Barron regarding same (0.1) | 1.40 | 1,200.00 | 1,680.00 |
| 06/05/2019 | DEB4 | Review documents in connection with Rule 2019 disclosures (.9); conferences with A. Bongartz regarding same (.3) | 1.20 | 935.00 | 1,122.00 |

The Commonwealth of Puerto Rico                                                          Page 26
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/06/2019 | AB21 | Review order denying Assured's motion to compel additional disclosures under Rule 2019 (0.3); correspond with L. Despins regarding same (0.3); correspond with S. Millman (Stroock) and P. DeChiara (Cohen Weiss) regarding same (0.2) | 0.80 | 1,200.00 | 960.00 |
| 06/26/2019 | AB21 | Telephone conference with S. Martinez (Zolfo) regarding Ambac's motion to compel compliance with Rule 2004 order | 0.20 | 1,200.00 | 240.00 |
| 06/27/2019 | AB21 | Telephone conference with L. Despins, P. Friedman (O'Melveny) and B. Resnick (Davis Polk) regarding Bonistas payment | 0.30 | 1,200.00 | 360.00 |
| 06/29/2019 | AB21 | Review stipulation regarding further extension of time with respect to Bonistas payment motion | 0.10 | 1,200.00 | 120.00 |
| | | **Subtotal: B190 Other Contested Matters(excl. assumption/rejections motions)** | **4.00** | | **4,482.00** |

**B195     Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2019 | LAD4 | Non working travel time from NY to San Juan (Bill at ½ rate) | 4.30 | 750.00 | 3,225.00 |
| 06/13/2019 | LAD4 | Non working travel time from San Juan to NY (Bill at ½ rate) | 4.50 | 750.00 | 3,375.00 |
| | | **Subtotal: B195 Non-Working Travel** | **8.80** | | **6,600.00** |

**B310     Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2019 | JRB | Correspondence with L. Llach regarding claims review (.1); analysis regarding same (.6) | 0.70 | 1,300.00 | 910.00 |
| 06/04/2019 | AB21 | Correspond with J. Bliss regarding claims diligence (0.2); review correspondence with L. Llach (CST Law) regarding same (0.2); analyze open issues for claims review (0.6) | 1.00 | 1,200.00 | 1,200.00 |
| 06/04/2019 | JRB | Telephone conference with J. Nieves-Gonzales regarding claims review | 0.10 | 1,300.00 | 130.00 |

The Commonwealth of Puerto Rico                                                    Page 27
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2019 | DEB4 | Review reply in support of omnibus objection procedures motion (0.5); correspond with M. Comerford regarding same (0.2); correspond with L. Despins regarding same (0.4); draft summary of changes to ADR motion (1.0) | 2.10 | 935.00 | 1,963.50 |
| 06/05/2019 | MEC5 | Review ADR motion filed by Debtors (1.1); correspond with L. Despins regarding same (.1); correspond with D. Barron regarding summary of ADR motion and issues for same (.1) | 1.30 | 1,250.00 | 1,625.00 |
| 06/06/2019 | DEB4 | Analyze omnibus claim objections (1.2); correspond with M. Comerford regarding same (0.1); correspond with W. Wu regarding same (0.1); draft summary of ADR procedures motion for Committee (0.9); revise same (0.2); correspond with J. Kuo and W. Wu regarding omnibus claim objections (0.1); correspond with I. Chang regarding omnibus objection precedent (0.1) | 2.70 | 935.00 | 2,524.50 |
| 06/06/2019 | IC | Research regarding complaint related to In re Adelphia Communications adversary proceeding for J. Bliss | 0.30 | 310.00 | 93.00 |
| 06/06/2019 | MEC5 | Correspond with D. Barron regarding ADR motion and related summary (.2); correspond with A. Bongartz regarding same (.1) | 0.30 | 1,250.00 | 375.00 |
| 06/06/2019 | MEC5 | Review ADR motion (.6); revise summary of same from D. Barron (.8); correspond with D. Barron regarding same (.2) | 1.60 | 1,250.00 | 2,000.00 |
| 06/07/2019 | WW6 | Review recently filed omnibus objections to claims for D. Barron (1.3) | 1.30 | 185.00 | 240.50 |
| 06/10/2019 | DEB4 | Correspond with J. Kuo and W. Wu regarding omnibus claims objection procedures | 0.10 | 935.00 | 93.50 |
| 06/10/2019 | EE3 | Research regarding omnibus objection procedures orders for D. Barron | 1.00 | 350.00 | 350.00 |

The Commonwealth of Puerto Rico                                                Page 28
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2019 | DEB4 | Correspond with E. Elliot regarding omnibus objection procedures precedent (0.2); review same (0.3) | 0.50 | 935.00 | 467.50 |
| 06/11/2019 | JRB | Telephone conference and correspond with J. Casillas and L. Llach (CST) regarding claims review (.3) | 0.30 | 1,300.00 | 390.00 |
| 06/12/2019 | DEB4 | Correspond with L. Despins regarding ADR motion | 0.10 | 935.00 | 93.50 |
| 06/12/2019 | JDA | Research regarding bankruptcy transcripts and appendices in precedent cases for D. Barron | 0.60 | 300.00 | 180.00 |
| 06/12/2019 | MEC5 | Review ADR motion filed by Proskauer regarding Committee issues (.5); call with S. Millman (Stroock) regarding ADR motion (.1) | 0.60 | 1,250.00 | 750.00 |
| 06/13/2019 | AB21 | Conference with D. Cash regarding reviewing omnibus claims objection (0.1); correspond with D. Barron regarding same (0.1); correspond with J. Bliss regarding update on claims diligence (0.2) | 0.40 | 1,200.00 | 480.00 |
| 06/13/2019 | DDC1 | Review Oversight Board non-omnibus objections to claims (2.2); conference with A. Bongartz regarding same (.1) | 2.30 | 735.00 | 1,690.50 |
| 06/13/2019 | MEC5 | Review motion regarding ADR procedures (.7); correspond with D. Barron regarding same (.2); outline objection regarding same and follow-up issues (.7) | 1.60 | 1,250.00 | 2,000.00 |
| 06/14/2019 | DEB4 | Correspond with M. Comerford regarding ADR motion (0.2); draft omnibus claim objection review chart (0.5) | 0.70 | 935.00 | 654.50 |
| 06/14/2019 | RK15 | Correspond with M. Wolfe regarding proofs of claim | 0.10 | 825.00 | 82.50 |
| 06/17/2019 | DEB4 | Correspond with M. Comerford regarding ADR procedures | 0.10 | 935.00 | 93.50 |
| 06/17/2019 | MEC5 | Review ADR motion filed by Debtors (.2); correspond with S. Millman (Stroock) and P. DiChiara (Cohen Weiss) regarding same (.2); correspond with D. Barron regarding objection to ADR and open issues (.2) | 0.60 | 1,250.00 | 750.00 |

The Commonwealth of Puerto Rico                                                      Page 29
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/17/2019 | MEC5 | Review ADR related issues (.5); call with L. Stafford (Proskauer) regarding same (.1); follow-up correspondence with D. Barron in connection with same (.3) | 0.90 | 1,250.00 | 1,125.00 |
| 06/18/2019 | MEC5 | Correspond with P. DiChiara (Cohen Weiss) and S. Millman (Strook) regarding ADR motion (.2); follow-up correspondence with D. Barron regarding same (.1) | 0.30 | 1,250.00 | 375.00 |
| 06/19/2019 | DEB4 | Call with M. Comerford, P. DeChiara (Cohen Weiss) and S. Millman (Strook) regarding ADR motion | 0.40 | 935.00 | 374.00 |
| 06/19/2019 | MEC5 | Review ADR motion (.5); call with S. Millman (Stroock), P. DiChiara (Cohen Weiss) and D. Barron regarding ADR issues (.4); correspond with L. Despins regarding same (.4); outline objection to ADR motion (.4) | 1.70 | 1,250.00 | 2,125.00 |
| 06/20/2019 | MEC5 | Correspond with P. DiChiara (Cohen Weiss) regarding ADR motion and related issues (.3); review cases regarding arbitration issues for grievance and similar claimants (.8) | 1.10 | 1,250.00 | 1,375.00 |
| 06/21/2019 | DEB4 | Correspond with M. Comerford regarding supplement to ADR motion (0.1); correspond with M. Comerford regarding ADR objection (0.1) | 0.20 | 935.00 | 187.00 |
| 06/21/2019 | MEC5 | Correspond with D. Barron regarding ADR supplement (.1); review same (.2) | 0.30 | 1,250.00 | 375.00 |
| 06/22/2019 | DEB4 | Draft parts of objection to ADR procedures motion (6.4); draft email to S. Millman (Strook) and P. DeChiara (Cohen Weiss) regarding supplement to ADR motion (0.3) | 6.70 | 935.00 | 6,264.50 |
| 06/23/2019 | DEB4 | Draft parts of objection to ADR procedures motion | 3.80 | 935.00 | 3,553.00 |

The Commonwealth of Puerto Rico                                                    Page 30
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/24/2019 | DEB4 | Conference with M. Comerford regarding draft ADR objection (0.3); revise same (2.2); correspond with M. Comerford regarding ADR precedent (0.1); analyze authorities regarding 28 USC 636 and related issues (4.5); emails with M. Comerford regarding same (0.7) | 7.80 | 935.00 | 7,293.00 |
| 06/24/2019 | JRB | Review issues regarding claims analysis (1.6); telephone conferences and correspond with M. Westermann (Zolfo Cooper) regarding same (.3); correspond with A. Bongartz regarding same (.1); correspond with L. Llach (CST) regarding same (.1) | 2.10 | 1,300.00 | 2,730.00 |
| 06/24/2019 | MEC5 | Correspond with D. Barron regarding draft objection to ADR motion (.4); call with S. Millman (Stroock) regarding supplemental ADR filing by Debtors (.1); review draft objection (.9); revise same (1.0); discuss draft objection to ADR motion with D. Barron (.3); correspond with L. Despins regarding same (.1); review cases in connection with same (1.4) | 4.20 | 1,250.00 | 5,250.00 |
| 06/25/2019 | DEB4 | Correspond with M. Comerford regarding claim objection issues (0.1); email to M. Comerford summarizing Detroit ADR issues (2.2); correspond with M. Comerford regarding Mudd objection (0.1); analyze caselaw and statutory authority in connection with ADR objection (4.2) | 6.60 | 935.00 | 6,171.00 |
| 06/25/2019 | MEC5 | Review draft ADR objection (1.1); comment on same (1.2); review issue analysis for draft objection from D. Barron (1.2); respond to D. Barron regarding same (.4); correspond with D. Barron regarding revised objection (.3) | 4.20 | 1,250.00 | 5,250.00 |
| 06/25/2019 | WW6 | Correspond with D. Barron regarding proofs of claims against the Commonwealth (.6) | 0.60 | 185.00 | 111.00 |

The Commonwealth of Puerto Rico                                                     Page 31
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/26/2019 | DEB4 | Correspond with M. Comerford regarding Mudd objection to ADR motion (0.1); correspond with J. Worthington regarding magistrate judge issues (0.1); revise ADR motion objection (3.3); conference with M. Comerford regarding same (0.3) | 3.80 | 935.00 | 3,553.00 |
| 06/26/2019 | JK21 | Correspond with D. Barron regarding alternative dispute resolutions | 0.30 | 445.00 | 133.50 |
| 06/26/2019 | LAD4 | Review ADR/magistrate issues (1.7); review/edit ADR objection (.8) | 2.50 | 1,500.00 | 3,750.00 |
| 06/26/2019 | MEC5 | Review draft objection to ADR procedures (1.4); comment on same (1.3); discuss same with D. Barron (.3); review issues for draft objection and related cases (.6) | 3.60 | 1,250.00 | 4,500.00 |
| 06/27/2019 | DDC1 | Analyze caselaw concerning objection to proposed alternative dispute resolution procedures | 2.40 | 735.00 | 1,764.00 |
| 06/27/2019 | DEB4 | Revise ADR objection (1.8); conference with M. Comerford regarding same (0.4); correspond with L. Despins regarding same (0.2); analyze case law regarding magistrate jurisdiction (6.4) | 8.80 | 935.00 | 8,228.00 |
| 06/27/2019 | JBW4 | Review draft ADR objection (.3); review magistrate rules (.2); conference with M. Comerford regarding same (.2) | 0.70 | 1,175.00 | 822.50 |
| 06/27/2019 | JK21 | Revise objection to alternative dispute resolution motion | 2.60 | 445.00 | 1,157.00 |
| 06/27/2019 | LAD4 | Review/edit ADR objection re-draft (.5); t/c D. Bernstein (Davis Polk), P. Friedman (O'Melveny) and A. Bongartz re: Bonistas fees (.3); review same (.6) | 1.40 | 1,500.00 | 2,100.00 |
| 06/27/2019 | MEC5 | Call with J. Worthington regarding ADR objection and related magistrate issue (.2); review revised objection to ADR procedures from D. Barron (.7); review related analysis regarding claims reconciliation and use of magistrates (1.1); discuss same with D. Barron (.4); correspond with Committee regarding limited objection to ADR procedures (.3) | 2.70 | 1,250.00 | 3,375.00 |

The Commonwealth of Puerto Rico                                                    Page 32
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/28/2019 | DDC1 | Analyze issue concerning objection to proposed ADR procedures | 0.40 | 735.00 | 294.00 |
| 06/28/2019 | DDC1 | Analyze caselaw for issue regarding objection to proposed ADR procedures | 2.40 | 735.00 | 1,764.00 |
| 06/28/2019 | DEB4 | Email to L. Despins regarding ADR objection (0.5); correspond with M. Comerford regarding same (0.2); revise same (2.2) | 2.90 | 935.00 | 2,711.50 |
| 06/28/2019 | MEC5 | Review revised objection to ADR motion (.8); provide comments on same (.6); review correspondence from D. Barron regarding issues for same (.3); review related cases (.4); review further revised objection to ADR motion (.2) | 2.30 | 1,250.00 | 2,875.00 |
| 06/28/2019 | WW6 | Review committee's limited objection to debtor's motion for alternative dispute resolution procedures (.2); correspond with D. Barron regarding same (.2); electronically file same (.3); additional service of same (.8) | 1.50 | 185.00 | 277.50 |
| | | **Subtotal: B310  Claims Administration and Objections** | **99.60** | | **99,000.50** |

**B320**    **Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2019 | AB21 | Correspond with L. Despins regarding presentation on plan proposal (0.2); correspond with D. Mack (Drivetrain) regarding same (0.1); telephone conference with D. Mack regarding same (0.1); correspond with Committee regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |

The Commonwealth of Puerto Rico                                          Page 33
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/04/2019 | AB21 | Review presentation on plan proposal (0.4); correspond with L. Despins regarding same (0.2); review correspondence from M. Westermann (Zolfo) regarding union term sheet (0.4); telephone conference with M. Westermann regarding same (0.1); correspond with S. Millman (Stroock) regarding same (0.1); telephone conference with S. Martinez (Zolfo) regarding same (0.1) | 1.30 | 1,200.00 | 1,560.00 |
| 06/04/2019 | LAD4 | Review/edit plan presentation for FOMB (1.4); review deal terms for FOMB/AFT term sheet (1.1); review/edit reply in support of stay motion (.7) | 3.20 | 1,500.00 | 4,800.00 |
| 06/05/2019 | AB21 | Correspond with L. Despins regarding FOMB's proposal for settlement with teachers unions (0.2); correspond with Committee regarding same (0.2); review correspondence from M. Westermann (Zolfo) regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 06/05/2019 | LAD4 | T/c C. Flaton and S. Martinez (Zolfo Cooper) re: report of discussion with D. Brownstein (Citi) re: pot plan (.3) | 0.30 | 1,500.00 | 450.00 |
| 06/07/2019 | AB21 | Correspond with M. Westermann (Zolfo) regarding AFT term sheet (0.1); correspond with S. Millman (Stroock) regarding same (0.1); review summary regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 06/07/2019 | SM29 | Correspond with L. Despins regarding plan priority issues (.2); correspond with D. Cash regarding same (.2) | 0.40 | 975.00 | 390.00 |
| 06/10/2019 | DDC1 | Analyze caselaw regarding uniformity clause in connection with priority of payments under plan | 1.90 | 735.00 | 1,396.50 |
| 06/11/2019 | DDC1 | Analyze caselaw regarding uniformity clause in connection with payment priority under plan | 2.40 | 735.00 | 1,764.00 |
| 06/11/2019 | DDC1 | Analyze additional cases regarding application of uniformity clause concerning plan payments | 0.80 | 735.00 | 588.00 |

The Commonwealth of Puerto Rico                                                Page 34
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2019 | LAD4 | Email correspondence with B. Rosen (Proskauer) re: CW plan process (.4); call with B. Rosen, C. Flaton (Zolfo Cooper), and M. Bienenstock (Proskauer) re: plan settlement CW (.5); t/c C. Flaton re: post-mortem (.1) | 1.00 | 1,500.00 | 1,500.00 |
| 06/12/2019 | AB21 | Review retiree committee PSA (0.6); correspond with D. Barron and L. Despins regarding same (0.1); correspond with M. Westermann (Zolfo) regarding same (0.2) | 0.90 | 1,200.00 | 1,080.00 |
| 06/12/2019 | DDC1 | Draft summary analysis regarding uniformity clause and related caselaw | 2.30 | 735.00 | 1,690.50 |
| 06/12/2019 | DDC1 | Analyze caselaw regarding uniformity clause as concerns priority of payments in plan | 3.60 | 735.00 | 2,646.00 |
| 06/12/2019 | DEB4 | Correspond with A. Velazquez (SEIU) regarding retiree committee PSA (0.1); correspond with P. DeChiara (Cohen Weiss) regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| 06/13/2019 | DDC1 | Analyze application of uniformity clause as concerns priority of payments in plan | 2.20 | 735.00 | 1,617.00 |
| 06/13/2019 | SM29 | Analyze cases regarding bankruptcy clause (1.2); review email from D. Cash regarding same (.3); prepare outline regarding application of same (.6); email with L. Despins regarding same (.2); email D. Cash regarding same (.4) | 2.70 | 975.00 | 2,632.50 |
| 06/14/2019 | DDC1 | Analyze application of uniformity clause and related caselaw for purposes of payment priority within plan | 2.40 | 735.00 | 1,764.00 |
| 06/15/2019 | DDC1 | Draft analysis regarding uniformity clause and related caselaw | 4.70 | 735.00 | 3,454.50 |
| 06/16/2019 | DDC1 | Revise memorandum regarding uniformity clause and related caselaw | 2.10 | 735.00 | 1,543.50 |
| 06/16/2019 | SM29 | Email with D. Cash regarding bankruptcy clause analysis (.9); email with L. Despins regarding same (1.0); prepare email to N. Mollen regarding same (.4) | 2.30 | 975.00 | 2,242.50 |
| 06/16/2019 | SM29 | Review Commonwealth PSA materials | 0.70 | 975.00 | 682.50 |

The Commonwealth of Puerto Rico                                                      Page 35
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/17/2019 | AB21 | Telephone conference with L. Despins, M. Richard (AFT), A. Velazquez (SEIU), P. DeChiara (Cohen Weiss) and D. Mack (Drivetrain) regarding Commonwealth PSA (0.4); analyze same (4.9); telephone conference with L. Despins regarding same (0.1); correspond with S. Martinez (Zolfo) regarding same (0.1) | 5.50 | 1,200.00 | 6,600.00 |
| 06/17/2019 | DDC1 | Follow-up analysis of uniformity clause for purposes of priority of payment in plan (2.1); call with S. Maza regarding same (.3) | 2.40 | 735.00 | 1,764.00 |
| 06/17/2019 | LAD4 | T/c A. Velazquez (SEIU), M. Richard (AFT), D. Mack (Drivetrain) and A. Bongartz re: CW PSA (.4); t/c A. Bongartz re: same (.1); detailed review of same (4.3); t/c C. Flaton, S. Martinez (Zolfo Cooper) re: size of claims at CW (.1); t/c S. Millman (AFT counsel) re: labor deal (.4) | 5.30 | 1,500.00 | 7,950.00 |
| 06/17/2019 | SM29 | Prepare email to N. Mollen and S. Kinnaird regarding bankruptcy clause issues (.7); reply to email from L. Despins regarding same (.1); review cases regarding same (1.3); further email N. Mollen and S. Kinnaird regarding same (.5); call with D. Cash regarding same (.3); analyze additional cases regarding application of bankruptcy clause (2.6) | 5.50 | 975.00 | 5,362.50 |
| 06/18/2019 | AB21 | Continue analysis of Commonwealth plan support agreement (1.9); correspond with L. Despins regarding same (0.2); review Zolfo Cooper's presentation for Committee regarding same (0.6); telephone conference with C. Flaton (Zolfo), S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding same (0.7); follow-up telephone conference with M. Westermann regarding same (0.1); conference with L. Despins regarding same (0.3); outline roadmap of next steps for Committee (2.1); correspond with L. Despins regarding same (0.2) | 6.10 | 1,200.00 | 7,320.00 |

The Commonwealth of Puerto Rico                                                                Page 36
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/18/2019 | DDC1 | Call with S. Maza, L. Despins, N. Mollen, and S. Kinnaird regarding uniformity clause and its application | 0.50 | 735.00 | 367.50 |
| 06/18/2019 | DDC1 | Meeting with S. Maza regarding uniformity clause caselaw | 0.20 | 735.00 | 147.00 |
| 06/18/2019 | DDC1 | Analyze application of uniformity clause | 0.40 | 735.00 | 294.00 |
| 06/18/2019 | DDC1 | Review additional cases and precedent regarding uniformity clause as concerns priority of payment in plan | 1.60 | 735.00 | 1,176.00 |
| 06/18/2019 | LAD4 | Meeting with A. Bongartz re: Commonwealth plan (.3); t/c N. Mollen, S. Kinnaird and S. Maza re: constitutional issues with priority provisions (.5); review cases re: same (1.1); emails with A. Bongartz re: CW plan (.4); t/c S. Kirpalani (Quinn Emanuel) re: feedback on PSA (.5); further review of PSA (1.1) | 3.90 | 1,500.00 | 5,850.00 |
| 06/18/2019 | SM29 | Analyze guaranty claims and related caselaw (2.7); emails with L. Despins regarding same (.2) | 2.90 | 975.00 | 2,827.50 |
| 06/18/2019 | SM29 | Review email from D. Cash regarding bankruptcy clause (.2); conference with D. Cash regarding same (.2); review cases regarding same (.8); call with L. Despins, N. Mollen, D. Cash, and S. Kinnaird regarding same (.5); correspond with L. Despins regarding same (.2); review additional cases regarding same (1.3); email with L. Despins regarding pre-plan payments and secured creditors (.5); email with L. Despins regarding guaranty claims and non-DBs (.2); email M. Kahn regarding same (.2) | 4.10 | 975.00 | 3,997.50 |
| 06/19/2019 | AB21 | Continue analysis of Commonwealth plan support agreement (1.2); prepare presentation for Committee regarding next steps with respect to Commonwealth PSA (3.7); conference with L. Despins regarding same (0.2); correspond with Committee regarding same (0.1); correspond with L. Despins regarding same (0.3) | 5.50 | 1,200.00 | 6,600.00 |

The Commonwealth of Puerto Rico                                                          Page 37
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/19/2019 | LAD4 | T/c A. Bongartz re: Commonwealth plan support agreement | 0.20 | 1,500.00 | 300.00 |
| 06/19/2019 | LAD4 | T/c Judge Houser re: mediation status (.4); t/c J. Rapisardi (O'Melveny) re: PSA for Commonwealth (.3); t/c B. Rosen (Proskauer) re: Commonwealth plan claims estimate (.3); draft email for C. Flaton (Zolfo Cooper) re: same (.7); t/c C. Flaton re: same (.2) | 1.90 | 1,500.00 | 2,850.00 |
| 06/19/2019 | MEC5 | Correspond with S. Maza regarding PBA issues in connection with Commonwealth PSA (.9); correspond with A. Bongartz regarding Commonwealth PSA and related issues (.2) | 1.10 | 1,250.00 | 1,375.00 |
| 06/19/2019 | SM29 | Analyze guaranty claims and related caselaw (4.8); email L. Despins regarding same (.4) | 5.20 | 975.00 | 5,070.00 |
| 06/19/2019 | SM29 | Further correspond with L. Despins regarding guaranty issues and lien priority issues (.4); email S. Martinez (Zolfo Cooper) regarding same (.2); call with S. Martinez and M. Westermann (Zolfo Cooper) regarding same (.4); analyze guaranty issues (.5) | 1.50 | 975.00 | 1,462.50 |
| 06/20/2019 | AB21 | Telephone conference with M. Kahn regarding analysis with respect to available revenues (0.9); review issues related to same in respect of Commonwealth PSA (0.3); correspond with L. Despins regarding same (0.1) | 1.30 | 1,200.00 | 1,560.00 |
| 06/20/2019 | DDC1 | Review and analyze issues regarding priority of payment in PSA | 4.90 | 735.00 | 3,601.50 |
| 06/20/2019 | MRK | Analyze composition of available revenues of the Commonwealth | 1.90 | 1,140.00 | 2,166.00 |
| 06/20/2019 | MRK | Email A. Bongartz regarding analysis of composition of available revenues of the Commonwealth | 0.30 | 1,140.00 | 342.00 |
| 06/20/2019 | MRK | Email with A. Bongartz regarding proposed Commonwealth Restructuring Agreement and available revenues of the Commonwealth | 0.10 | 1,140.00 | 114.00 |

The Commonwealth of Puerto Rico                                      Page 38
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/20/2019 | MRK | Telephone conference with S. Martinez (Zolfo Cooper) regarding available revenues of the Commonwealth and the constitutional debt service limit | 1.00 | 1,140.00 | 1,140.00 |
| 06/20/2019 | MRK | Review email from A. Bongartz to L. Despins regarding proposed Commonwealth Restructuring Agreement and available revenues of the Commonwealth | 0.10 | 1,140.00 | 114.00 |
| 06/20/2019 | MRK | Telephone conference with A. Bongartz regarding proposed Commonwealth Restructuring Agreement and available revenues of the Commonwealth | 0.90 | 1,140.00 | 1,026.00 |
| 06/20/2019 | MFW | Review certain pleadings in preparation for conference with S. Maza | 0.30 | 645.00 | 193.50 |
| 06/20/2019 | SM29 | Email with D. Barron regarding PSA issues (.2); analyze priority issues and related caselaw (3.8); email with J. Kuo regarding same (.4); email with W. Wu regarding same (.2); email with D. Cash regarding same (.3); analyze guaranty issues (1.1) | 6.00 | 975.00 | 5,850.00 |
| 06/21/2019 | AB21 | Telephone conferences with S. Maza regarding Commonwealth PSA and term sheet (0.2); correspond with S. Maza regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 06/21/2019 | DDC1 | Analyze issues regarding priorities in connection with PSA | 5.50 | 735.00 | 4,042.50 |
| 06/21/2019 | MFW | Telephone conference with S. Maza regarding analysis of priorities and related precedent | 0.30 | 645.00 | 193.50 |
| 06/21/2019 | SM29 | Call with M. Wolfe regarding priorities analysis (.3); review emails from E. Sutton and A. Dungca regarding same (.3); calls with A. Bongartz regarding guaranty issues (.2); analyze guaranty issues and applicable caselaw and statutory authority (7.1); reply to email from L. Despins regarding same (.2) | 8.10 | 975.00 | 7,897.50 |
| 06/23/2019 | SM29 | Analyze guaranty issues and related caselaw | 3.30 | 975.00 | 3,217.50 |

The Commonwealth of Puerto Rico                                    Page 39
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/24/2019 | DDC1 | Analyze issues regarding priorities in connection with PSA | 2.90 | 735.00 | 2,131.50 |
| 06/24/2019 | LAD4 | Analyze issues with respect to PSA | 3.10 | 1,500.00 | 4,650.00 |
| 06/24/2019 | MFW | Analyze Oversight Board filings in adversary proceedings for arguments relating to interpretations of PROMESA | 2.90 | 645.00 | 1,870.50 |
| 06/24/2019 | MFW | Email with S. Maza regarding analysis of Oversight Board filings arguments regarding PROMESA provisions | 0.20 | 645.00 | 129.00 |
| 06/24/2019 | SM29 | Correspond with L. Despins regarding guaranty issues (.2); analyze same and related caselaw (2.2); prepare outline regarding guaranty issues (3.5); emails with M. Wolfe regarding priorities review (.3); emails with D. Cash regarding same (.2); email E. Sutton regarding priorities review (.2) | 6.60 | 975.00 | 6,435.00 |
| 06/25/2019 | DDC1 | Review issues regarding priorities in connection with PSA | 4.30 | 735.00 | 3,160.50 |
| 06/25/2019 | SM29 | Email with M. Wolfe regarding priorities issues (1.1); review emails from D. Cash regarding priorities issues (1.1); conference with S. Cheadle regarding priorities issues (.5); analyze guaranty issues and related caselaw in connection with PSA (4.2); prepare email to L. Despins regarding same (.7) | 7.60 | 975.00 | 7,410.00 |
| 06/26/2019 | AB21 | Telephone conference with J. Bliss regarding Commonwealth PSA and Oversight Board's stay motion | 0.20 | 1,200.00 | 240.00 |
| 06/26/2019 | MFW | Prepare summary analysis and certain related documents for S. Maza | 1.60 | 645.00 | 1,032.00 |
| 06/26/2019 | SM29 | Review email from D. Cash regarding priorities in connection with PSA (.6); emails with M. Wolfe regarding same (.3); review summary analysis and reference documents from M. Wolfe (2.2); analyze priorities and related caselaw (.9) | 4.00 | 975.00 | 3,900.00 |

The Commonwealth of Puerto Rico                                              Page 40
96395-00002
Invoice No. 2203552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/26/2019 | SM29 | Prepare email to L. Despins regarding guaranty issues in connection with PSA | 4.30 | 975.00 | 4,192.50 |
| 06/27/2019 | SM29 | Emails with L. Despins regarding priorities in connection with PSA (.3); conference with S. Cheadle regarding same (.4); email J. Bliss, J. Worthington. N. Bassett, P. Jimenez, Z. Zwillinger, and L. Despins regarding same (.3); review memo from M. Santiago (CST) regarding guaranty research (.5); email L. Despins regarding same (.3) | 1.80 | 975.00 | 1,755.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **164.30** | | **163,586.00** |
| | | **Total** | **547.30** | | **491,884.50** |
| | | Credit for fee reductions pursuant to order Approving Fifth Interim Fee Application | | | (88,842.17) |
| | | **Current Fees Due** | | | **$403,042.33** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 26.30 | 1,500.00 | 39,450.00 |
| LAD4 | Luc A. Despins | Partner | 13.20 | 750.00[1] | 9,900.00 |
| JRB | James R. Bliss | Partner | 5.70 | 1,300.00 | 7,410.00 |
| JBW4 | James B. Worthington | Partner | 0.70 | 1,175.00 | 822.50 |
| MEC5 | Michael E. Comerford | Of Counsel | 39.50 | 1,250.00 | 49,375.00 |
| AB21 | Alex Bongartz | Of Counsel | 92.80 | 1,200.00 | 111,360.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 20.00 | 830.00 | 16,600.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 8.10 | 1,030.00 | 8,343.00 |
| SM29 | Shlomo Maza | Associate | 67.90 | 975.00 | 66,202.50 |
| DEB4 | Douglass E. Barron | Associate | 54.40 | 935.00 | 50,864.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 0.10 | 825.00 | 82.50 |
| DDC1 | Derek D. Cash | Associate | 105.50 | 735.00 | 77,542.50 |

[1] Rate for non-working travel is at one half of the regular rate.

The Commonwealth of Puerto Rico                                           Page 41
96395-00002
Invoice No. 2203552

| Date | Initials | Description | | Hours | Rate | Amount |
|------|----------|-------------|--|-------|------|--------|
| MFW | Molly F. Wolfe | Associate | 5.30 | 645.00 | | 3,418.50 |
| MRK | Marguerite R. Kahn | Special Counsel | 23.30 | 1,140.00 | | 26,562.00 |
| IG1 | Irena M. Goldstein | Attorney | 0.60 | 815.00 | | 489.00 |
| JK21 | Jocelyn Kuo | Paralegal | 29.50 | 445.00 | | 13,127.50 |
| EE3 | Elizabeth Elliott | Other Timekeeper | 1.00 | 350.00 | | 350.00 |
| IC | Irene Chang | Other Timekeeper | 0.30 | 310.00 | | 93.00 |
| JDA | Javii D. Austin | Other Timekeeper | 0.60 | 300.00 | | 180.00 |
| WW6 | Winnie Wu | Other Timekeeper | 52.50 | 185.00 | | 9,712.50 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 06/04/2019 | Photocopy Charges | 26,772.00 | 0.08 | 2,141.76 |
| 06/11/2019 | Photocopy Charges | 4,444.00 | 0.08 | 355.52 |
| 06/26/2019 | Photocopy Charges (Color) | 983.00 | 0.25 | 245.75 |
| 06/24/2019 | Airfare - Luc Despins; 06/12/2019; From/To: Puerto Rico/NYC; Airfare Class: Economy; Trip to Puerto Rico regarding committee hearing in Puerto Rico. | | | 576.00 |
| 06/24/2019 | Airfare - Luc Despins; 06/10/2019; From/To: JFK/SJU; Airfare Class: Economy; Trip to Puerto Rico regarding committee hearing in Puerto Rico. | | | 511.70 |
| 06/24/2019 | Travel Expense - Meals - Luc Despins; 06/11/2019; Restaurant: PJs Pizzeria; City: San Juan; Dinner; Number of people: 1; Meal receipt regarding Puerto Rico hearing | | | 23.02 |
| 06/12/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163249; 06/12/2019; Judge Judith G. Dein; Attn: Stephanie Caruso; 1 Courthouse Way; Boston, MA 02210 ; 1ZA6T1632591355359 (MAN) | | | 45.32 |
| 06/12/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163249; 06/12/2019; Judge Judith G. Dein; Attn: Stephanie Caruso; 1 Courthouse Way; Boston, MA 02210 ; 1ZA6T1632596346501 (MAN) | | | 45.32 |

The Commonwealth of Puerto Rico                                                                     Page 42
96395-00002
Invoice No. 2203552

| | | |
|---|---|---:|
| 06/26/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163269; 06/26/2019; Marguerite Kahn; 153-22 83rd Street; Howard Beach, NY 11414 ; 1ZA6T1630199746029 (MAN) | 22.85 |
| 06/26/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163269; 06/26/2019; Marguerite Kahn; 153-22 83rd Street; Howard Beach, NY 11414 ; 1ZA6T1630199746029 (MAN) | 3.52 |
| 06/04/2019 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5607888 dated 06/14/2019; Service Type: Car; From/To: Office/Home 2; Passenger JAMES, BLISS; Ticket # 3571383 dated 06/04/2019 21:01 | 98.53 |
| 06/04/2019 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5607888 dated 06/14/2019; Service Type: Car; From/To: Office/Home; Passenger WINNIE, WU; Ticket # 3559372 dated 06/04/2019 01:44 | 57.88 |
| 06/28/2019 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5632804 dated 07/12/2019; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3442958 dated 06/28/2019 21:13 | 100.00 |
| 06/20/2019 | Local - Taxi - Winnie Wu; 06/11/2019; From/To: Office/Home; Service Type: Lyft; Time: 00:41; working late | 36.14 |
| 04/30/2019 | Outside Professional Services - TrustPoint International, LLC, Invoice# 19-02653 Dated 04/30/19, April 2019 quarterly hosting, user logins, and e-discovery project management fees | 2,701.21 |
| 05/30/2019 | Outside Professional Services - Counsel Press, Invoice# 0009101455 Dated 05/30/19, For reproduction of: "petition for writ" - motion to expedite | 1,976.21 |
| 05/31/2019 | Outside Professional Services - TrustPoint International, LLC, Invoice# 19-03502 Dated 05/31/19, April 2019 quarterly hosting, user logins, and e-discovery project management fees | 834.40 |
| 05/31/2019 | Outside Professional Services - TrustPoint International, LLC, Invoice# 19-03346 Dated 05/31/19, May 2019 quarterly hosting, user logins, and e-discovery project management fees | 1,184.40 |

The Commonwealth of Puerto Rico                                                    Page 43
96395-00002
Invoice No. 2203552

| 06/20/2019 | Vendor Expense - Mike Comerford; 06/12/2019; Court call on Puerto Rico matters | 70.00 |
|---|---|---|
| 06/03/2019 | Lexis/On Line Search | 50.13 |
| 06/03/2019 | Lexis/On Line Search | 2.12 |
| 06/03/2019 | Lexis/On Line Search | 0.42 |
| 06/03/2019 | Lexis/On Line Search | 20.10 |
| 06/03/2019 | Lexis/On Line Search | 0.85 |
| 06/03/2019 | Lexis/On Line Search | 20.10 |
| 06/05/2019 | Lexis/On Line Search | 16.70 |
| 06/05/2019 | Lexis/On Line Search | 1.27 |
| 06/05/2019 | Lexis/On Line Search | 33.42 |
| 06/05/2019 | Lexis/On Line Search | 11.21 |
| 06/05/2019 | Lexis/On Line Search | 80.38 |
| 06/05/2019 | Lexis/On Line Search | 100.26 |
| 06/05/2019 | Lexis/On Line Search | 5.92 |
| 06/06/2019 | Lexis/On Line Search | 50.13 |
| 06/06/2019 | Lexis/On Line Search | 0.42 |
| 06/06/2019 | Lexis/On Line Search | 0.42 |
| 06/07/2019 | Lexis/On Line Search | 16.71 |
| 06/07/2019 | Lexis/On Line Search | 20.10 |
| 06/08/2019 | Lexis/On Line Search | 0.42 |
| 06/10/2019 | Lexis/On Line Search | 40.19 |
| 06/10/2019 | Lexis/On Line Search | 116.97 |
| 06/10/2019 | Lexis/On Line Search | 3.38 |
| 06/10/2019 | Lexis/On Line Search | 11.21 |
| 06/10/2019 | Lexis/On Line Search | 78.48 |
| 06/10/2019 | Lexis/On Line Search | 50.13 |
| 06/10/2019 | Lexis/On Line Search | 2.96 |
| 06/11/2019 | Lexis/On Line Search | 60.29 |
| 06/11/2019 | Lexis/On Line Search | 1.27 |
| 06/11/2019 | Lexis/On Line Search | 20.10 |
| 06/14/2019 | Lexis/On Line Search | 33.42 |
| 06/14/2019 | Lexis/On Line Search | 0.42 |

The Commonwealth of Puerto Rico                                                  Page 44
96395-00002
Invoice No. 2203552

| | | |
|---|---|---|
| 06/16/2019 | Lexis/On Line Search | 16.71 |
| 06/16/2019 | Lexis/On Line Search | 20.10 |
| 06/17/2019 | Lexis/On Line Search | 66.84 |
| 06/17/2019 | Lexis/On Line Search | 0.85 |
| 06/17/2019 | Lexis/On Line Search | 0.42 |
| 06/17/2019 | Lexis/On Line Search | 200.95 |
| 06/21/2019 | Lexis/On Line Search | 33.42 |
| 06/21/2019 | Lexis/On Line Search | 2.96 |
| 06/24/2019 | Lexis/On Line Search | 20.10 |
| 06/25/2019 | Lexis/On Line Search | 167.11 |
| 06/25/2019 | Lexis/On Line Search | 0.85 |
| 06/26/2019 | Lexis/On Line Search | 0.85 |
| 06/27/2019 | Lexis/On Line Search | 40.19 |
| 06/28/2019 | Lexis/On Line Search | 33.42 |
| 06/28/2019 | Lexis/On Line Search | 2.12 |
| 06/28/2019 | Lexis/On Line Search | 0.85 |
| 06/28/2019 | Lexis/On Line Search | 120.57 |
| 06/03/2019 | Postage/Express Mail - First Class - US; | 1.60 |
| 06/04/2019 | Postage/Express Mail - First Class - US; | 8.30 |
| 06/04/2019 | Postage/Express Mail - First Class - US; | 9.25 |
| 06/04/2019 | Postage/Express Mail - First Class - US; | 203.00 |
| 06/04/2019 | Postage/Express Mail - First Class - US; | 475.20 |
| 06/05/2019 | Postage/Express Mail - First Class - US; | 66.70 |
| 06/05/2019 | Postage/Express Mail - First Class - US; | 11.20 |
| 06/07/2019 | Postage/Express Mail - First Class - US; | 1.05 |
| 06/07/2019 | Postage/Express Mail - First Class - US; | 1.15 |
| 06/07/2019 | Postage/Express Mail - First Class - US; | 45.00 |
| 06/10/2019 | Postage/Express Mail - First Class - US; | 14.95 |
| 06/10/2019 | Postage/Express Mail - First Class - US; | 33.00 |
| 06/11/2019 | Postage/Express Mail - First Class - US; | 87.40 |
| 06/13/2019 | Postage/Express Mail - First Class - US; | 80.50 |
| 06/17/2019 | Postage/Express Mail - First Class - US; | 59.80 |
| 06/20/2019 | Postage/Express Mail - First Class - US; | 80.50 |

The Commonwealth of Puerto Rico                                                          Page 45
96395-00002
Invoice No. 2203552

| | | |
|---|---|---|
| 06/21/2019 | Postage/Express Mail - First Class - US | 52.90 |
| 06/24/2019 | Postage/Express Mail - First Class - US; | 103.40 |
| 06/25/2019 | Postage/Express Mail - First Class - US; | 2.20 |
| 06/25/2019 | Postage/Express Mail - First Class - US; | 2.90 |
| 06/25/2019 | Postage/Express Mail - First Class - US; | 58.08 |
| 06/26/2019 | Postage/Express Mail - First Class - US; | 37.40 |
| 06/26/2019 | Postage/Express Mail - First Class - US; | 63.80 |
| 06/27/2019 | Postage/Express Mail - First Class - US; | 59.80 |
| 06/28/2019 | Postage/Express Mail - First Class - US; | 59.80 |
| 06/02/2019 | Westlaw | 73.90 |
| 06/02/2019 | Westlaw | 55.43 |
| 06/03/2019 | Westlaw | 31.65 |
| 06/03/2019 | Westlaw | 18.48 |
| 06/03/2019 | Westlaw | 304.14 |
| 06/04/2019 | Westlaw | 18.48 |
| 06/05/2019 | Westlaw | 55.43 |
| 06/05/2019 | Westlaw | 55.43 |
| 06/06/2019 | Westlaw | 78.68 |
| 06/06/2019 | Westlaw | 278.69 |
| 06/08/2019 | Westlaw | 36.95 |
| 06/08/2019 | Westlaw | 18.48 |
| 06/10/2019 | Westlaw | 18.48 |
| 06/10/2019 | Westlaw | 203.10 |
| 06/10/2019 | Westlaw | 129.33 |
| 06/10/2019 | Westlaw | 105.30 |
| 06/11/2019 | Westlaw | 36.95 |
| 06/11/2019 | Westlaw | 26.36 |
| 06/11/2019 | Westlaw | 1,129.22 |
| 06/11/2019 | Westlaw | 124.03 |
| 06/11/2019 | Westlaw | 177.39 |
| 06/12/2019 | Westlaw | 58.01 |
| 06/12/2019 | Westlaw | 18.48 |
| 06/13/2019 | Westlaw | 210.86 |

The Commonwealth of Puerto Rico                                                Page 46
96395-00002
Invoice No. 2203552

| 06/14/2019 | Westlaw | 18.48 |
|---|---|---|
| 06/15/2019 | Westlaw | 18.48 |
| 06/15/2019 | Westlaw | 36.95 |
| 06/16/2019 | Westlaw | 44.83 |
| 06/16/2019 | Westlaw | 106.59 |
| 06/16/2019 | Westlaw | 147.68 |
| 06/17/2019 | Westlaw | 50.13 |
| 06/17/2019 | Westlaw | 212.28 |
| 06/17/2019 | Westlaw | 329.46 |
| 06/18/2019 | Westlaw | 211.11 |
| 06/19/2019 | Westlaw | 83.46 |
| 06/19/2019 | Westlaw | 36.95 |
| 06/20/2019 | Westlaw | 50.13 |
| 06/21/2019 | Westlaw | 718.62 |
| 06/23/2019 | Westlaw | 18.48 |
| 06/24/2019 | Westlaw | 525.07 |
| 06/24/2019 | Westlaw | 18.48 |
| 06/24/2019 | Westlaw | 13.18 |
| 06/25/2019 | Westlaw | 73.88 |
| 06/25/2019 | Westlaw | 31.65 |
| 06/25/2019 | Westlaw | 55.43 |
| 06/25/2019 | Westlaw | 166.28 |
| 06/26/2019 | Westlaw | 73.90 |
| 06/26/2019 | Westlaw | 72.87 |
| 06/27/2019 | Westlaw | 1,308.42 |
| 06/27/2019 | Westlaw | 18.48 |
| 06/28/2019 | Westlaw | 129.20 |
| 06/28/2019 | Westlaw | 110.85 |
| 06/01/2019 | Computer Search (Other) | 4.50 |
| 06/02/2019 | Computer Search (Other) | 37.98 |
| 06/03/2019 | Computer Search (Other) | 29.25 |
| 06/04/2019 | Computer Search (Other) | 24.75 |
| 06/05/2019 | Computer Search (Other) | 58.41 |

The Commonwealth of Puerto Rico                                             Page 47
96395-00002
Invoice No. 2203552

| 06/05/2019 | Computer Search (Other) | 28.62 |
|---|---|---|
| 06/06/2019 | Computer Search (Other) | 34.02 |
| 06/06/2019 | Computer Search (Other) | 4.14 |
| 06/06/2019 | Computer Search (Other) | 18.72 |
| 06/07/2019 | Computer Search (Other) | 12.78 |
| 06/07/2019 | Computer Search (Other) | 13.14 |
| 06/10/2019 | Computer Search (Other) | 21.06 |
| 06/10/2019 | Computer Search (Other) | 79.38 |
| 06/11/2019 | Computer Search (Other) | 23.76 |
| 06/11/2019 | Computer Search (Other) | 8.82 |
| 06/11/2019 | Computer Search (Other) | 17.91 |
| 06/12/2019 | Computer Search (Other) | 5.85 |
| 06/12/2019 | Computer Search (Other) | 5.40 |
| 06/13/2019 | Computer Search (Other) | 15.93 |
| 06/13/2019 | Computer Search (Other) | 8.91 |
| 06/14/2019 | Computer Search (Other) | 2.34 |
| 06/15/2019 | Computer Search (Other) | 0.36 |
| 06/16/2019 | Computer Search (Other) | 4.77 |
| 06/17/2019 | Computer Search (Other) | 18.72 |
| 06/18/2019 | Computer Search (Other) | 44.73 |
| 06/18/2019 | Computer Search (Other) | 10.80 |
| 06/19/2019 | Computer Search (Other) | 5.31 |
| 06/19/2019 | Computer Search (Other) | 10.98 |
| 06/20/2019 | Computer Search (Other) | 31.41 |
| 06/20/2019 | Computer Search (Other) | 20.61 |
| 06/21/2019 | Computer Search (Other) | 54.00 |
| 06/22/2019 | Computer Search (Other) | 4.05 |
| 06/24/2019 | Computer Search (Other) | 41.85 |
| 06/25/2019 | Computer Search (Other) | 87.03 |
| 06/25/2019 | Computer Search (Other) | 0.63 |
| 06/26/2019 | Computer Search (Other) | 15.57 |
| 06/26/2019 | Computer Search (Other) | 15.39 |
| 06/27/2019 | Computer Search (Other) | 22.68 |

The Commonwealth of Puerto Rico                                         Page 48
96395-00002
Invoice No. 2203552

| | | |
|---|---|---|
| 06/27/2019 | Computer Search (Other) | 17.01 |
| 06/28/2019 | Computer Search (Other) | 84.15 |
| 06/28/2019 | Computer Search (Other) | 4.86 |
| 06/29/2019 | Computer Search (Other) | 26.91 |
| 06/29/2019 | Computer Search (Other) | 15.12 |
| 06/30/2019 | Computer Search (Other) - CourtLink Cost Recoveries - Invoice # EA-821736MS, Dated 7/12/19 (06/01 - 06/30/19) | 3.97 |

**Total Costs incurred and advanced**                                   **$23,167.77**

**Current Fees and Costs Due**                                          **$426,210.10**
**Total Balance Due - Due Upon Receipt**                                **$426,210.10**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203553

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services rendered inside Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2019 | $13,200.00 |
| Costs incurred and advanced | 646.36 |
| **Current Fees and Costs Due** | **$13,846.36** |
| **Total Balance Due - Due Upon Receipt** | **$13,846.36** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203553

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services rendered inside Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending June 30, 2019

$13,200.00

Costs incurred and advanced

646.36

**Current Fees and Costs Due**

**$13,846.36**

**Total Balance Due - Due Upon Receipt**

**$13,846.36**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashpn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203553

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2019

**Official Comm. of Unsecured Creditors of Commonwealth of PR**      **$13,200.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 06/12/2019 | LAD4 | Prepare notes for hearing (2.6); handle hearing (5.1) [PR] | 7.70 | 1,500.00 | 11,550.00 |
| | | **Subtotal: B155 Court Hearings** | **7.70** | | **11,550.00** |
| **B320** | **Plan and Disclosure Statement (including Business Plan)** | | | | |
| 06/12/2019 | LAD4 | Review Retiree Committee PSA (.7); meeting with A. Velazquez (SEIU) re: same (.4) [PR] | 1.10 | 1,500.00 | 1,650.00 |
| | | **Subtotal: B320 Plan and Disclosure Statement (including Business Plan)** | **1.10** | | **1,650.00** |
| | **Total** | | **8.80** | | **13,200.00** |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00002
Invoice No. 2203553

---

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 8.80 | 1,500.00 | 13,200.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 06/24/2019 | Lodging - Luc Despins; 06/12/2019; Hotel: Condado Vanderbilt; Check-in date: 06/11/2019; Check-out date: 06/12/2019; Trip to Puerto Rico regarding committee hearing in Puerto Rico. | | | 300.00 |
| 06/24/2019 | Lodging - Luc Despins; 06/12/2019; Hotel: Condado Vanderbilt; Check-in date: 06/12/2019; Check-out date: 06/13/2019; Trip to Puerto Rico regarding committee hearing in Puerto Rico. | | | 300.00 |
| 06/24/2019 | Taxi/Ground Transportation - Luc Despins; 06/11/2019; From/To: Hotel/Local counsel's office; Service Type: Uber; Trip to Puerto Rico regarding committee hearing in Puerto Rico. | | | 8.05 |
| 06/24/2019 | Taxi/Ground Transportation - Luc Despins; 06/13/2019; From/To: Hotel/Airport; Service Type: Uber; Trip to Puerto Rico regarding committee hearing in Puerto Rico. | | | 13.31 |
| 06/24/2019 | Taxi/Ground Transportation - Luc Despins; 06/11/2019; From/To: Office/Hotel; Service Type: Taxi; Time: 22:30; Taxi receipt regarding Puerto Rico hearing | | | 25.00 |

| | |
|---|---|
| **Total Costs incurred and advanced** | **$646.36** |

| | |
|---|---|
| **Current Fees and Costs** | **$13,846.36** |
| **Total Balance Due - Due Upon Receipt** | **$13,846.36** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203554

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Communications w/Creditors/Website(Other than Comm. Members)
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending June 30, 2019                                    $9,015.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$9,015.50** |
| **Total Balance Due - Due Upon Receipt** | **$9,015.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203554

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Communications w/Creditors/Website(Other than Comm. Members)
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending June 30, 2019

$9,015.50

| | |
|---|---|
| **Current Fees and Costs Due** | **$9,015.50** |
| **Total Balance Due - Due Upon Receipt** | **$9,015.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203554

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2019

**Communications w/Creditors/Website(Other than Comm. Members)** **$9,015.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B112** | | **General Creditor Inquiries** | | | |
| 06/11/2019 | DEB4 | Correspond with J. Kuo regarding email inquiries from creditors | 0.20 | 935.00 | 187.00 |
| 06/13/2019 | DEB4 | Conference with B. Doyle (Good Hill) regarding inquiry | 0.20 | 935.00 | 187.00 |
| 06/26/2019 | DEB4 | Conference with creditor P. Sheeler regarding inquiry | 0.20 | 935.00 | 187.00 |
| | | **Subtotal: B112  General Creditor Inquiries** | **0.60** | | **561.00** |
| **B150** | | **Meetings of and Communications with Creditors** | | | |
| 06/03/2019 | DEB4 | Correspond with A. Torres (Kroma) regarding creditor website update | 0.10 | 935.00 | 93.50 |

The Commonwealth of Puerto Rico                                                       Page 2
96395-00004
Invoice No. 2203554

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/04/2019 | DEB4 | Draft new creditor website content (3.4); correspond with A. Bongartz regarding same (0.1); correspond with M. Comerford regarding same (0.1); correspond with I. Goldstein regarding same (0.1); correspond with A. Torres regarding creditor website update (0.1) | 3.80 | 935.00 | 3,553.00 |
| 06/06/2019 | DEB4 | Correspond with A. Bongartz regarding creditor website text (0.1); correspond with M. Comerford regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| 06/07/2019 | AB21 | Telephone conference with D. Barron regarding updates to Committee website | 0.20 | 1,200.00 | 240.00 |
| 06/07/2019 | DEB4 | Conference with A. Bongartz regarding new text for Committee website | 0.20 | 935.00 | 187.00 |
| 06/13/2019 | DEB4 | Revise new text for Committee website (0.5); correspond with M. Comerford regarding same (0.1); correspond with J. Casillas regarding translations (0.1); correspond with D. Cash regarding new website text (0.1) | 0.80 | 935.00 | 748.00 |
| 06/13/2019 | MEC5 | Review updates for Committee website from D. Barron (.3); provide comments to same to D. Barron (.1) | 0.40 | 1,250.00 | 500.00 |
| 06/14/2019 | DEB4 | Draft email to creditors | 1.20 | 935.00 | 1,122.00 |
| 06/20/2019 | DDC1 | Prepare summary of April 2019 omnibus hearing for Committee website | 2.10 | 735.00 | 1,543.50 |
| 06/20/2019 | DEB4 | Correspond with D. Cash regarding creditor website content and related materials | 0.10 | 935.00 | 93.50 |
| 06/24/2019 | DEB4 | Correspond with J. Casillas (CST) regarding text for creditor website (0.1); correspond with A. Torres (Kroma) regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **9.30** | | **8,454.50** |
| **Total** | | | **9.90** | | **9,015.50** |

The Commonwealth of Puerto Rico                                                                    Page 3
96395-00004
Invoice No. 2203554

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| MEC5 | Michael E. Comerford | Of Counsel | 0.40 | 1,250.00 | 500.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.20 | 1,200.00 | 240.00 |
| DEB4 | Douglass E. Barron | Associate | 7.20 | 935.00 | 6,732.00 |
| DDC1 | Derek D. Cash | Associate | 2.10 | 735.00 | 1,543.50 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$9,015.50** |
| **Total Balance Due - Due Upon Receipt** | | **$9,015.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203555

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### PREPA
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2019 | $1,444,400.50 |
| Costs incurred and advanced | 251,699.17 |
| **Current Fees and Costs Due** | **$1,696,099.67** |
| **Total Balance Due – Due Upon Receipt** | **$1,696,099.67** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203555

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

## PREPA
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending June 30, 2019 | $1,444,400.50

| | |
|---|---|
| Costs incurred and advanced | 251,699.17 |
| **Current Fees and Costs Due** | **$1,696,099.67** |
| **Total Balance Due – Due Upon Receipt** | **$1,696,099.67** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203555

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2019

**PREPA**                                                                 **$1,444,400.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 06/01/2019 | MLC5 | Prepare Public Authority production documents for attorney review | 2.10 | 410.00 | 861.00 |
| 06/01/2019 | ZSM | Conduct quality control review of P3 Authority productions (2.7); prepare detailed production report (0.4); prepare production documents for attorney review (0.4) | 3.50 | 290.00 | 1,015.00 |
| 06/04/2019 | WW6 | Additional service of PREPA Rule 9019 motion to compel (1.8); additional service of urgent motion to file under seal unredacted motion to compel (.6) | 2.40 | 185.00 | 444.00 |
| 06/05/2019 | NR4 | Correspond with Z. Zwillinger regarding pending discovery and document review (.50); review issues regarding same for J. Worthington (.60); review issues precedent to document review (.30) | 1.40 | 575.00 | 805.00 |

The Commonwealth of Puerto Rico                                          Page 2
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/06/2019 | NR4 | Review incoming productions and related issues | 0.90 | 575.00 | 517.50 |
| 06/06/2019 | WW6 | Prepare certificate of service for urgent motion to file under seal regrading PREPA Rule 9019 motion to compel (.3); electronically file same with court (.2); prepare certificate of service for PREPA Rule 9019 motion to compel (.3); electronically file same with court (.2) | 1.00 | 185.00 | 185.00 |
| 06/07/2019 | MLC5 | Attend meeting with Z. Zwillinger, K. Rookard, J. Ferguson, J. Johnson, R. Weaver, and N. Rath regarding the document review protocol for the PREPA Rule 9019 motion discovery | 1.00 | 410.00 | 410.00 |
| 06/07/2019 | MLC5 | Prepare documents for CITI received from Goodwin for attorney review | 1.10 | 410.00 | 451.00 |
| 06/07/2019 | NR4 | Read draft document review protocol (.3); discuss document review protocol with Z. Zwillinger (.3); call with Z. Zwillinger regarding document review protocol (1.0); review issues regarding same (.5) | 2.10 | 575.00 | 1,207.50 |
| 06/07/2019 | ZSM | Review and prepare P3 documents for legal team review | 1.40 | 290.00 | 406.00 |
| 06/10/2019 | ATK1 | Draft document review report (.4); review status and issues for same (.9) | 1.30 | 410.00 | 533.00 |
| 06/10/2019 | MLC5 | Prepare replacement documents provided by Cleary for P3 Authority documents | 0.80 | 410.00 | 328.00 |
| 06/10/2019 | MLC5 | Attend meeting with N. Rath, Z. Mai, and document review team to discuss document review and related protocol | 0.80 | 410.00 | 328.00 |
| 06/10/2019 | MLC5 | Prepare report of problem production documents for CITI productions received from Goodwin | 0.50 | 410.00 | 205.00 |
| 06/10/2019 | NR4 | Review issues in connection with document review (.20); meeting with M. Checo, Z. Mai, and document reviewers regarding document review protocol and review parameters (.80) | 1.00 | 575.00 | 575.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/10/2019 | ZSM | Call with N. Rath, M. Checo, and review team regarding PREPA document review (0.8); call with R. Weaver regarding document review protocol and related review matters (0.6) | 1.40 | 290.00 | 406.00 |
| 06/10/2019 | ZSM | Conduct quality control review of P3 authority replacement production (0.8); prepare production documents for attorney review (0.5) | 1.30 | 290.00 | 377.00 |
| 06/10/2019 | ZSM | Correspond with R. Weaver regarding PREPA Rule 9019 document/data review (1.3); review issues related to same (1.7) | 3.00 | 290.00 | 870.00 |
| 06/11/2019 | ATK1 | Correspond with H. Morgan regarding document review and related protocol (.9); prepare report regarding document review in connection with PREPA (.6) | 1.50 | 410.00 | 615.00 |
| 06/11/2019 | MLC5 | Prepare additional PREPA documents received from O'Melveny for attorney review | 0.80 | 410.00 | 328.00 |
| 06/11/2019 | MLC5 | Prepare report regarding PREPA Rule 9019 productions in preparation for hearing | 1.10 | 410.00 | 451.00 |
| 06/11/2019 | WW6 | Additional service of omnibus reply to committee's motion to compel (.9) | 0.90 | 185.00 | 166.50 |
| 06/11/2019 | WW6 | Additional service of informative motion regarding June 14, 2019 hearing regarding PREPA discovery motions (.6); prepare reference materials for Z. Zwillinger regarding June 14, 2019 hearing on PREPA discovery motions (3.1); correspond with Z. Zwillinger regarding same (.3) | 4.00 | 185.00 | 740.00 |
| 06/12/2019 | MLC5 | Conduct certain searches in the PREPA Rule 9019 dataset for attorney review | 1.80 | 410.00 | 738.00 |
| 06/12/2019 | WW6 | Prepare certificate of service for urgent motion to extend page limit regarding committee's motion to compel (.4); electronically file same with court (.2); prepare certificate of service for omnibus reply to committee's motion to compel (.6); electronically file same with court (.2) | 1.40 | 185.00 | 259.00 |

The Commonwealth of Puerto Rico                                      Page 4
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/12/2019 | ZSM | Prepare report regarding document review, update, and open issues | 0.80 | 290.00 | 232.00 |
| 06/12/2019 | ZSM | Conduct certain searches in P3 documents for second level review (1.0); review certain P3 documents (1.2); conduct certain searches in P3 Spanish documents for first level review (1.2) | 3.40 | 290.00 | 986.00 |
| 06/13/2019 | MLC5 | Prepare PREPA production documents for attorney review | 2.30 | 410.00 | 943.00 |
| 06/13/2019 | ZSM | Prepare document productions for Spanish first level review | 1.20 | 290.00 | 348.00 |
| 06/13/2019 | ZSM | Conduct quality control review of Assured production (1.8); prepare production documents for attorney review (0.5); prepare searches to identify Ankura and PREPA documents for first level review (0.8); review document chronology (1.2); review National production documents (0.5) | 4.80 | 290.00 | 1,392.00 |
| 06/14/2019 | MLC5 | Prepare Citi replacement production documents for attorney review | 1.10 | 410.00 | 451.00 |
| 06/14/2019 | MLC5 | Prepare additional PREPA production documents for attorney review | 0.80 | 410.00 | 328.00 |
| 06/14/2019 | ZSM | Review and respond to PREPA production document/document review issues | 1.00 | 290.00 | 290.00 |
| 06/14/2019 | ZSM | Conduct quality control review of PREPA production (1.3); prepare PREPA production documents for attorney review (1.0); prepare Ankura documents for attorney review (0.6); correspond with J. Johnson regarding discovery and document review requests (0.4); review certain second level documents (2.3) | 5.60 | 290.00 | 1,624.00 |
| 06/15/2019 | ZSM | Conduct quality control review of Citi replacement production (1.3); prepare production documents for attorney review (0.5) | 1.80 | 290.00 | 522.00 |
| 06/15/2019 | ZSM | Prepare PREPA and Ankura Spanish documents for first level review | 1.50 | 290.00 | 435.00 |

The Commonwealth of Puerto Rico                                                      Page 5
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/16/2019 | ZSM | Conduct quality control review of P3 Authority production (0.8); prepare production documents for attorney review (0.5) | 1.30 | 290.00 | 377.00 |
| 06/17/2019 | MLC5 | Prepare and update documents for PREPA Rule 9019 productions for attorney review | 1.30 | 410.00 | 533.00 |
| 06/17/2019 | ZSM | Update production review report for Rule 9019 related discovery | 0.80 | 290.00 | 232.00 |
| 06/18/2019 | MLC5 | Prepare search terms on PREPA Rule 9019 production documents for first level reviewers | 2.30 | 410.00 | 943.00 |
| 06/18/2019 | WW6 | Prepare certificate of service for motion to expedite committee's section 926 motion regarding PREPA (.4); electronically file same with court (.3); prepare certificate of service for committee's section 926 motion regarding PREPA (.4); electronically file same with court (.3) | 1.50 | 185.00 | 277.50 |
| 06/18/2019 | ZSM | Prepare additional P3 documents for attorney review (0.8); prepare detailed search term report for R. Weaver (1.1); review document batches for 11 production parties for certain keywords (1.9) | 3.80 | 290.00 | 1,102.00 |
| 06/18/2019 | ZSM | Update report regarding document productions and review | 0.80 | 290.00 | 232.00 |
| 06/19/2019 | MLC5 | Prepare document review report for PREPA and Ankura productions for attorney review | 1.30 | 410.00 | 533.00 |
| 06/19/2019 | ZSM | Update report regarding productions and document review for Rule 9019 motion | 0.80 | 290.00 | 232.00 |
| 06/20/2019 | WW6 | Additional service of joint PREPA stipulation (.9); additional service of motion to expedite joint PREPA stipulation (.9) | 1.80 | 185.00 | 333.00 |
| 06/20/2019 | ZSM | Participate in PREPA production call with R. Weaver and Z. Zwillinger (0.6); review certain first level Assured documents (0.7); review certain first level FOMB documents (0.7) | 2.00 | 290.00 | 580.00 |

The Commonwealth of Puerto Rico                                                        Page 6
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/20/2019 | ZSM | Correspond with M. Checo regarding discovery and document review reports | 1.30 | 290.00 | 377.00 |
| 06/21/2019 | MLC5 | Correspond with Z. Zwillinger regarding document review issues (.2); prepare certain documents of interest for attorney review (.6) | 0.80 | 410.00 | 328.00 |
| 06/21/2019 | MLC5 | Prepare P3 Authority productions for attorney review | 1.30 | 410.00 | 533.00 |
| 06/21/2019 | ZSM | Conduct quality control review of P3 production | 1.00 | 290.00 | 290.00 |
| 06/21/2019 | ZSM | Review certain Assured and FOMB documents per R. Weaver (0.6); prepare certain tagged documents for further review (0.8); update report regarding document production and review issues (.9); correspond with K. Rookard regarding second level review (.1); review issue regarding same (.2) | 2.60 | 290.00 | 754.00 |
| 06/22/2019 | MLC5 | Prepare documents requested by Z. Zwillinger for review | 0.50 | 410.00 | 205.00 |
| 06/24/2019 | MLC5 | Update report regarding document productions and document review issues/status for Z. Zwillinger | 0.80 | 410.00 | 328.00 |
| 06/24/2019 | RSW2 | Review and respond to questions regarding first level review of PREPA, P3 and other datasets (1.6); review certain datasets and search terms regarding same (.8); prepare report regarding certain data (.5) | 2.90 | 410.00 | 1,189.00 |
| 06/24/2019 | ZSM | Review issues regarding data productions and review (.5); prepare report regarding same (.3) | 0.80 | 290.00 | 232.00 |
| 06/24/2019 | ZSM | Prepare additional P3 Spanish documents for attorney review (0.8); prepare Spanish AAFAF, AHG, Assured, Citi and Filsinger documents for first level review (2.5) | 3.30 | 290.00 | 957.00 |
| 06/25/2019 | MLC5 | Revise update regarding productions and document review issues for Z. Zwillinger | 0.50 | 410.00 | 205.00 |
| 06/25/2019 | MLC5 | Prepare FOMB production documents for attorney review | 0.80 | 410.00 | 328.00 |

The Commonwealth of Puerto Rico                                                                 Page 7
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/25/2019 | RSW2 | Review key documents list and certain referenced documents (.7); review and respond to questions regarding first level review of P3, Ankura and PREPA incoming productions (1.1); review certain documents/data from same (.3); prepare document review status report for Z. Zwillinger (.5) | 2.60 | 410.00 | 1,066.00 |
| 06/25/2019 | WW6 | Additional service of committee's reply to PREPA section 926 motion to pursue certain avoidance actions (1.1); additional service of urgent motion for leave and extension to file translation (.6); prepare certificate of service to joint PREPA stipulation regarding prosecution of certain causes of action (.4); electronically file same with court (.3); prepare certificate of service to joint motion to continue hearing (.4); electronically file same with court (.2) | 3.00 | 185.00 | 555.00 |
| 06/25/2019 | ZSM | Prepare update regarding document productions and review for Z. Zwillinger | 0.80 | 290.00 | 232.00 |
| 06/25/2019 | ZSM | Briefly review new FOMB documents (0.6); prepare document chronology (0.8); briefly review FOMB, McKinsey, National, Syncora, US Bank and UTIER datasets (2.5) | 3.90 | 290.00 | 1,131.00 |
| 06/26/2019 | MLC5 | Conference with Z. Zwillinger regarding document productions and review (.2); prepare production documents requested by Z. Zwillinger for review (.6) | 0.80 | 410.00 | 328.00 |
| 06/26/2019 | MLC5 | Prepare additional P3 documents for attorney review | 1.10 | 410.00 | 451.00 |
| 06/26/2019 | RSW2 | Review and respond to document review questions regarding Ankura, Assured and FOMB datasets (1.8); prepare protocol and training for second level review of Spanish datasets and respond to Spanish document review questions (1.3); update report regarding productions and review (.5) | 3.60 | 410.00 | 1,476.00 |

The Commonwealth of Puerto Rico                                                    Page 8
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/26/2019 | WW6 | Additional service of notice of filing of translation of case law cited in omnibus reply regarding committee's urgent motion to pursue PREPA avoidance actions (1.1); additional service of notice of revised joint PREPA stipulation (1.1); prepare certificate of service for committee's omnibus reply to committee's urgent motion to pursue PREPA avoidance actions (.4); electronically file same with court (.2) | 2.80 | 185.00 | 518.00 |
| 06/26/2019 | ZSM | Update report regarding productions and document review in connection with Rule 9019 motion for Z. Zwillinger | 0.80 | 290.00 | 232.00 |
| 06/26/2019 | ZSM | Review production and document review issues (1.2); prepare documents for attorney review (.6); conduct quality control review of additional P3 documents (1.0) | 2.80 | 290.00 | 812.00 |
| 06/27/2019 | MLC5 | Prepare production documents for review | 0.50 | 410.00 | 205.00 |
| 06/27/2019 | WW6 | Additional service of committee's objection to stipulation to appoint AAFAF co-trustee | 0.90 | 185.00 | 166.50 |
| 06/27/2019 | ZSM | Prepare additional P3 documents for attorney review | 1.00 | 290.00 | 290.00 |
| 06/27/2019 | ZSM | Review and report on issues regarding first and second level document review for Z. Zwillinger | 1.00 | 290.00 | 290.00 |
| 06/28/2019 | MLC5 | Prepare PREPA Rule 9019 production documents for attorney review | 1.30 | 410.00 | 533.00 |
| 06/28/2019 | RSW2 | Review and respond to questions regarding first level document review of Citi, Siemens and P3 datasets (2.0); update report of review and data statistics for Z. Zwillinger (.8) | 2.80 | 410.00 | 1,148.00 |
| 06/28/2019 | ZSM | Conduct quality control review of received Siemens, Citi, P3 Authority, National and Weil productions (2.8); prepare documents for attorney review (.7) | 3.50 | 290.00 | 1,015.00 |

The Commonwealth of Puerto Rico                                                         Page 9
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/29/2019 | ZSM | Conduct quality control review of received McKinsey, Assured, U.S. Bank and PREPA productions (2.4); prepare production documents for attorney review (1.3); prepare related production report for Z. Zwillinger (0.3) | 4.00 | 290.00 | 1,160.00 |
| 06/30/2019 | MLC5 | Prepare PREPA Rule 9019 production documents received from parties for attorney review | 0.80 | 410.00 | 328.00 |
| 06/30/2019 | ZSM | Research and prepare report regarding productions from Kramer Levin for J. Worthington (0.6); prepare full PREPA production report for Z. Zwillinger (.9); prepare report regarding custodian per production party for Z. Zwillinger (0.4); conduct quality control review of received FOMB productions (1.4); prepare production documents for attorney review (1.7) | 5.00 | 290.00 | 1,450.00 |
| | | **Subtotal: B110  Case Administration** | **140.10** | | **45,259.50** |

**B140     Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/17/2019 | MEC5 | Correspond with P. Possinger (Proskauer) regarding deadlines for motion to appoint receiver | 0.20 | 1,250.00 | 250.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **0.20** | | **250.00** |

**B155     Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2019 | AB21 | Correspond with J. Kuo regarding informative motion for June 14, 2019 hearing (0.1); correspond with N. Bassett regarding same (0.1); revise draft of same (0.2) | 0.40 | 1,200.00 | 480.00 |
| 06/11/2019 | AD20 | Prepare reference materials for attorney review and use during upcoming hearings | 2.50 | 335.00 | 837.50 |

The Commonwealth of Puerto Rico                                          Page 10
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2019 | JK21 | Prepare informative motion regarding June 14, 2019 hearing (0.6); electronically file with the court informative motion regarding June 14, 2019 hearing (0.3); electronically serve informative motion regarding June 14, 2019 hearing (0.2) | 1.10 | 445.00 | 489.50 |
| 06/11/2019 | MEC5 | Review RSA regarding issues discussed with L. Despins in connection with hearing on 6/12/19 (1.7); correspond with L. Despins regarding same (.3); calls with R. Yenumula (Zolfo) and S. Martinez (Zolfo) regarding exhibits for hearing and development of same (.8); review draft chart from R. Yenumula in connection with same (.7); comment on same (.6); correspond with L. Despins regarding additional exhibit in connection with 6/12/19 hearing regarding status conference on Rule 9019 motion (.4); review second exhibit for hearing regarding claims under Rule 9019 motion (.4); comment on same (.3) | 5.20 | 1,250.00 | 6,500.00 |
| 06/11/2019 | PJ1 | Prepare outline for status hearing on PREPA settlement (1.2) | 1.20 | 1,250.00 | 1,500.00 |
| 06/12/2019 | AD20 | Prepare reference materials for attorney review and use during upcoming hearings | 3.00 | 335.00 | 1,005.00 |
| 06/12/2019 | NAB | Prepare outline for omnibus hearing, including status conference on Rule 9019 motion (2.4); email with L. Despins regarding same (.2); email with G. Mashberg (Proskauer) regarding discovery stipulation (.3); attend hearing (6.0); teleconference with J. Worthington regarding same (.4) | 9.30 | 1,200.00 | 11,160.00 |
| 06/12/2019 | PJ1 | Review open issues and notes to prepare for PREPA hearing (.3); listen in to hearing on PREPA settlement issues (1.7) | 2.00 | 1,250.00 | 2,500.00 |
| 06/12/2019 | WW6 | Correspond with Z. Zwillinger regarding June 14, 2019 hearing on PREPA discovery motions (.2); prepare reference materials for Chambers (.6) | 0.80 | 185.00 | 148.00 |

The Commonwealth of Puerto Rico                                                             Page 11
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/13/2019 | DEB4 | Correspond with L. Despins regarding certain reference documents for 6/14/19 hearing | 0.30 | 935.00 | 280.50 |
| 06/25/2019 | AB21 | Revise informative motion for June 28, 2019 hearing (0.1); correspond with W. Wu regarding filing and service of same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 06/26/2019 | AB21 | Correspond with W. Wu regarding preparation of key materials for June 28, 2019 hearing on section 926 motion | 0.10 | 1,200.00 | 120.00 |
| 06/27/2019 | AB21 | Prepare key materials for L. Despins regarding June 28, 2019 hearing on section 926 motion (0.9); correspond with W. Wu regarding same (0.2); correspond with L. Despins regarding same (0.1); correspond with L. Despins regarding preparation for hearing (0.1) | 1.30 | 1,200.00 | 1,560.00 |
| 06/28/2019 | AB21 | Prepare notes for hearing on section 926 motion (0.6); correspond with L. Despins regarding same (0.3); attend hearing on section 926 motion, PREPA stipulation, and litigation procedures (2.2); post-mortem correspondence with L. Despins regarding same (0.3) | 3.40 | 1,200.00 | 4,080.00 |
| 06/28/2019 | LAD4 | Review documents, notes, and issues to prepare for hearing on section 926 motion and section 926 stipulation (2.6); handle same (2.2); several edits on complaint against fuel suppliers (1.4) | 6.20 | 1,500.00 | 9,300.00 |
| **Subtotal: B155  Court Hearings** | | | **37.00** | | **40,200.50** |

**B180     Avoidance Action Analysis**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 06/03/2019 | AB21 | Correspond with L. Despins regarding status of PREPA stipulation on joint prosecution (0.1); correspond with S. Beville (Brown Rudnick) and P. Possinger (Proskauer) regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico                                                    Page 12
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2019 | IG1 | Participate on call with S. Beville and R. Sierra (Brown Rudnick) regarding vendors' list and potential avoidance action | 0.50 | 815.00 | 407.50 |
| 06/05/2019 | AB21 | Telephone conference with S. Beville (Brown Rudnick) regarding PREPA stipulation for joint prosecution (0.3); correspond with J. Bliss and S. Beville regarding same (0.2); correspond with L. Despins regarding same (0.1); review correspondence from P. Possinger (Proskauer) regarding same (0.1); correspond with L. Despins regarding same (0.1); revise motion to approve PREPA stipulation (0.2) | 1.00 | 1,200.00 | 1,200.00 |
| 06/06/2019 | AB21 | Participate on call with S. Beville and R. Sierra (Brown Rudnick) regarding vendors' list and potential avoidance action | 1.50 | 1,200.00 | 1,800.00 |
| 06/06/2019 | HAS | Review voice mail message and related information from J. Bliss regarding potential fraudulent conveyance claims (.1); review memorandum from J. Bliss regarding potential fraudulent conveyance claims against oil supplier (.4) | 0.50 | 1,450.00 | 725.00 |
| 06/06/2019 | IG1 | Participate on call with R. Sierra, S. Beville and T. Axelrod (Brown Rudnick), S. Martinez (Zolfo) and E. da Silva (DGC) in preparation for call with PREPA regarding vendors' list (.60); review and comment on outline prepared by R. Sierra (.20); participate on call with PREPA and P. Friedman (O'Melveny) and R. Sierra, S. Beville, T. Axelrod, S. Martinez and E. da Silva regarding avoidance actions (.50) | 1.30 | 815.00 | 1,059.50 |
| 06/06/2019 | JK21 | Prepare notice of hearing on joint motion for entry of stipulation for joint prosecution of certain PREPA actions | 0.30 | 445.00 | 133.50 |
| 06/07/2019 | IG1 | Review updated schedules regarding potential avoidance actions and recommendations regarding same by GDC | 0.50 | 815.00 | 407.50 |

The Commonwealth of Puerto Rico                                             Page 13
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/10/2019 | IG1 | Participate in pre-call with R. Sierra, S. Beville (Brown Rudnick) and E. da Silva (DGC) regarding potential PREPA avoidance actions (.10); participate on call with R. Sierra, S. Beville, E. da Silva and PREPA representatives regarding potential avoidance actions against vendors (.40) | 0.50 | 815.00 | 407.50 |
| 06/13/2019 | AB21 | Prepare section 926 motion to authorize Committee to bring lien challenge (4.0); telephone conference with L. Despins regarding same (0.2) | 4.20 | 1,200.00 | 5,040.00 |
| 06/13/2019 | IG1 | Review and comment on garden variety avoidance action complaint | 0.70 | 815.00 | 570.50 |
| 06/13/2019 | LAD4 | T/c A. Bongartz re: section 926 motion (.2); analyze issues re: same (1.4) | 1.60 | 1,500.00 | 2,400.00 |
| 06/14/2019 | AB21 | Revise section 926 motion to authorize Committee to bring lien challenge (5.8); conference with L. Despins regarding same (0.2); telephone conference with L. Despins, E. Barak (Proskauer), and P. Possinger (Proskauer) regarding PREPA stipulation (0.6); correspond with E. Barak and P. Possinger regarding tolling agreements with potential defendants (0.2) | 6.80 | 1,200.00 | 8,160.00 |
| 06/14/2019 | DEB4 | Correspond with W. Wu regarding adversary proceedings (0.1); draft sections of PREPA section 926 motion (0.3) | 0.40 | 935.00 | 374.00 |
| 06/14/2019 | IG1 | Participate in call with S. Beville, T. Axelrod, C. Ennis (Brown Rudnick), S. Martinez (Zolfo Cooper), J. Reinhard, E. da Silva (DGC), N. Bassett, F. Batlle (Ankura), N. Rivera Jr. (PREPA), and J. San Miguel (Ankura) regarding actions to be commenced in PREPA case | 0.80 | 815.00 | 652.00 |
| 06/15/2019 | AB21 | Revise Committee's section 926 motion (2.5); correspond with L. Despins regarding same (0.3) | 2.80 | 1,200.00 | 3,360.00 |

The Commonwealth of Puerto Rico                                                              Page 14
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/16/2019 | AB21 | Revise Committee's section 926 motion (0.7); correspond with L. Despins regarding same (0.1); correspond with Committee regarding same (0.1); correspond with D. Barron regarding finalizing same, including related motion to expedite (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 06/16/2019 | DEB4 | Correspond with J. Kuo regarding Bankruptcy Code section 926 motion (0.1); revise same (0.3) | 0.40 | 935.00 | 374.00 |
| 06/16/2019 | JK21 | Revise Bankruptcy Code section 926 motion | 2.10 | 445.00 | 934.50 |
| 06/17/2019 | AB21 | Revise section 926 motion to pursue PREPA lien challenge and related motion to expedite (4.4); correspond with L. Despins regarding same (0.3); telephone conferences with D. Barron regarding motion to expedite (0.2); telephone conference with J. Suarez (Genovese) regarding comments from Tradewinds to motion (0.1); correspond with J. Suarez regarding same (0.1); correspond with W. Wu regarding filing and service of section 926 motion and related motion to expedite (0.1) | 5.20 | 1,200.00 | 6,240.00 |
| 06/17/2019 | DEB4 | Draft motion to expedite section 926 motion (1.1); revise same (0.3); conferences with A. Bongartz regarding same (0.2) | 1.60 | 935.00 | 1,496.00 |
| 06/17/2019 | WW6 | Review committee's section 926 motion regarding PREPA (.3); electronically file same with court (.4); electronically serve same to master service list (.3); additional service of same (1.1); correspond with court regarding proposed order on same (.3); review motion to expedite committee's section 926 motion regarding PREPA (.3); electronically file same with court (.4); electronically serve same to master service list (.3); additional service of same (.8); correspond with court regarding proposed order on same (.3) | 4.50 | 185.00 | 832.50 |

The Commonwealth of Puerto Rico                                                                Page 15
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/18/2019 | AB21 | Revise stipulation regarding joint prosecution of PREPA causes of action (0.7); correspond with L. Despins regarding same (0.1) | 0.80 | 1,200.00 | 960.00 |
| 06/19/2019 | AB21 | Revise stipulation regarding joint prosecution of PREPA causes of action (0.8); correspond with L. Despins regarding same (0.1); correspond with S. Beville (Brown Rudnick) regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 06/20/2019 | AB21 | Revise motion to approve stipulation regarding joint prosecution of PREPA causes of action and related motion to expedite (1.5); correspond with L. Despins regarding same (0.2); telephone conference and correspond with S. Beville (Brown Rudnick) regarding same (0.1); correspond with J. Kuo regarding filing and service of same (0.1) | 1.90 | 1,200.00 | 2,280.00 |
| 06/20/2019 | JK21 | Review motion to approve PREPA stipulation (0.2); review motion to expedite (0.1); electronically file with court motion to approve PREPA stipulation (0.4); electronically file with court motion to expedite (0.4); electronically serve motion to approve PREPA stipulation and motion to expedite (0.3); correspond with the court regarding proposed orders to approve PREPA stipulation and expedite consideration (0.3) | 1.70 | 445.00 | 756.50 |
| 06/21/2019 | AB21 | Revise tolling agreement for PREPA lien challenge (1.5); correspond with N. Bassett regarding same (0.2); correspond with L. Despins regarding same (0.1); correspond with L. Despins regarding objections to Committee's Section 926 motion (0.5) | 2.30 | 1,200.00 | 2,760.00 |
| 06/21/2019 | LAD4 | Review tolling agreement | 0.40 | 1,500.00 | 600.00 |

The Commonwealth of Puerto Rico                                                                          Page 16
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/22/2019 | AB21 | Review objections to Committee's section 926 motion (0.7); revise tolling agreement with respect to PREPA lien challenge (0.4); correspond with L. Despins regarding same (0.1); correspond with E. Barak (Proskauer) and P. Possinger (Proskauer) regarding same (0.1) | 1.30 | 1,200.00 | 1,560.00 |
| 06/22/2019 | AB21 | Correspond with S. Beville (Brown Rudnick) regarding update on stipulation for joint prosecution of PREPA causes of action | 0.10 | 1,200.00 | 120.00 |
| 06/23/2019 | AB21 | Outline reply in support of section 926 motion | 1.20 | 1,200.00 | 1,440.00 |
| 06/24/2019 | AB21 | Draft reply in support of section 926 motion (6.8); conferences with L. Despins regarding same (0.2); correspond with L. Despins regarding same (0.1); correspond with J. Casillas (CST) regarding same (0.2); correspond with D. Barron regarding same (0.1) | 7.40 | 1,200.00 | 8,880.00 |
| 06/24/2019 | DEB4 | Correspond with W. Wu regarding PREPA official statements (0.1); correspond with Z. Zwillinger regarding (0.1) | 0.20 | 935.00 | 187.00 |
| 06/24/2019 | DEB4 | Analyze case law regarding judicial estoppel | 0.60 | 935.00 | 561.00 |
| 06/24/2019 | LAD4 | Review Assured's position on section 926 motion (.4); t/c S. Beville (Brown Rudnick) re: oil supplier litigation (.2); meetings with A. Bongartz re: section 926 reply (.2); review arguments re: same (.9) | 1.70 | 1,500.00 | 2,550.00 |

The Commonwealth of Puerto Rico                                                      Page 17
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/25/2019 | AB21 | Analyze additional cases and authority related to section 926 motion (1.6); revise reply in support of section 926 motion (2.7); correspond with J. Kuo regarding comments on same (0.3); correspond with L. Despins regarding same, including related hearing (0.3); correspond with J. Arrastia (Genovese) and J. Suarez (Genovese) regarding draft reply (0.2); correspond with E. Kleinhaus (Wachtell) regarding same (0.1); correspond with J. Casillas (CST) and J. Perez (CST) regarding translation of Puerto Rico supreme court case for reply brief (0.2); correspond with L. Despins regarding same (0.1) | 5.50 | 1,200.00 | 6,600.00 |
| 06/25/2019 | AB21 | Revise PREPA stipulation on joint prosecution (0.2); correspond with S. Beville (Brown Rudnick) regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 06/25/2019 | DEB4 | Correspond with A. Bongartz regarding motion exhibit (0.2); draft motion regarding case translation (0.8); correspond with A. Bongartz regarding same (0.1); correspond with A. Bongartz regarding Act 5 of 2017 (0.2); correspond with J. Kuo regarding translation notice (0.1) | 1.40 | 935.00 | 1,309.00 |
| 06/25/2019 | JRB | Telephone conference and correspond with S. Beville (Brown Rudnick) regarding fraudulent transfer claims (.3); analyze issues regarding same (.9) | 1.20 | 1,300.00 | 1,560.00 |
| 06/25/2019 | JK21 | Revise reply in support of section 926 motion (2.6); review reply in support of section 926 motion (0.3); electronically file with the court reply in support of section 926 motion (0.4); electronically serve reply in support of section 926 motion (0.3) | 3.60 | 445.00 | 1,602.00 |

The Commonwealth of Puerto Rico                                                    Page 18
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/25/2019 | JK21 | Review motion for leave and extension to file translation regarding reply in support of section 926 motion (0.2); electronically file with the court motion for leave and extension to file translation (0.3); electronically serve motion for leave and extension to file translation (0.2); correspond with the court regarding proposed order to extend time to file translation (0.2) | 0.90 | 445.00 | 400.50 |
| 06/26/2019 | AB21 | Correspond with J. Perez (CST) and J. Casillas (CST) regarding translation of Puerto Rico case in support of reply in support of section 926 motion (0.2); telephone conference with J. Casillas (CST) regarding same (0.1); review related notice of filing (0.1); telephone conference with J. Perez regarding AAFAF's enabling act (0.1); correspond with J. Perez regarding same (0.1); telephone conference with J. Suarez (Genovese) and J. Sanchez (local counsel for Tradewinds) regarding preparation for June 28, 2019 hearing on section 926 motion (0.2) | 0.80 | 1,200.00 | 960.00 |
| 06/26/2019 | AB21 | Revise notice of revised PREPA stipulation (0.2); correspond with S. Beville (Brown Rudnick) regarding same (0.1); correspond with J. Kuo regarding same and filing and service of same (0.2) | 0.50 | 1,200.00 | 600.00 |
| 06/26/2019 | AB21 | Analyze Oversight Board's motion for approval of AAFAF stipulation (1.6); correspond with L. Despins regarding same (0.2); draft objection to same (4.9); conference with D. Barron regarding insert for same (0.2); correspond with D. Barron regarding same (0.1) | 7.00 | 1,200.00 | 8,400.00 |
| 06/26/2019 | DEB4 | Draft section of reply brief for section 926 motion (2.4); analyze objections to section 926 motion and stipulations (2.3); conference with A. Bongartz regarding same (0.2); revise notice regarding Spanish case (0.1) | 5.00 | 935.00 | 4,675.00 |

The Commonwealth of Puerto Rico                                             Page 19
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/26/2019 | JRB | Telephone conference with M. Kahn regarding fraudulent transfer claims (.1); analyze same (1.4) | 1.50 | 1,300.00 | 1,950.00 |
| 06/26/2019 | JK21 | Prepare notice of filing translated document (0.3); electronically file with the court notice of filing translated document (0.3); electronically serve notice of filing translated document (0.2) | 0.80 | 445.00 | 356.00 |
| 06/26/2019 | JK21 | Prepare notice of filing of revised PREPA stipulation (0.8); electronically file with the court notice of filing of revised PREPA stipulation (0.4); electronically serve notice of filing of revised PREPA stipulation (0.2); correspond with the court regarding proposed PREPA stipulation and order (0.2) | 1.60 | 445.00 | 712.00 |
| 06/27/2019 | AB21 | Revise objection to Oversight Board's motion to approve AAFAF stipulation (5.4); correspond with L. Despins regarding same (0.5); telephone conference with L. Despins regarding same (0.3); correspond with D. Barron regarding same (0.1); correspond with J. Kuo regarding filing and service of same (0.2) | 6.50 | 1,200.00 | 7,800.00 |
| 06/27/2019 | AB21 | Correspond with N. Bassett regarding list of defendants for PREPA causes of action | 0.10 | 1,200.00 | 120.00 |
| 06/27/2019 | DEB4 | Correspond with A. Bongartz regarding section 926 pleadings (0.4); revise reply brief (1.4); correspond with A. Bongartz regarding related case law (0.1); analyze issues regarding proofs of claim (0.6) | 2.50 | 935.00 | 2,337.50 |
| 06/27/2019 | IG1 | Revise draft complaint prepared by Brown Rudnick against certain vendors | 0.50 | 815.00 | 407.50 |

The Commonwealth of Puerto Rico                                                    Page 20
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/27/2019 | JRB | Analyze fraudulent transfer issues and fraudulent transfer actions (3.8); telephone conference with S. Maza and S. Martinez (Zolfo Cooper) regarding same (.2); correspond with A. Velazquez and R. Yenumula (Zolfo Cooper) and S. Maza regarding same (1.1); telephone conference with M. Kahn regarding same (.2); telephone conference and correspond with M. Orenstein (Brown Rudnick) regarding same (.3); correspond with S. Beville (BR) regarding same (.1) | 5.70 | 1,300.00 | 7,410.00 |
| 06/27/2019 | JK21 | Revise objection to stipulation to appoint AAFAF as co-trustee (2.3); review stipulation to appoint AAFAF as co-trustee (0.2); electronically file with the court stipulation to appoint AAFAF as co-trustee (0.4); electronically serve stipulation to appoint AAFAF as co-trustee (0.2) | 3.10 | 445.00 | 1,379.50 |
| 06/27/2019 | LAD4 | Review/edit multiple versions of objection to FOMB's section 926/AAFAF motion (1.1); t/c A. Bongartz re: same (.3); emails to A. Bongartz re: same (.3); review/edit complaint against fuel supplier (1.1) | 2.80 | 1,500.00 | 4,200.00 |
| 06/27/2019 | NAB | Teleconference with S. Beville (Brown Rudnick) and S. Martinez (Zolfo) regarding avoidance action issues (.5); review information on potential claims for same (.3) | 0.80 | 1,200.00 | 960.00 |
| 06/27/2019 | SM29 | Call with J. Bliss and S. Martinez (Zolfo Cooper) regarding fraudulent transfer issues (.2); analyze same and related cases (1.0); email J. Bliss regarding same (.4) | 1.60 | 975.00 | 1,560.00 |
| 06/28/2019 | AB21 | Revise avoidance action complaint regarding fuel oil suppliers (1.2); telephone conferences with J. Bliss regarding same (0.4); telephone conference with J. Bliss and S. Maza regarding same (0.2); correspond with J. Bliss regarding same (0.3) | 2.10 | 1,200.00 | 2,520.00 |

The Commonwealth of Puerto Rico                                                   Page 21
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/28/2019 | JRB | Correspond with L. Despins regarding fraudulent transfer complaint (.4); telephone conferences and correspond with S. Martinez (Zolfo Cooper) regarding same (.6); conference with A. Bongartz and S. Maza regarding same (.2); conferences with A. Bongartz regarding same (.4); telephone conference and correspond with M. Orenstein (Brown Rudnick) regarding same (.3); prepare parts of same (8.7); conference with S. Maza regarding same (.1) | 10.70 | 1,300.00 | 13,910.00 |
| 06/28/2019 | NAB | Email with L. Despins regarding PREPA avoidance action (.1); email with S. Beville (Brown Rudnick) regarding same (.1) | 0.20 | 1,200.00 | 240.00 |
| 06/28/2019 | SM29 | Call with A. Bongartz and J. Bliss regarding section 544 issues (.2); analyze same and related caselaw (.7); email J. Bliss and A. Bongartz regarding same (.2); further email A. Bongartz regarding same (.1) | 1.20 | 975.00 | 1,170.00 |
| 06/28/2019 | SM29 | Analyze Bankruptcy Code section 548 issues and related caselaw | 0.30 | 975.00 | 292.50 |
| 06/28/2019 | SM29 | Call with J. Bliss regarding section 544 and draft complaint (.1); analyze issue for same (.3); email J. Bliss regarding same (.2) | 0.60 | 975.00 | 585.00 |
| 06/28/2019 | SM29 | Analyze insolvency issues and related caselaw (2.4); email with W. Wu regarding same (.1); email J. Bliss regarding same (.3); email with J. Bliss regarding draft complaint (.2); review draft complaint (.7); email J. Bliss regarding same (.2) | 3.90 | 975.00 | 3,802.50 |
| 06/29/2019 | AB21 | Revise fuel oil complaint (0.1); correspond with J. Bliss regarding same (0.2); correspond with L. Despins regarding same (0.3); correspond with J. Arrastia (Genovese) regarding same (0.1); correspond with J. Casillas (CST) regarding same (0.1) | 0.80 | 1,200.00 | 960.00 |

The Commonwealth of Puerto Rico                                                                Page 22
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/29/2019 | JRB | Correspond with L. Despins and A. Bongartz regarding fraudulent transfer action (.2); correspond with S. Beville (Brown Rudnick) regarding same (.1); correspond with E. Weingarten regarding same (.1) | 0.40 | 1,300.00 | 520.00 |
| 06/29/2019 | LAD4 | Final review of complaint against oil suppliers | 1.10 | 1,500.00 | 1,650.00 |
| 06/29/2019 | NAB | Email with A. Bongartz and S. Beville (Brown Rudnick) regarding avoidance action issues | 0.30 | 1,200.00 | 360.00 |
| 06/30/2019 | SM29 | Review precedent complaints under Bankruptcy Code section 544 | 0.30 | 975.00 | 292.50 |
| | | **Subtotal: B180  Avoidance Action Analysis** | **134.60** | | **143,830.00** |

**B185     Assumption/Rejection of Leases and Contracts**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 06/04/2019 | DEB4 | Correspond with M. Comerford regarding PPOA assumption notice | 0.20 | 935.00 | 187.00 |
| 06/04/2019 | MEC5 | Correspond with P. Possinger (Proskauer) regarding PPOA assumption motion (.3); correspond with S. Martinez (Zolfo Cooper) regarding PPOA motion and related questions (.1) | 0.40 | 1,250.00 | 500.00 |
| 06/06/2019 | JK21 | Begin to prepare objection to notice of assumption for D. Barron (0.4); research objections to assumption for D. Barron (0.6) | 1.00 | 445.00 | 445.00 |
| 06/06/2019 | JK21 | Correspond with S. Maza regarding hearing transcript on assumption | 0.30 | 445.00 | 133.50 |
| 06/07/2019 | DEB4 | Draft objection to PPOA assumption (5.2); correspond with M. Comerford regarding same (0.2) | 5.40 | 935.00 | 5,049.00 |

The Commonwealth of Puerto Rico                                                          Page 23
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/10/2019 | DEB4 | Analyze PPOA and Critical Project Report (1.8); email M. Comerford regarding same (0.4); call with P. Possinger (Proskauer), M. Comerford, and S. Martinez (Zolfo Cooper) regarding PPOA and assumption thereof (0.6); follow up correspondence with M. Comerford regarding objection to PPOA (0.3); revise draft of same (2.0) | 5.10 | 935.00 | 4,768.50 |
| 06/10/2019 | MEC5 | Call with P. Possinger, D. Barron, and S. Martinez regarding PPOA assumption and questions for same (.6); follow-up correspondence with S. Martinez regarding same (.2); review additional information provided by P. Possinger in connection with Landtech assumption (.7); discuss same with S. Martinez (.2) | 1.70 | 1,250.00 | 2,125.00 |
| 06/11/2019 | DEB4 | Correspond with M. Comerford regarding PPOA assumption objection (0.1); revise same (0.3) | 0.40 | 935.00 | 374.00 |
| 06/11/2019 | MEC5 | Review draft objection from D. Barron regarding assumption of PPOA agreement by PREPA (.8); revise same (1.7); review related documentation including notice for PPOA assumption (.6); correspond with P. Possinger (Proskauer) regarding PPOA notice (.1) | 3.20 | 1,250.00 | 4,000.00 |
| 06/12/2019 | DEB4 | Correspond with L. Despins regarding PPOA objection (0.2); correspond with M. Comerford regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| 06/12/2019 | MEC5 | Correspond with P. Possinger regarding PPOA notice issues and extension of objection deadline | 0.30 | 1,250.00 | 375.00 |
| 06/13/2019 | DEB4 | Correspond with L. Despins regarding PPOA objection (0.1); correspond with M. Comerford regarding same (0.1); draft email to Committee regarding same (0.9) | 1.10 | 935.00 | 1,028.50 |

The Commonwealth of Puerto Rico                                            Page 24
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/13/2019 | MEC5 | Review draft email to Committee regarding PPOA assumption (.4); revise same (.4); correspond with S. Martinez (Zolfo) regarding same (.2); correspond with Committee regarding PPOA assumption notice and recommendation (.2) | 1.20 | 1,250.00 | 1,500.00 |
| 06/18/2019 | MEC5 | Correspond with P. Possinger regarding assumption of Fajardo PPOA agreement | 0.10 | 1,250.00 | 125.00 |
| | | **Subtotal: B185  Assumption/Rejection of Leases and Contracts** | **20.70** | | **20,891.00** |

**B195    Non-Working Travel**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 06/12/2019 | NAB | Non-working travel to and from New York for omnibus hearing (Bill at 1/2 rate) | 1.90 | 600.00 | 1,140.00 |
| | | **Subtotal: B195  Non-Working Travel** | **1.90** | | **1,140.00** |

**B260    Meetings of and Communications with Debtors/Oversight Board**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 06/07/2019 | MEC5 | Participate telephonically in call with Filsinger Partners and mediation creditors regarding PREPA update on operations and rebuild | 0.20 | 1,250.00 | 250.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **0.20** | | **250.00** |

**B310    Claims Administration and Objections**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 06/03/2019 | MFW | Review and summarize PREPA proofs of claim | 1.20 | 645.00 | 774.00 |
| 06/03/2019 | PJ1 | Meeting with S. Maza to discuss claim objection issues (0.3); review section 928 documents for claim objection arguments (1.4) | 1.70 | 1,250.00 | 2,125.00 |
| 06/06/2019 | MFW | Review and summarize PREPA proofs of claim | 2.10 | 645.00 | 1,354.50 |

The Commonwealth of Puerto Rico                                                    Page 25
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/07/2019 | MFW | Review and summarize PREPA proofs of claim | 0.90 | 645.00 | 580.50 |
| 06/09/2019 | AB21 | Telephone conference with L. Despins, C. Flaton (Zolfo) and S. Martinez (Zolfo) regarding review of PREPA claims (0.5); correspond with L. Despins regarding same (0.1); review selected claims in preparation for call with L. Despins, C. Flaton, and S. Martinez (1.0); follow-up analysis of same (0.4) | 2.00 | 1,200.00 | 2,400.00 |
| 06/11/2019 | DEB4 | Correspond with A. Bongartz regarding proof of claim against PREPA | 0.50 | 935.00 | 467.50 |
| 06/11/2019 | MFW | Review claims against PREPA | 1.70 | 645.00 | 1,096.50 |
| 06/12/2019 | JRB | Correspond with M. Wolfe regarding PREPA claims review (.1); review issues regarding same (.6) | 0.70 | 1,300.00 | 910.00 |
| 06/12/2019 | MFW | Review PREPA claims | 1.60 | 645.00 | 1,032.00 |
| 06/13/2019 | DEB4 | Conference with J. Bliss regarding PREPA proof of claim | 0.10 | 935.00 | 93.50 |
| 06/13/2019 | JRB | Correspond with A. Bongartz regarding claims review (.3); telephone conferences and correspond with J. Westermann (Zolfo Cooper) regarding same (.2); correspond with L. Despins regarding same (.1); analyze certain claims (3.7); conference with D. Barron regarding same (.1) | 4.30 | 1,300.00 | 5,590.00 |
| 06/13/2019 | MFW | Review and summarize claims for PREPA, ERS, and HTA | 2.40 | 645.00 | 1,548.00 |
| 06/14/2019 | MFW | Review certain parts of PREPA claims register | 0.30 | 645.00 | 193.50 |
| 06/26/2019 | AB21 | Analyze update on claim diligence (0.8); telephone conferences with S. Martinez (Zolfo) regarding same (0.3); correspond with L. Despins regarding same (0.1) | 1.20 | 1,200.00 | 1,440.00 |
| 06/26/2019 | JRB | Draft claims review (2.1); telephone conference and correspond with J. Casillas (CST) regarding same (.3); conference with A. Bongartz regarding same (.2) | 2.60 | 1,300.00 | 3,380.00 |
| **Subtotal: B310  Claims Administration and** | | | **23.30** | | **22,985.00** |

The Commonwealth of Puerto Rico                                                        Page 26
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
|      |          | **Objections** |       |      |        |

**B420    Restructurings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2019 | AB21 | Telephone conference with J. Bliss regarding retention of expert (0.3); prepare notes for same (0.1); correspond with J. Bliss and N. Bassett regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 06/01/2019 | JBW4 | Conference with L. Despins, N. Bassett and Z. Zwillinger regarding motion to compel discovery concerning Rule 9019 motion | 0.70 | 1,175.00 | 822.50 |
| 06/01/2019 | JBW4 | Draft omnibus motion to compel discovery relating to Rule 9019 motion | 8.20 | 1,175.00 | 9,635.00 |
| 06/01/2019 | JF1 | Telephone conference with R. Kilpatrick regarding subpoenas for individuals | 0.10 | 645.00 | 64.50 |
| 06/01/2019 | JF1 | Prepare notices of depositions regarding individual deponents | 1.60 | 645.00 | 1,032.00 |
| 06/01/2019 | JF1 | Review Rule 30(b)(6) deposition notices | 0.30 | 645.00 | 193.50 |
| 06/01/2019 | JRB | Telephone conference and correspond with J. Frayer (LEI) regarding potential engagement (.3); telephone conference with A. Bongartz regarding same (.3); telephone conference with N. Bassett regarding same (.3); correspond with N. Bassett regarding Rule 9019 motion discovery (.1) | 1.00 | 1,300.00 | 1,300.00 |
| 06/01/2019 | JFH2 | Correspond with L. Despins relative to the analysis of the claimed security interest | 0.10 | 1,400.00 | 140.00 |
| 06/01/2019 | JFH2 | Prepare notes relative to the analysis of the claimed security interest | 1.10 | 1,400.00 | 1,540.00 |
| 06/01/2019 | JFH2 | Telephone conference with S. Sepinuck relative to the interpretation of UCC Section 9-104 | 0.10 | 1,400.00 | 140.00 |
| 06/01/2019 | JBJ | Conduct legal analysis of discovery-related issues in connection with motion to compel for PREPA Rule 9019 motion (3.4); prepare common interest argument in connection with motion to compel (0.5) | 3.90 | 825.00 | 3,217.50 |

The Commonwealth of Puerto Rico                                         Page 27
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2019 | LAD4 | T/c N. Bassett, Z. Zwillinger, and J. Worthington re: PREPA discovery on rule 9019 motion (.7); work on case in chief and cross re: same (2.7) | 3.40 | 1,500.00 | 5,100.00 |
| 06/01/2019 | NAB | Summarize meet and confer sessions with discovery targets (.8); revise draft protective order (.4); draft email to E. Hallstead (Cadwalader) regarding same (.8); teleconference with L. Despins, Z. Zwillinger, and J. Worthington regarding draft motion to compel (.7); emails with J. Worthington and Z. Zwillinger regarding same (.5); draft parts of stipulation to resolve Concessionaire subpoenas (1.0); draft parts of motion to compel (.8); teleconference with J. Bliss regarding expert witnesses (.3) | 5.30 | 1,200.00 | 6,360.00 |
| 06/01/2019 | RK15 | Draft Rule 30(b)(6) deposition notices (4.8); draft deposition notices for individuals (0.9); analyze deliberative process privilege and related caselaw for motion to compel production (1.4); telephone conference with J. Ferguson regarding subpoenas (.1) | 7.20 | 825.00 | 5,940.00 |
| 06/01/2019 | ZSZ | Call with L. Despins, J. Worthington, and N. Bassett regarding motion to compel for Rule 9019 motion (.7); correspond with J. Worthington and N. Bassett regarding same (.1) | 0.80 | 1,030.00 | 824.00 |
| 06/02/2019 | AB21 | Correspond with J. Bliss regarding retention of expert (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 06/02/2019 | DEB4 | Correspond with J. Worthington regarding PREPA July 2018 RSA (0.1); correspond with M. Comerford regarding same (0.1); review FOMB public documents in connection with PREPA RSA (0.6); correspond with J. Worthington regarding same (0.1); correspond with J. Worthington regarding PREPA RSA negotiation documents (0.1) | 1.00 | 935.00 | 935.00 |

The Commonwealth of Puerto Rico                                                    Page 28
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/02/2019 | DEB4 | Correspond with M. Comerford regarding case law on security interests in connection with objection to PREPA Rule 9019 motion (0.3); analyze application of rule 3012 (0.8) | 1.10 | 935.00 | 1,028.50 |
| 06/02/2019 | JBW4 | Conference with E. Kleinhaus (Wachtell), L. Despins and N. Bassett regarding Rule 9019 discovery issues (.5); conferences with N. Bassett regarding draft motion to compel discovery regarding Rule 9019 motion (.6); conference with J. Ferguson regarding PREPA Rule 9019 motion and scope of Rule 9019 discovery (.4); review cases regarding same (.6); correspond with N. Bassett and Z. Zwillinger regarding P3 discovery issues (.2); review and revise draft motion to compel discovery (4.3); review discovery correspondence with L. Stafford regarding FOMB discovery (.3); correspond with L. Despins regarding monoline discovery (.2); review bank regulatory privileges (.9); draft argument regarding same (.4); revise draft Rule 30(b)(6) notices (.7) | 9.10 | 1,175.00 | 10,692.50 |
| 06/02/2019 | JF1 | Correspond with R. Kilpatrick regarding finalizing and serving deposition notices | 0.30 | 645.00 | 193.50 |
| 06/02/2019 | JF1 | Analyze bankruptcy cases regarding discovery of third party valuations of claims | 3.70 | 645.00 | 2,386.50 |
| 06/02/2019 | JF1 | Telephone conference with J. Worthington regarding Rule 9019 motion and cases on third party valuations of claims | 0.40 | 645.00 | 258.00 |
| 06/02/2019 | JF1 | Analyze application of common interest privilege in connection with settlement negotiations | 3.60 | 645.00 | 2,322.00 |

The Commonwealth of Puerto Rico                                             Page 29
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/02/2019 | JRB | Correspond with L. Despins, J. Worthington, N. Bassett and C. Frayer and S. Martinez (Zolfo Cooper) regarding Rule 9019 motion discovery (.2); prepare expert engagement letter (.7); correspond with A. Bongartz regarding same (.1); prepare email to Committee regarding same (.4); correspond with J. Frayer (LEI) regarding same (.1) | 1.50 | 1,300.00 | 1,950.00 |
| 06/02/2019 | KSR1 | Analyze issues and related caselaw regarding discovery from non-debtor parties | 2.00 | 825.00 | 1,650.00 |
| 06/02/2019 | LAD4 | T/c E. Kleinhaus (Wachtell) and J. Worthington, N. Bassett re: coordinating discovery (.5); emails to PH-PREPA team (N. Bassett, J. Worthington, Z. Zwillinger) re: discovery topics (.6); emails to Zolfo Cooper team (C. Flaton, S. Martinez) re: same topics (.4); analyze Assured discovery issues (insurance regulators) (.5); review 2018 RSA re: common interest argument (not binding) and emails to J. Worthington re: same (.6); analyze additional disputed discovery issues (1.7) | 4.30 | 1,500.00 | 6,450.00 |
| 06/02/2019 | MEC5 | Review cases and associated documents regarding PREPA bonds alleged liens and security interests (1.8); correspond with L. Despins regarding RSA issue (.1) | 1.90 | 1,250.00 | 2,375.00 |
| 06/02/2019 | NAB | Teleconference with L. Despins, J. Worthington, and E. Kleinhaus regarding PREPA discovery on Rule 9019 motion (.5); review and revise discovery requests (1.2); emails with G. Mashburg (Proskauer) regarding discovery stipulation (.4); emails with L. Despins, J. Worthington and Z. Zwillinger regarding discovery issues (.8); begin review of draft motion to compel (1.1); teleconferences with J. Worthington regarding same (.6); revise draft motion to compel (1.9); analyze certain cases for same (1.3) | 7.80 | 1,200.00 | 9,360.00 |

The Commonwealth of Puerto Rico                                                    Page 30
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/02/2019 | RK15 | Draft deposition notices (2.3); begin to draft subpoenas (0.2); draft list of planned deponents (0.2) | 2.70 | 825.00 | 2,227.50 |
| 06/02/2019 | ZSZ | Draft motion to compel production of documents for Rule 9019 motion | 11.70 | 1,030.00 | 12,051.00 |
| 06/03/2019 | AB21 | Review motion to compel production of documents (0.7); correspond with Committee regarding same (0.1); correspond with Z. Zwillinger regarding same (0.6); participate in telephone conference with L. Despins, J. Worthington, Z. Zwillinger, J. Ferguson, and P. Jimenez regarding same (0.3); review and comment on related motion to seal (0.4) | 2.10 | 1,200.00 | 2,520.00 |
| 06/03/2019 | AB21 | Correspond with M. Comerford and L. Despins regarding role of Ankura in PREPA case (0.4); correspond with M. Comerford regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 06/03/2019 | AB21 | Telephone conferences with J. Bliss regarding retention of expert (0.2); correspond with L. Despins and J. Bliss regarding same (0.1); correspond with Committee regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 06/03/2019 | BG12 | Correspond with M. Comerford regarding draft insert to objection to Rule 9019 motion | 0.10 | 1,005.00 | 100.50 |
| 06/03/2019 | DEB4 | Correspond with J. Worthington regarding PREPA negotiation documents (0.1); correspond with Z. Zwillinger regarding same (0.1); correspond with M. Comerford regarding same (0.1); correspond with J. Johnson regarding same (0.1); correspond with M. Comerford regarding PREPA related pleadings (0.2); review same (0.4); correspond with M. Comerford regarding First Circuit oral argument in first receiver motion (0.1) | 1.10 | 935.00 | 1,028.50 |

The Commonwealth of Puerto Rico                                                    Page 31
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2019 | JBW4 | Revise draft omnibus motion to compel Rule 9019 discovery (8.1); conferences with N. Bassett regarding same (1.1); conferences with Z. Zwillinger regarding same (.4); review discovery correspondence from L. Stafford (Proskauer) (.3); review discovery correspondence from E. McKeen (O'Melveny) regarding PREPA/AAFAF discovery scope (.5); conference with N. Bassett, Z. Zwillinger, L. Despins, J. Ferguson, R. Kilpatrick, A. Bongartz, and P. Jimenez regarding Rule 9019 motion deposition notices (.3) | 10.70 | 1,175.00 | 12,572.50 |
| 06/03/2019 | JF1 | Prepare Rule 30(b)(6) and individual deposition notices regarding rule 9019 discovery (4.8); calls with R. Kilpatrick regarding same (.2) | 5.00 | 645.00 | 3,225.00 |
| 06/03/2019 | JF1 | Telephone conference with L. Despins, N. Bassett, J. Worthington, A. Bongartz, Z. Zwillinger, and R. Kilpatrick regarding depositions and subpoenas (.3); review issues and notes to prepare for same (.3) | 0.60 | 645.00 | 387.00 |
| 06/03/2019 | JF1 | Prepare parts of motion to compel regarding rule 9019 motion | 2.00 | 645.00 | 1,290.00 |
| 06/03/2019 | JRB | Conferences with A. Bongartz regarding expert engagement (.2); telephone conferences and correspond with A. Goulding and J. Frayer (LEI) regarding same (.5); correspond with J. Worthington regarding same (.1); analyze issues regarding expert retention (.4); prepare email to Committee regarding same (.3); correspond with C. Flaton (Zolfo Cooper) regarding expert analysis (.1); telephone conference with P. Jimenez regarding expert discovery (.3) | 1.90 | 1,300.00 | 2,470.00 |
| 06/03/2019 | JFH2 | Telephone conference with L. Despins relative to the application of Section 928 of the Bankruptcy Code | 0.40 | 1,400.00 | 560.00 |

The Commonwealth of Puerto Rico                                                    Page 32
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2019 | JBJ | Conduct factual analysis of issues in connection with motion to compel for PREPA Rule 9019 motion (1.0); review and revise motion to compel related to PREPA Rule 9019 motion (3.3); review and revise court documents and exhibits supporting motion to compel (1.4); prepare exhibits for motion to compel (1.6) | 7.30 | 825.00 | 6,022.50 |
| 06/03/2019 | LAD4 | Review/edit motion to compel (1.7); t/c J. Hilson re: increase rate and effect on collateral position (.4); t/c. Flaton and S. Martinez (Zolfo Cooper) re: PREPA discovery (.4); t/c A. Velazquez (SEIU) re: update on PREPA case (.5); t/c C. Flaton (Zolfo Cooper) re: discussion with AAFAF counsel re: PREPA settlement (.3); t/c N. Bassett, J. Worthington, Z. Zwillinger, A. Bongartz, and P. Jimenez re: deposition notices (.3); review same (.8); review collateral position issues re: net revenue (2.4); review issues with regular section 926 stipulation re: PREPA (.7) | 7.50 | 1,500.00 | 11,250.00 |
| 06/03/2019 | MRK | Analyze precedent bond transactions for restructuring bonds | 5.90 | 1,140.00 | 6,726.00 |
| 06/03/2019 | MRK | Analyze restructuring bond statutes | 1.10 | 1,140.00 | 1,254.00 |
| 06/03/2019 | MRK | Continue to analyze precedent bond transactions for restructuring bonds | 4.80 | 1,140.00 | 5,472.00 |
| 06/03/2019 | MRK | Analyze additional precedent bond transactions for restructuring bonds | 4.30 | 1,140.00 | 4,902.00 |
| 06/03/2019 | MEC5 | Review PREPA negotiations and issues regarding rates and transition charges (2.6); correspond with L. Despins regarding same (.5) | 3.10 | 1,250.00 | 3,875.00 |
| 06/03/2019 | MEC5 | Review outline for objection to Rule 9019 motion (.5); correspond regarding same with S. Maza (.4); correspond with B. Gage regarding same (.2); review cases and associated documents regarding bondholders' liens and security interests (2.6); correspond with L. Despins regarding same (.5) | 4.20 | 1,250.00 | 5,250.00 |

The Commonwealth of Puerto Rico                                                    Page 33
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2019 | NAB | Review and revise draft motion to compel (4.4); exchange emails with L. Despins, J. Worthington, and Z. Zwillinger regarding same (1.4); analyze certain cases for draft motion to compel (1.2); incorporate comments from L. Despins and J. Worthington into draft motion to compel (.9); emails with L. Despins regarding same (1.3); revise motion to seal (.3); further review and revise motion to compel (2.1); emails with discovery targets regarding discovery (1.1); teleconferences with J. Worthington regarding same (1.1); final review and revision of draft motion to compel (1.9); revise deposition notices (1.2); teleconference with L. Despins, J. Worthington, A. Bongartz, R. Kilpatrick, J. Ferguson, and Z. Zwillinger regarding same (.3); further revise deposition notices per their input (1.0) | 18.20 | 1,200.00 | 21,840.00 |
| 06/03/2019 | PJ1 | Review and provide comments on motion to compel (1.3); review outstanding discovery issues (0.6); telephone conference with J. Bliss to discuss expert discovery topics (0.3); telephone conference with L. Despins, N. Bassett, J. Worthington, A. Bongartz, and R. Kilpatrick to discuss parties to depose (0.3) | 2.50 | 1,250.00 | 3,125.00 |
| 06/03/2019 | RSK4 | Review authority cited in Committee's omnibus motion to compel production of documents in connection with PREPA RSA Rule 9019 settlement motion (1.10); revise same (.40) | 1.50 | 470.00 | 705.00 |
| 06/03/2019 | RK15 | Teleconference with L. Despins, N. Bassett, J. Worthington, A. Bongartz, Z. Zwillinger, and J. Ferguson regarding deposition notices and subpoenas (0.3); teleconferences with J. Ferguson regarding comments on notices and subpoenas (0.2); review issues regarding same (.2) | 0.70 | 825.00 | 577.50 |

The Commonwealth of Puerto Rico                                                    Page 34
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2019 | SM29 | Correspond with M. Comerford regarding objection to Rule 9019 motion/RSA (.8); analyze bond issuances and related authority in connection with objection to claim (1.1) | 1.90 | 975.00 | 1,852.50 |
| 06/03/2019 | SM29 | Email with L. Despins regarding issues of valuation (.1); analyze same and related caselaw (1.6); email L. Despins regarding same (.4); conference with P. Jimenez regarding bond issuances and timing issues (.3) | 2.40 | 975.00 | 2,340.00 |
| 06/03/2019 | WW6 | Review PREPA Rule 9019 motion to compel (.4); prepare same for filling (1.6); correspond with Z. Zwillinger, N. Bassett and J. Johnson regarding same (.6); electronically file same with court (.6); electronically serve same (.3); correspond with court regarding proposed order to same (.2); review urgent motion to file under seal regarding PREPA Rule 9019 motion to compel (.4); correspond with Z. Zwillinger regarding same (.2); electronically file same with court (.4); electronically serve same (.3); correspond with court regarding proposed order to same (.2) | 5.20 | 185.00 | 962.00 |
| 06/03/2019 | ZSZ | Review and revise motion to compel production of documents in connection with Rule 9019 motion (11.2); call with L. Despins, J. Worthington, R. Kilpatrick, J. Ferguson, and N. Bassett regarding same (.3); discussion with J. Worthington regarding same (.4); correspond with J. Johnson regarding same (.3); correspond with N. Bassett regarding same (.1); correspond with W. Wu regarding same (.4) | 12.70 | 1,030.00 | 13,081.00 |
| 06/04/2019 | DEB4 | Correspond with S. Maza regarding Bankruptcy Code section 928 issues | 0.10 | 935.00 | 93.50 |

The Commonwealth of Puerto Rico                                          Page 35
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/04/2019 | JBW4 | Correspond with N. Bassett regarding discovery strategy (.3); correspond with Z. Zwillinger and N. Bassett regarding pending discovery and document review (.6); correspond with M. Checo regarding document review (.2); review letter from B. Clark (Proskauer) regarding Rule 9019 discovery (.2); correspond with N. Bassett regarding response to same (.2); correspond with J. Ferguson regarding scope of Rule 9019 discovery (.3); correspond with J. Johnson and Z. Zwillinger regarding deposition strategy and planning (.6); correspond with J. Bliss regarding expert engagement (.2); review draft engagement letter for expert (.3); review correspondence from E. Carter (Stroock) regarding McKinsey discovery issues (.2) | 3.10 | 1,175.00 | 3,642.50 |
| 06/04/2019 | JF1 | Review certain background information regarding relevant individuals for discovery | 0.90 | 645.00 | 580.50 |
| 06/04/2019 | JF1 | Analyze scope of discovery under caselaw regarding Rule 9019 | 2.00 | 645.00 | 1,290.00 |
| 06/04/2019 | JF1 | Prepare parts of motion to compel regarding rule 9019 | 0.70 | 645.00 | 451.50 |
| 06/04/2019 | JF1 | Correspond with J. Worthington regarding reply brief for motion to compel | 0.10 | 645.00 | 64.50 |
| 06/04/2019 | JRB | Telephone conferences and correspond with S. Martinez (Zolfo Cooper) regarding potential experts (.4); correspond with N. Bassett regarding expert disclosure (.1); analyze same (.4); prepare LEI engagement letter (1.2); telephone conference and correspond with A. Goulding (LEI) regarding same (.2) | 2.30 | 1,300.00 | 2,990.00 |
| 06/04/2019 | JBJ | Prepare chart of fact and expert witnesses, interrogatory responses, and deposition notices in connection with PREPA Rule 9019 motion (0.9); review witness lists and interrogatory responses in connection with the same (0.9) | 1.80 | 825.00 | 1,485.00 |

The Commonwealth of Puerto Rico                                                    Page 36
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/04/2019 | LAD4 | Prepare outline of PREPA potential settlement | 1.40 | 1,500.00 | 2,100.00 |
| 06/04/2019 | MEC5 | Meeting with P. Jimenez regarding Rule 9019 motion and objection to same (.3); revise outline of same for P. Jimenez (.5); correspond with P. Jimenez regarding same (.2); review motion to compel document production in connection with arguments for objection (1.1); review Wachtel motion to compel production regarding same (.6); correspond regarding objection with S. Maza (.3); draft objection to Rule 9019 motion (.8) | 3.80 | 1,250.00 | 4,750.00 |
| 06/04/2019 | MLC5 | Review discovery and document review issues (.3); correspond with J. Worthington regarding same (.2) | 0.50 | 410.00 | 205.00 |
| 06/04/2019 | NAB | Email with L. Despins and E. Kleinhaus (Wachtell) regarding status conference (.2); email with M. Dale (Proskauer) regarding same (.1); email with M. Schierbel (Cleary) regarding document production issues (.4); draft letter to M. Dale (Proskauer) and L. McKeen (O'Melveny) regarding discovery issues (1.0); email with L. Despins regarding same (.2); email with J. Bliss regarding expert witnesses (.2); review deposition notices and motions to compel (1.2) | 3.30 | 1,200.00 | 3,960.00 |
| 06/04/2019 | NR4 | Correspond with Z. Zwillinger regarding document review, pending discovery, and document review protocol | 0.60 | 575.00 | 345.00 |
| 06/04/2019 | PJ1 | Analyze pending discovery issues (0.4); review final version of motion to compel (0.4); meeting with M. Comerford to discuss edits to Rule 9019 motion objection outline (0.3) | 1.10 | 1,250.00 | 1,375.00 |
| 06/04/2019 | SM29 | Review motion regarding discovery issues (.5); correspond with M. Comerford regarding objection to RSA (.3); analyze bond issuances and related background and authority (2.1); review Rule 9019 issues and related caselaw (1.5) | 4.40 | 975.00 | 4,290.00 |

The Commonwealth of Puerto Rico                                                    Page 37
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/04/2019 | WW6 | Correspond with Z. Zwillinger regarding PREPA Rule 9019 motion to compel (.2); review same (.6); review fuel line lenders' motion to compel for Z. Zwillinger (.3) | 1.10 | 185.00 | 203.50 |
| 06/04/2019 | ZSZ | Draft document review protocol (3.9); review key monoline receivership documents (1.7); review deposition notices (.8); review witness chart (.4) | 6.80 | 1,030.00 | 7,004.00 |
| 06/05/2019 | BG12 | Draft insert for objection to Rule 9019 motion (2.1); review certain cases in connection with same (.7); correspond with M. Comerford regarding same (.2) | 3.00 | 1,005.00 | 3,015.00 |
| 06/05/2019 | DEB4 | Correspond with M. Comerford regarding declarations filed by monolines | 0.40 | 935.00 | 374.00 |
| 06/05/2019 | JBW4 | Correspond with N. Bassett, Z. Zwillinger, N. Rath and M. Checo regarding document review (.4); review analysis regarding scope of Rule 9019 motion discovery (.4); correspond with J. Ferguson regarding same (.1); review outline of Rule 9019 objection arguments (.4) | 1.30 | 1,175.00 | 1,527.50 |
| 06/05/2019 | JF1 | Analyze scope issues regarding Rule 9019 discovery and depositions of corporate decision makers and related caselaw | 5.50 | 645.00 | 3,547.50 |
| 06/05/2019 | JRB | Correspond with A. Goulding (LEI), P. Jimenez, N. Bassett, M. Comerford, and C. Flaton and M. Westermann (Zolfo Cooper) regarding expert disclosure for Rule 9019 motion objection (1.4); prepare parts of same (3.9); conferences with M. Comerford regarding Rule 9019 motion objection (.2); correspond with A. Bongartz regarding same (.1); conferences with N. Bassett regarding same (.3) | 5.90 | 1,300.00 | 7,670.00 |
| 06/05/2019 | JFH2 | Review annexes to the restructuring support agreement | 1.30 | 1,400.00 | 1,820.00 |
| 06/05/2019 | JFH2 | Telephone conferences with M. Kahn and S. Sepinuck relative to the specific issues raised by the restructuring support agreement and each of its annexes | 2.20 | 1,400.00 | 3,080.00 |

The Commonwealth of Puerto Rico                                                                Page 38
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2019 | JBJ | Review and revise draft document review protocol in connection with PREPA Rule 9019 motion (2.1); prepare updated summary of fact and expert witnesses, interrogatory responses, and deposition notices in connection with Rule 9019 motion (0.5); review deposition notices and not-for-profit entities' witness lists in connection with the same (0.5) | 3.10 | 825.00 | 2,557.50 |
| 06/05/2019 | LAD4 | Meeting P. Jimenez, S. Maza re: right to receive issue (.6); review Judge Swain decision re: ERS/Millstein re: similar issue (.4); t/c C. Flaton (Zolfo Cooper) re: expert testimony (.3); analyze PREPA section 926 issues (2.1); t/c S. Martinez (Zolfo Cooper) re: discovery issues (.2) | 3.60 | 1,500.00 | 5,400.00 |
| 06/05/2019 | MRK | Analyze certain restructuring bond questions, including difference between tax and fee | 0.90 | 1,140.00 | 1,026.00 |
| 06/05/2019 | MRK | Analyze precedent bond transactions for restructuring bonds | 4.90 | 1,140.00 | 5,586.00 |
| 06/05/2019 | MRK | Telephone conference with J. Hilson regarding issues pertaining to restructuring bonds | 1.10 | 1,140.00 | 1,254.00 |
| 06/05/2019 | MRK | Telephone conference with J. Hilson and S. Sepinuck regarding issues pertaining to restructuring bonds | 1.10 | 1,140.00 | 1,254.00 |
| 06/05/2019 | MEC5 | Call with S. Maza regarding Rule 9019 legal issue concerning bondholder indebtedness and related liens | 1.10 | 1,250.00 | 1,375.00 |
| 06/05/2019 | MEC5 | Correspond with J. Bliss regarding expert testimony (.4); review correspondence from N. Bassett in connection with same (.2); telephone conferences with J. Bliss regarding expert for Rule 9019 motion (.2); analyze issues in connection with same (.5): correspond with J. Bliss regarding same (.2); review expert cv filed in connection with Rule 9019 motion (.5); correspond with J. Bliss regarding same (.1) | 2.10 | 1,250.00 | 2,625.00 |

The Commonwealth of Puerto Rico                                                    Page 39
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2019 | MEC5 | Review outline regarding objection to Rule 9019 motion (.5); draft parts of objection (.9) | 1.40 | 1,250.00 | 1,750.00 |
| 06/05/2019 | MEC5 | Review filings from Intralinks regarding updates on PREPA operations and rebuild | 0.50 | 1,250.00 | 625.00 |
| 06/05/2019 | NAB | Revise letter to E. McKeen regarding discovery issues (.5); email with L. Despins regarding same (.1); email with J. Bliss regarding expert disclosure (.4); email with M. Comerford regarding pretrial conference (.1); email with G. Mashberg (Proskauer) regarding stipulation to resolve subpoenas (.2); review deposition notices and email with Z. Zwillinger regarding same (.2); teleconferences with J. Bliss regarding expert disclosures (.3); email with E. Carter (Stroock) regarding document production issues (.3); email with J. Worthington regarding same (.1); revise expert disclosure (.4); email with C. Flaton (Zolfo) regarding same (.2); review discovery correspondence regarding initial disclosures and witnesses (.4) | 3.20 | 1,200.00 | 3,840.00 |
| 06/05/2019 | NR4 | Review discovery and data production issues for expert | 0.20 | 575.00 | 115.00 |
| 06/05/2019 | PJ1 | Meeting with L. Despins and S. Maza to discuss section 927 and section 928 issues (0.6); analyze pending discovery questions (0.8) | 1.40 | 1,250.00 | 1,750.00 |
| 06/05/2019 | PJ1 | Analyze scenarios for treatment under a plan of adjustment (0.6) | 0.60 | 1,250.00 | 750.00 |
| 06/05/2019 | SM29 | Call with M. Comerford regarding RSA and plan issues (1.1); analyze same (.6); conference with P. Jimenez and L. Despins regarding same (.6); review pleadings regarding lien scope and extent (1.5); email L. Despins and P. Jimenez regarding same (.3) | 4.10 | 975.00 | 3,997.50 |

The Commonwealth of Puerto Rico                                               Page 40
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2019 | ZSZ | Draft document review protocol (7.7); analyze related issues (.6); review motion to quash deposition witnesses (.5); review cases regarding same (.7) | 9.50 | 1,030.00 | 9,785.00 |
| 06/06/2019 | DDC1 | Review issues for notice of hearing on PREPA stipulation | 1.10 | 735.00 | 808.50 |
| 06/06/2019 | DEB4 | Correspond with W. Wu regarding PREPA related pleading precedent | 0.10 | 935.00 | 93.50 |
| 06/06/2019 | DEB4 | Analyze PROMESA Title V (0.4); correspond with M. Comerford regarding same (0.3); review PREPA documents in connection with RSA and Rule 9019 (0.8); correspond with J. Kuo regarding draft objection (0.1) | 1.60 | 935.00 | 1,496.00 |
| 06/06/2019 | JBW4 | Correspond with N. Bassett regarding Rule 9019 objection status conference submission (.4); revise same (.8); review draft joint status report from G. Mashberg (Proskauer) (.6); revise draft document review protocol (.8); correspond with Z. Zwillinger regarding same (.2); correspond with Z. Zwillinger regarding pending discovery and document review (.2); conference with J. Ferguson regarding Rule 9019 discovery scope (.1); correspond with R. Kilpatrick and J. Ferguson regarding same (.3) | 3.40 | 1,175.00 | 3,995.00 |
| 06/06/2019 | JF1 | Analyze scope of discovery under Rule 9019 and related caselaw (2.2); conference with J. Worthington regarding same (.1) | 2.30 | 645.00 | 1,483.50 |
| 06/06/2019 | JF1 | Analyze scope of discovery from board of directors and related precedent (1.4); conference with R. Kilpatrick regarding same (.1) | 1.50 | 645.00 | 967.50 |

The Commonwealth of Puerto Rico                                                        Page 41
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/06/2019 | JRB | Correspond with M. Comerford regarding expert disclosure (.1); correspond with J. Frayer (LEI) regarding expert engagement (.1); correspond with M. Comerford and S. Martinez (Zolfo Cooper) regarding PREPA documents (.3); correspond with A. Goulding and J. Frayer (LEI) regarding same (.2); review same (.6); analyze potential third-party claims (2.7); correspond with S. Maza and E. Ubarri (Zolfo Cooper) regarding same (.6) | 4.60 | 1,300.00 | 5,980.00 |
| 06/06/2019 | JFH2 | Correspond with L. Despins relative to the application of section 927 of the Bankruptcy Code | 0.30 | 1,400.00 | 420.00 |
| 06/06/2019 | JFH2 | Review notes relative to the analysis of the claimed security interest | 0.10 | 1,400.00 | 140.00 |
| 06/06/2019 | JBJ | Update chart of fact and expert witnesses, interrogatory responses, and deposition notices in connection with PREPA Rule 9019 motion (1.1); review expert disclosures in connection with the same (0.8) | 1.90 | 825.00 | 1,567.50 |
| 06/06/2019 | KSR1 | Review document review protocol for first level document review (.9); review certain documents and exhibits in preparation for upcoming depositions (1.5); correspond with N. Bassett regarding same (.4) | 2.80 | 825.00 | 2,310.00 |
| 06/06/2019 | LAD4 | Emails to/from A. Bongartz re: Proskauer's changes to section 926 stipulation (.6); review same (.3); review discovery status (.4) | 1.30 | 1,500.00 | 1,950.00 |
| 06/06/2019 | MRK | Analyze certain restructuring bond questions, including difference between tax and fee | 2.40 | 1,140.00 | 2,736.00 |
| 06/06/2019 | MRK | Analyze risk factors disclosed in bond restructuring transactions | 2.10 | 1,140.00 | 2,394.00 |

The Commonwealth of Puerto Rico                                            Page 42
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/06/2019 | MEC5 | Review correspondence from N. Bassett regarding upcoming briefing and discovery deadlines (.1); review correspondence from P. Jimenez regarding same (.1); review expert designations filed in connection with Rule 9019 motion (.5); review insert for brief regarding Rule 9019 opposition (.5); draft objection in connection with same (.9) | 2.10 | 1,250.00 | 2,625.00 |
| 06/06/2019 | MEC5 | Review discovery protocol from Z. Zwillinger (.9); comment on same (.6); review correspondence from P. Jimenez in connection with same (.2); review correspondence from N. Bassett regarding joint status report (.3); review joint status report (.6); comment on same for N. Bassett (.5) | 3.10 | 1,250.00 | 3,875.00 |
| 06/06/2019 | NAB | Revise document review protocol for Rule 9019 motion discovery (1.2); email with Z. Zwillinger regarding same (.4); teleconference with E. Kleinhaus (Wachtell) regarding status report (.2); correspond with P. Jimenez and S. Maza regarding Rule 9019 motion objection arguments (.3); email with G. Mashberg (Proskauer) regarding joint status report (.4); review draft of same (.5); begin preparing response and insert regarding same (.4); email with Z. Zwillinger and J. Worthington regarding same (.7); draft status conference report insert (2.4); email with G. Mashberg regarding concessionaire discovery stipulation (.2) | 6.70 | 1,200.00 | 8,040.00 |
| 06/06/2019 | PJ1 | Review key documents and discovery issues and comment on same (1.2); review and comment on joint status report (1.4) | 2.60 | 1,250.00 | 3,250.00 |
| 06/06/2019 | RSW2 | Review timeline and document review protocol for discovery related to PREPA Rule 9019 motion | 0.80 | 410.00 | 328.00 |

The Commonwealth of Puerto Rico                                      Page 43
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/06/2019 | RK15 | Review ruling on motion to compel in ERS case for reply in support of PREPA motion to compel (0.3); teleconference with J. Ferguson regarding reply in support of motion to compel (0.1); analyze the standard for discovery and the granting of discovery and related caselaw in the Rule 9019 context (2.7) | 3.10 | 825.00 | 2,557.50 |
| 06/06/2019 | SM29 | Correspond with P. Jimenez regarding RSA issues (.6); emails with P. Jimenez, N. Bassett, and M. Comerford regarding status report and discovery issues (.6) | 1.20 | 975.00 | 1,170.00 |
| 06/06/2019 | WW6 | Prepare reference materials for D. Barron regarding receiver motion in PREPA case (.9) | 0.90 | 185.00 | 166.50 |
| 06/06/2019 | ZSZ | Review cases and statutory authority related to Rule 9019 motion to compel (1.6); revise document review protocol (2.4); correspond with N. Rath regarding document review (.3); review draft status report (1.6); review expert disclosures (.5) | 6.40 | 1,030.00 | 6,592.00 |
| 06/07/2019 | DDC1 | Draft motion to expedite hearing regarding approval of PREPA stipulation | 1.40 | 735.00 | 1,029.00 |
| 06/07/2019 | DEB4 | Correspond with A. Bongartz regarding expert retention | 0.10 | 935.00 | 93.50 |
| 06/07/2019 | JBW4 | Revise Rule 9019 discovery status report (1.2); review discovery scope case analysis (.7); conference with L. Despins, P. Jimenez and N. Bassett regarding same (.1); conference and correspond regarding filing of same with G. Mashberg (Proskauer) (.2); conference with Z. Zwillinger regarding motion to compel reply brief (.3); conference with N. Bassett regarding same (.2); review Rule 9019 motion to compel discovery (.5); review Rule 9019 motion in connection with discovery and objection (.4) | 3.60 | 1,175.00 | 4,230.00 |

The Commonwealth of Puerto Rico                                                    Page 44
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/07/2019 | JF1 | Correspond with Z. Zwillinger, J. Johnson and K. Rookard regarding document review protocol (0.3); telephone conference with Z. Zwillinger, R. Weaver, J. Johnson, K. Rookard, N. Rath, M. Checo, and document review team regarding document review (1.0); telephone conference with Z. Zwillinger, J. Johnson, K. Rookard, R. Weaver, N. Rath, and review team regarding document review protocol and panel (0.5); review document review protocol and related discovery issues (1.7) | 3.50 | 645.00 | 2,257.50 |
| 06/07/2019 | JRB | Correspond with J. Worthington and N. Bassett regarding joint status report (.3); correspond with L. Despins and P. Jimenez regarding same and expert analysis (.2); analyze issues regarding same (.4); correspond with S. Martinez (Zolfo Cooper) regarding same (.2) | 1.10 | 1,300.00 | 1,430.00 |
| 06/07/2019 | JRB | Correspond with L. Despins regarding potential third-party claims (.3); telephone conference with S. Beville and M. Orenstein (Brown Rudnick) regarding same (.8); analyze potential third-party claims (4.7); correspond with S. Martinez (Zolfo Cooper) regarding same (.1); correspond with L. Despins regarding same (.1); correspond with A. Bongartz regarding potential experts (.1); correspond with N. Bassett regarding same (.1); telephone conference with A. Goulding and J. Frayer (LEI) and S. Martinez and A. Voicu-Comandant (Zolfo Cooper) regarding expert analysis (.8) | 7.00 | 1,300.00 | 9,100.00 |
| 06/07/2019 | JFH2 | Review section 927 of the Bankruptcy Code and section 1111 of the Bankruptcy Code | 0.30 | 1,400.00 | 420.00 |
| 06/07/2019 | JFH2 | Telephone conference with S. Sepinuck relative to the review of certain PREPA documents | 0.10 | 1,400.00 | 140.00 |
| 06/07/2019 | JFH2 | Review article regarding cramdown of special revenue debt | 1.10 | 1,400.00 | 1,540.00 |

The Commonwealth of Puerto Rico                                                          Page 45
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/07/2019 | JBJ | Review June 6, 2019 order on motion to compel (0.3); correspond with Z. Zwillinger regarding document review in connection with PREPA Rule 9019 motion (0.2); telephone conference with Z. Zwillinger, K. Rookard, J. Ferguson, M. Checo, S. Mai, R. Weaver, and N. Rath regarding review of documents produced in connection with Rule 9019 motion (1.0); telephone conference with Z. Zwillinger, K. Rookard, J. Ferguson, R. Weaver, and N. Rath regarding document review in connection with Rule 9019 motion (0.5); review document review protocol and workspace in connection with Rule 9019 motion (1.2) | 3.20 | 825.00 | 2,640.00 |
| 06/07/2019 | KSR1 | Correspond with N. Bassett, Z. Zwillinger, M. Checo, J. Jordan and DSAI regarding PREPA document review (2.2); review document review protocol and discovery requests in preparation for meeting with document review team (1.8); attend same with Z. Zwillinger, J. Ferguson, J. Johnson, R. Weaver, and N. Rath (1.0); attend follow up discussion regarding same with Z. Zwillinger, R. Weaver, K. Rookard, J. Ferguson, and J. Johnson (.5); review issues regarding produced documents in relativity (.4) | 5.90 | 825.00 | 4,867.50 |
| 06/07/2019 | LAD4 | Review/edit joint status report (1.1); several calls N. Bassett re: same (.4); t/c N. Bassett, J. Worthington, P. Jimenez re: same (.1); t/c E. Kleinhaus, R. Mason (Wachtell) and N. Bassett re: strategic issue on PREPA (.3); long email to N. Bassett, J. Worthington re: same (.4); analyze issues re: Citi depo (2.9) | 5.20 | 1,500.00 | 7,800.00 |
| 06/07/2019 | MEC5 | Draft parts of objection to Rule 9019 motion (1.9); review related chart and documents for same (1.4) | 3.30 | 1,250.00 | 4,125.00 |

The Commonwealth of Puerto Rico                                                   Page 46
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/07/2019 | MEC5 | Correspond with P. Jimenez and S. Martinez (Zolfo) regarding chart for objection to Rule 9019 motion (.5); review comments on same from S. Martinez (.3); review correspondence from J. Bliss regarding expert issues in connection with Rule 9019 motion (.2); correspond with M. DiConza (O'Melveny) regarding information request for PREPA and PRASA (.2) | 1.20 | 1,250.00 | 1,500.00 |
| 06/07/2019 | MEC5 | Review revised joint status report (.7); call with L. Despins, P. Jimenez, J. Worthington, and N. Bassett regarding same (.1); comment on revised joint status report for N. Bassett (.5); review correspondence from P. Jimenez regarding same (.2) | 1.50 | 1,250.00 | 1,875.00 |
| 06/07/2019 | NAB | Revise status conference report (2.4); teleconference with L. Despins, M. Comerford, J. Worthington, and P. Jimenez regarding same (.1); calls with L. Despins regarding same (.4); teleconference with E. Kleinhaus (Wachtell) and L. Despins regarding same (.3); emails with G. Mashberg (Proskauer) regarding same (.4); emails with Z. Zwillinger and J. Worthington regarding motion to compel reply brief (.3); teleconference with J. Worthington regarding same (.2); final review of status conference report (.4) | 4.50 | 1,200.00 | 5,400.00 |
| 06/07/2019 | PJ1 | Review and comment on draft joint status report (1.8); participate on call with L. Despins, J. Worthington, N. Bassett, and M. Comerford to finalize UCC comments on joint status report (0.1); review additional markup of joint status report and comment on same (0.5); correspond with M. Comerford and S. Maza on open issues regarding Rule 9019 motion response (0.5) | 2.90 | 1,250.00 | 3,625.00 |

The Commonwealth of Puerto Rico                                                    Page 47
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/07/2019 | RSW2 | Meeting with Z. Zwillinger, K. Rookard, J. Johnson, J. Ferguson, and M. Checo in conjunction with PREPA Rule 9019 motion (1.0); meeting with Z. Zwillinger, J. Johnson, J. Ferguson, N. Rath, and K. Rookard regarding same and discovery database (.5); review issues related to pending discovery (.6); revise document review protocol (.4) | 2.50 | 410.00 | 1,025.00 |
| 06/07/2019 | RK15 | Correspond with J. Worthington regarding non-disclosure agreements and reply in support of motion to compel | 0.20 | 825.00 | 165.00 |
| 06/07/2019 | SM29 | Review discovery protocol (.7); call with Z. Zwillinger regarding same (.2) | 0.90 | 975.00 | 877.50 |
| 06/07/2019 | SM29 | Review emails from L. Despins and P. Jimenez regarding litigation strategy | 0.40 | 975.00 | 390.00 |
| 06/07/2019 | SM29 | Correspond with P. Jimenez, M. Comerford, and S. Martinez (Zolfo Cooper) re financial analysis of RSA (.6); analyze non-recourse issues (.4) | 1.00 | 975.00 | 975.00 |
| 06/07/2019 | ZSZ | Email with N. Bassett regarding Rule 9019 motion to compel reply (.2); discussion with J. Worthington regarding same (.3); email with N. Rath regarding pending discovery and document review (.3); document review kick-off call with K. Rookard, J. Ferguson, J. Johnson, R. Weaver, M. Checo, and N. Rath (1.0); call with R. Weaver, K. Rookard, J. Johnson, J. Ferguson, and N. Rath regarding same (.5); review issues regarding discovery and motion to compel (.5); revise status report on Rule 9019 motion (2.3); discussion with S. Maza regarding document review (.2); review documents from P3 Authority (.6); review fuel line lenders' motion to compel (.8) | 6.70 | 1,030.00 | 6,901.00 |
| 06/08/2019 | DEB4 | Correspond with M. Comerford regarding RSA precedent (0.1): analyze same (4.0) | 4.10 | 935.00 | 3,833.50 |

The Commonwealth of Puerto Rico                                                    Page 48
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/08/2019 | JBW4 | Review oppositions to Rule 9019 motion to compel discovery (1.7); review draft outline for reply brief (.4); draft parts of reply brief in support of motion to compel (5.9); correspond with N. Bassett and Z. Zwillinger regarding same (.2). | 8.20 | 1,175.00 | 9,635.00 |
| 06/08/2019 | JF1 | Analyze cases cited in opposition briefs to motion to compel regarding scope of Rule 9019 motion discovery and bank examiner privilege | 4.60 | 645.00 | 2,967.00 |
| 06/08/2019 | JBJ | Conduct legal analysis of common interest privilege and non-party discovery obligation issues in connection with motion to compel for PREPA Rule 9019 motion | 5.80 | 825.00 | 4,785.00 |
| 06/08/2019 | KSR1 | Review oppositions to motions to compel (1.80); analyze waiver of privilege for certain types of disclosure and related caselaw (3.5); draft summary of findings for reply (1.2) | 6.50 | 825.00 | 5,362.50 |
| 06/08/2019 | LAD4 | Email correspondence with N. Bassett, J. Worthington, Z. Zwillinger re: differences with COFINA | 1.10 | 1,500.00 | 1,650.00 |
| 06/08/2019 | MEC5 | Review correspondence from Z. Zwillinger regarding motion to compel and arguments regarding same from bonds and government (.3); review term sheets in connection with responding to same (.5); correspond with N. Bassett regarding same (.2); review correspondence from P. Jimenez regarding motions to compel and argument regarding receiver motion (.5); review correspondence from L. Despins regarding issue for objection to Rule 9019 motion (.3); correspond with D. Barron in connection with same (.3); review cases in connection with certain payments under RSA (.7) | 2.80 | 1,250.00 | 3,500.00 |

The Commonwealth of Puerto Rico                                                    Page 49
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/08/2019 | NAB | Review responses to motion to compel (1.2); draft outline regarding same (1.5); emails with Z. Zwillinger and J. Worthington regarding same (.4); email with L. Despins regarding same (.3); revise stipulation for discovery with Concessionaires (.3); email with G. Mashberg (Proskauer) regarding same (.1) | 3.80 | 1,200.00 | 4,560.00 |
| 06/08/2019 | RK15 | Review opposition to motion to compel of government parties (0.80); analyze cases related to deliberative process privilege for reply in support of motion to compel (2.30); review opposition to motion to compel of ad hoc group (0.50); review opposition to motion to compel of Assured (0.60); analyze cases related to disclosure of loss reserves for reply in support of motion to compel (2.60) | 6.80 | 825.00 | 5,610.00 |
| 06/08/2019 | ZSZ | Review motion to compel objection from government parties (1.0); review motion to compel objection from Assured (.7); review motion to compel objection from ad hoc group (.7); draft parts of motion to compel reply (11.4); correspond with R. Kilpatrick regarding same (.1); correspond with J. Johnson regarding same (.2); correspond with K. Rookard regarding same (.2) | 14.30 | 1,030.00 | 14,729.00 |
| 06/09/2019 | DEB4 | Analyze cited RSA precedent (5.4); revise chart in connection with same (2.6); correspond with M. Comerford regarding same (0.3) | 8.30 | 935.00 | 7,760.50 |
| 06/09/2019 | JBW4 | Review draft reply brief in support of motion to compel Rule 9019 discovery (.8); revise same (2.1); correspond with N. Bassett and Z. Zwillinger regarding same (.3) | 3.20 | 1,175.00 | 3,760.00 |
| 06/09/2019 | JRB | Correspond with A. Bongartz regarding claims review (.1); correspond with L Despins regarding experts (.1); correspond with S. Martinez regarding PREPA documents (.1) | 0.30 | 1,300.00 | 390.00 |

The Commonwealth of Puerto Rico                                                  Page 50
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/09/2019 | LAD4 | Analyze rule 9019 structural issues (1.1); t/c A. Bongartz, C. Flaton and S. Martinez (Zolfo Cooper) re: PREPA claims and current expense issues (.5); review same (.3) | 1.90 | 1,500.00 | 2,850.00 |
| 06/09/2019 | MEC5 | Analyze issues and related cases regarding RSA approval and related payments (2.1); correspond with D. Barron regarding same (.3); review summary from D. Barron regarding same (1.5); comment on same for D. Barron (.6) | 4.50 | 1,250.00 | 5,625.00 |
| 06/09/2019 | MEC5 | Review RSA and related exhibits per question from Z. Zwillinger regarding discovery disputes (.6); correspond with Z. Zwillinger regarding discovery related issues (.4) | 1.00 | 1,250.00 | 1,250.00 |
| 06/09/2019 | NAB | Revise draft reply brief in support of motion to compel discovery (3.4); analyze cases in connection with same (1.5); emails with Z. Zwillinger and J. Worthington regarding same (.5); emails with L. Despins regarding same (.3); further review and revise draft brief (2.2) | 7.90 | 1,200.00 | 9,480.00 |
| 06/09/2019 | RK15 | Revise reply in support of motion to compel production | 0.90 | 825.00 | 742.50 |
| 06/09/2019 | ZSZ | Correspond with N. Bassett and J. Worthington regarding motion to compel reply (.2); draft motion to extend page limit regarding same (.8) | 1.00 | 1,030.00 | 1,030.00 |
| 06/10/2019 | SS46 | Review authority cited in draft reply to motion to compel (1.1); correspond with Z. Zwillinger regarding same (.2) | 1.30 | 185.00 | 240.50 |
| 06/10/2019 | AB21 | Review motion to exceed page limit for reply to motion to compel (0.1); review motion to seal reply (0.1); correspond with Z. Zwillinger regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico                                          Page 51
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/10/2019 | AB21 | Analyze issues related to current expenses under bond trust agreement (2.1); telephone conference with M. Kahn regarding same (0.2); correspond with M. Kahn regarding same (0.1); correspond with L. Despins regarding same (1.0) | 3.40 | 1,200.00 | 4,080.00 |
| 06/10/2019 | DDC1 | Analyze structured dismissal issue and related caselaw | 3.50 | 735.00 | 2,572.50 |
| 06/10/2019 | DEB4 | Correspond with Z. Zwillinger regarding FOMB bylaws | 0.10 | 935.00 | 93.50 |
| 06/10/2019 | DEB4 | Draft notice regarding retention of LEI | 0.50 | 935.00 | 467.50 |
| 06/10/2019 | DEB4 | Correspond with M. Comerford regarding prior RSA analysis (0.1); correspond with M. Comerford regarding RSA issue chart (0.1); review documents in connection with same (0.2); correspond with L. Despins regarding same (0.2); correspond with A. Javii regarding precedent documents (0.2) | 0.80 | 935.00 | 748.00 |
| 06/10/2019 | DEB4 | Analyze case law regarding fair and equitable standard (4.1); correspond with M. Comerford regarding same (0.3); correspond with L. Despins regarding Rule 9019 standard (0.1) | 4.50 | 935.00 | 4,207.50 |
| 06/10/2019 | JBW4 | Review and revise reply in support of Rule 9019 motion to compel (3.7); conference with N. Bassett regarding same (.3); correspond with N. Bassett and Z. Zwillinger regarding same (.3); conference with L. Despins, N. Bassett, J. Bliss, M. Comerford, P. Jimenez, and Z. Zwillinger regarding expert discovery strategy (.5) | 4.80 | 1,175.00 | 5,640.00 |
| 06/10/2019 | JRB | Conference with L. Despins, P. Jimenez, J. Worthington, N. Bassett and M. Comerford regarding Rule 9019 motion objection (.5); correspond with A. Bongartz regarding claims review (.2); correspond with D. Barron regarding expert engagement letter (.1); analyze potential third-party claims (3.2); correspond with S. Martinez (Zolfo Cooper) regarding same (.1) | 4.10 | 1,300.00 | 5,330.00 |

The Commonwealth of Puerto Rico                                                          Page 52
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/10/2019 | JFH2 | Review notes relative to the analysis of the provisions of the trust agreement | 0.20 | 1,400.00 | 280.00 |
| 06/10/2019 | JFH2 | Telephone conference with S. Sepinuck relative to the application of Supreme Court decision relative to the restructuring support agreement | 0.10 | 1,400.00 | 140.00 |
| 06/10/2019 | JFH2 | Telephone conference with L. Despins, P. Jimenez, and S. Sepinuck relative to the analysis of sections 1111 and 927 of the Bankruptcy Code | 0.90 | 1,400.00 | 1,260.00 |
| 06/10/2019 | JFH2 | Telephone conference with S. Sepinuck relative to the application of section 1111(b) to special revenue debt | 0.60 | 1,400.00 | 840.00 |
| 06/10/2019 | JBJ | Conduct legal analysis of discovery-related issues in connection with reply in support of motion to compel (3.5); review and revise reply in support of motion to compel (2.8); review and revise documents, exhibits, and cases cited in reply in support of motion to compel (3.1) | 9.40 | 825.00 | 7,755.00 |
| 06/10/2019 | KSR1 | Review documents relating to concessionaire proposals for PREPA privatization (4.2); correspond with Z. Zwillinger regarding same (.2) | 4.40 | 825.00 | 3,630.00 |
| 06/10/2019 | LAD4 | Review/edit reply in support of motion to compel (.7); t/c N. Bassett, J. Bliss, J. Worthington, P. Jimenez re: expert issues (.5); t/c P. Jimenez, J. Hilson re: UCC analysis of PREPA bondholders (.9); analyze potential settlement of 9019 issues (1.4) | 3.50 | 1,500.00 | 5,250.00 |
| 06/10/2019 | MRK | Review email from P. Jimenez regarding security provisions of trust agreement | 0.20 | 1,140.00 | 228.00 |
| 06/10/2019 | MRK | Review certain claims of unsecured creditors | 1.20 | 1,140.00 | 1,368.00 |
| 06/10/2019 | MRK | Analyze utility operating expenses and payment of unsecured claims | 2.40 | 1,140.00 | 2,736.00 |

The Commonwealth of Puerto Rico                                                    Page 53
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/10/2019 | MRK | Telephone conference with A. Bongartz regarding payment of claims as operating expenses | 0.20 | 1,140.00 | 228.00 |
| 06/10/2019 | MRK | Analyze security pledges in security agreements of utilities other than PREPA | 1.20 | 1,140.00 | 1,368.00 |
| 06/10/2019 | MRK | Review definitions of operating expenses in security agreements of utilities other than PREPA | 1.30 | 1,140.00 | 1,482.00 |
| 06/10/2019 | MEC5 | Call with L. Despins, J. Bliss, N. Bassett, J. Worthington, Z. Zwillinger, and P. Jimenez regarding discovery issues and strategy for Rule 9019 motion (.5); follow-up discussion with S. Maza regarding same (.2); analyze certain follow-up issues for L. Despins (.5) | 1.20 | 1,250.00 | 1,500.00 |
| 06/10/2019 | MEC5 | Review Rule 9019 factors and related cases in connection with objection to PREPA Rule 9019 motion (4.5); draft summary regarding same (2.8); correspond with L. Despins in connection with same (.3); draft insert for reply regarding motion to compel production (.3); review cases regarding certain arguments for same (.7) | 8.60 | 1,250.00 | 10,750.00 |
| 06/10/2019 | NAB | Revise draft reply brief in support of motion to compel (1.3); review comments to same (.5); email with L. Despins regarding same (.4); email with Z. Zwillinger regarding same (.5); further revise draft reply brief to incorporate comments (1.8); emails with Z. Zwillinger and J. Worthington regarding same and related discovery issues (.4); teleconference with J. Worthington regarding same (.3); teleconference with J. Bliss, L. Despins, P. Jimenez, J. Worthington, M. Comerford, and Z. Zwillinger regarding expert issues (.5) | 5.70 | 1,200.00 | 6,840.00 |

The Commonwealth of Puerto Rico                                                     Page 54
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/10/2019 | PJ1 | Review and comment on motion to compel reply (0.8); telephone conference with L. Despins, J. Worthington, M. Comerford, Z. Zwillinger, J. Bliss, N. Bassett on open issues regarding PREPA Rule 9019 motion objection (0.5); review analysis of cases (by M. Comerford and D. Barron) cited by debtor in PREPA settlement motion (0.6); telephone conference with S. Martinez (Zolfo Cooper) to discuss update chart on settlement payments (0.3); telephone conference with L. Despins and J. Hilson regarding UCC issues impacting PREPA bond perfection and enforceability (0.9); review Jevic and progeny cases and summarize same (1.8); prepare insert to reply on motion to compel regarding Jevic impact on discovery (1.2) | 6.10 | 1,250.00 | 7,625.00 |
| 06/10/2019 | RSW2 | Analyze issues regarding discovery requests, document productions, and document review (1.2); call with Z. Mai regarding same (.6) | 1.80 | 410.00 | 738.00 |
| 06/10/2019 | RK15 | Analyze caselaw for reply in support of motion to compel production of documents related to Rule 9019 settlement (1.8); revise reply in support of motion to compel production for documents related to Rule 9019 settlement (1.6) | 3.40 | 825.00 | 2,805.00 |
| 06/10/2019 | SM29 | Email with L. Despins regarding reply in support of motion to compel (.2); call with M. Comerford regarding same (.2); review emails from L. Despins and M. Comerford regarding same (.5); review certain cases regarding same (.7); review insert for reply in connection with same (.2); email with L. Despins regarding treatment of case law therein (.9) | 2.70 | 975.00 | 2,632.50 |

The Commonwealth of Puerto Rico                                                    Page 55
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/10/2019 | WW6 | Prepare urgent motion to exceed page limit (.2); electronically file same with court (.4); electronically serve same (.4); additional service of same (.7); correspond with court regarding proposed order to same (.2); prepare omnibus reply in support of committee's motion to compel (.6); review service list regarding same (.4); correspond with Z. Zwillinger regarding same (.4); electronically file same with court (.6); electronically serve same (.4) | 4.30 | 185.00 | 795.50 |
| 06/10/2019 | ZSZ | Revise motion to compel reply (10.2); analyze issues for same (.6); correspond with J. Johnson regarding same (.4); correspond with W. Wu regarding same (.3); correspond with N. Bassett regarding same (.3); correspond with J. Worthington regarding same (.2); call with N. Bassett, L. Despins, J. Bliss, M. Comerford, P. Jimenez, and J. Worthington regarding expert discovery (.5); review P3 Authority documents (.4) | 12.90 | 1,030.00 | 13,287.00 |
| 06/11/2019 | AB21 | Analyze current expenses under bond trust agreement (1.1); telephone conferences with M. Kahn regarding same (0.6); correspond with L. Despins regarding same (1.0) | 2.70 | 1,200.00 | 3,240.00 |
| 06/11/2019 | DDC1 | Analyze Section 1111(b) election and related caselaw for purposes of objection to proposed RSA | 1.80 | 735.00 | 1,323.00 |
| 06/11/2019 | DEB4 | Correspond with M. Comerford regarding J. Hilson chart (0.1); correspond with M. Comerford regarding cited RSA precedent (0.2); analyze same (5.2); correspond with A. Javii and W. Wu regarding documents related to same (0.1) | 5.60 | 935.00 | 5,236.00 |

The Commonwealth of Puerto Rico                                                      Page 56
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2019 | JBW4 | Prepare argument and sources regarding loss reserve issues (1.4); conference with N. Bassett, Z. Zwillinger and K. Rookard regarding discovery strategy (1.1); review document review memorandum and Rule 30(b)(6) notices (.5); conference with J. Bliss regarding same (.2); review prior FOMB/AAFAF statements/publications regarding privatization process (1.3); correspond with N. Bassett and Z. Zwillinger regarding P3 discovery responses (.4) | 4.90 | 1,175.00 | 5,757.50 |
| 06/11/2019 | JF1 | Review updated document review protocol (0.6); review email from Z. Zwillinger, A. Kim and J. Johnson regarding document review, reporting, and searches (0.2) | 0.80 | 645.00 | 516.00 |
| 06/11/2019 | JRB | Correspond with A. Bongartz regarding claims review (.3); telephone conference and correspond with S. Martinez and M. Westermann (Zolfo Cooper) regarding same (.2); correspond with M. Wolfe regarding same (.2); conference with J. Worthington regarding Rule 9019 motion discovery (.2); telephone conference with A. Goulding (LEI) regarding expert report for Rule 9019 motion objection (.1) | 1.00 | 1,300.00 | 1,300.00 |
| 06/11/2019 | JBJ | Second-level document/data review regarding production by P3 in connection with Rule 9019 settlement | 2.40 | 825.00 | 1,980.00 |

The Commonwealth of Puerto Rico                                                                                    Page 57
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2019 | KSR1 | Attend telephone conference with N. Bassett and Z. Zwillinger regarding preparation for hearing (.4); attend telephone conference with J. Worthington, N. Bassett, and Z. Zwillinger regarding next steps in document review and depositions (1.1); correspond with Z. Zwillinger and N. Bassett regarding cases and reference materials for upcoming hearing (.4); correspond with N. Bassett, Z. Zwillinger, and J. Johnson regarding document review and items of focus (.6); review and prepare reference materials for hearings on 6/12/19 and 6/14/19 (2.5); review case law in connection with same (1.5); review documents relating to privatization transaction and timeline (2.2) | 8.70 | 825.00 | 7,177.50 |
| 06/11/2019 | MRK | Telephone conference with P. Jimenez regarding security provisions of trust agreement and special revenues | 0.40 | 1,140.00 | 456.00 |
| 06/11/2019 | MRK | Telephone conferences with A. Bongartz regarding payment of claims as operating expenses | 0.60 | 1,140.00 | 684.00 |
| 06/11/2019 | MRK | Revise email to L. Despins regarding payment of claims as operating expenses | 0.80 | 1,140.00 | 912.00 |
| 06/11/2019 | MRK | Review security provisions of security agreements of utilities other than PREPA | 2.10 | 1,140.00 | 2,394.00 |
| 06/11/2019 | MRK | Analyze utility operating expenses and related provisions in bond documents | 1.10 | 1,140.00 | 1,254.00 |
| 06/11/2019 | MEC5 | Meeting with S. Maza regarding objection to Rule 9019 motion (1.0); analyze issues and related cases for same (1.4) | 2.40 | 1,250.00 | 3,000.00 |

The Commonwealth of Puerto Rico                                                              Page 58
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2019 | NAB | Teleconference with Z. Zwillinger, J. Worthington, and K. Rookard regarding document review and deposition preparations for Rule 9019 motion (1.1); teleconference with Z. Zwillinger and K. Rookard regarding preparations for motion to compel hearing (.4); emails with K. Rookard regarding same and related issues (.4); emails with M. Schreiber (Cleary) regarding P3 discovery (.4); review search terms and related issues regarding same (.3); begin deposition preparations, including drafting outline (1.5); review pleadings and precedent regarding same (.5); emails with L. Despins regarding hearing preparations (.2); prepare outline for argument at status conference (1.9); correspond with K. Rookard regarding same (.2); email with G. Mashberg (Proskauer) regarding stipulation (.2) | 7.10 | 1,200.00 | 8,520.00 |
| 06/11/2019 | PJ1 | Review and comment on recovery charts under proposed RSA (0.7); telephone conference with M. Kahn on trust agreement language (0.4) | 1.10 | 1,250.00 | 1,375.00 |
| 06/11/2019 | RSW2 | Review issues regarding first level document/data review (1.6); review issues regarding second level review and Spanish language review of produced documents (.6) | 2.20 | 410.00 | 902.00 |
| 06/11/2019 | RK15 | Review documents produced in connection with Rule 9019 settlement (1.9); prepare chronology of same (0.7) | 2.60 | 825.00 | 2,145.00 |

The Commonwealth of Puerto Rico                                                    Page 59
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2019 | SM29 | Conference with M. Comerford regarding lien issues and treatment in chapter 9 in connection with RSA (1.0); email Z. Zwillinger regarding same (.1); correspond with D. Cash regarding recourse and non-recourse issues (.2); analyze same and related caselaw (5.6); email L. Despins and P. Jimenez regarding same (1.9); correspond with D. Cash regarding bankruptcy clause (.2); review cases regarding application of same (.5) | 9.50 | 975.00 | 9,262.50 |
| 06/11/2019 | ZSZ | Call with N. Bassett and K. Rookard regarding preparation for motion to compel hearing (.4); call with N. Bassett, K. Rookard, and J. Worthington regarding document review (1.1); correspond with J. Bliss regarding document discovery relevant to expert discovery (.2); review and summarize key cases for hearing (.6); prepare document to provide Court during hearing (1.2); review certain documents produced by P3 Authority (1.2); review documents concerning PREPA's proposed transformation (2.7) | 7.40 | 1,030.00 | 7,622.00 |
| 06/11/2019 | ZSM | Prepare document report per production party for PREPA Rule 9019 and PREPA receivership motion (0.5); conduct quality control review of PREPA production (1.6); prepare PREPA production documents for attorney review (0.5) | 2.60 | 290.00 | 754.00 |
| 06/12/2019 | DEB4 | Correspond with A. Bongartz regarding notice of expert retention (0.1); revise same (0.5) | 0.60 | 935.00 | 561.00 |

The Commonwealth of Puerto Rico                                                                   Page 60
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/12/2019 | JBW4 | Conference with N. Bassett regarding omnibus conference and Rule 9019 motion issues (.4); conference with Z. Zwillinger and S. Maza regarding same (.3); conference with S. Martinez (Zolfo) regarding PREPA privatization issues (.4); conference with Z. Zwillinger, L. Barefoot and M. Schierberl (Cleary) regarding P3 discovery (.5); review preliminary privatization documents (.4); correspond with S. Martinez, Z. Zwillinger and K. Rookard regarding same (.2); revise draft search terms for focusing PREPA document review (.7); correspond with Z. Zwillinger regarding same (.3); draft outline of key discovery/deposition issues (1.4) | 4.60 | 1,175.00 | 5,405.00 |
| 06/12/2019 | JF1 | Review email from Z. Zwillinger, M. Checo, K. Rookard, and R. Weaver regarding document review procedure and foreign language documents (0.1); email with Z. Zwillinger regarding discovery schedule update following status conference (0.2) | 0.30 | 645.00 | 193.50 |
| 06/12/2019 | JRB | Correspond with Z. Zwillinger regarding Rule 9019 discovery (.1); conference with A. Bongartz regarding expert retention motion (.1); correspond with A. Goulding and J. Frayer (LEI) regarding PREPA documents (.1); review same (.3); correspond with N. Bassett regarding Rule 9019 litigation schedule (.1); correspond with J. Frayer (LEI) regarding confidentiality order (.1); correspond with J. Frayer regarding Rule 9019 litigation schedule (.1) | 0.90 | 1,300.00 | 1,170.00 |
| 06/12/2019 | JBJ | Second-level review of documents/data produced by P3A | 3.30 | 825.00 | 2,722.50 |
| 06/12/2019 | KSR1 | Prepare notes and reference documents for 6/14/19 hearing (1.2); review privatization documents in response to requests from Zolfo (1.9); review public statements made in connection with PREPA transformation (2.5); review documents produced by Citi and P3 (2.6); draft chronology in connection with same (1.1) | 9.30 | 825.00 | 7,672.50 |

The Commonwealth of Puerto Rico                                                      Page 61
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/12/2019 | MRK | Review and analyze security provisions of security agreements of utilities other than PREPA | 5.40 | 1,140.00 | 6,156.00 |
| 06/12/2019 | MRK | Prepare summaries of security provisions of security agreements of utilities other than PREPA | 1.70 | 1,140.00 | 1,938.00 |
| 06/12/2019 | MRK | Email to P. Jimenez regarding security provisions of security agreements of utilities other than PREPA and special revenues under the Bankruptcy Code | 1.10 | 1,140.00 | 1,254.00 |
| 06/12/2019 | MEC5 | Correspond with S. Maza regarding outline for objection to Rule 0919 motion (.3); analyze issues for same (.3); correspond with P. Hegel regarding fact witness in connection with Rule 9019 motion (.3) | 0.90 | 1,250.00 | 1,125.00 |
| 06/12/2019 | PH9 | Review issues regarding allocation of proceeds (.1); correspond with M. Comerford and B. Gage regarding same (.2) | 0.30 | 735.00 | 220.50 |
| 06/12/2019 | RSW2 | Correspond with document review team regarding document review and related questions (1.3); review and resolve issues regarding same (1.6) | 2.90 | 410.00 | 1,189.00 |
| 06/12/2019 | RK15 | Review documents produced by P3 Authority in connection with Rule 9019 settlement | 1.80 | 825.00 | 1,485.00 |
| 06/12/2019 | SM29 | Call with Z. Zwillinger and J. Worthington regarding PREPA update | 0.30 | 975.00 | 292.50 |
| 06/12/2019 | SM29 | Email with D. Cash regarding bankruptcy clause (.8); review cases regarding application of same (.4) | 1.20 | 975.00 | 1,170.00 |

The Commonwealth of Puerto Rico                                        Page 62
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/12/2019 | ZSZ | Meet and confer with P3 Authority regarding search term and deposition topics with J. Worthington (.5); call with S. Maza and J. Worthington regarding documents to search for in discovery (.3); prepare notes and talking points for hearing on meet and confer (1.3); correspond with S. Maza and J. Worthington regarding status conference hearing on Rule 9019 motion (.6); review documents produced relating to proposed transformation (3.3); correspond with J. Johnson and R. Kilpatrick regarding status conference (.2); correspond with J. Ferguson regarding same (.1) | 6.30 | 1,030.00 | 6,489.00 |
| 06/13/2019 | AB21 | Conference with S. Maza regarding update on PREPA settlement and related litigation | 0.30 | 1,200.00 | 360.00 |
| 06/13/2019 | JBW4 | Conference with J. Bliss regarding expert discovery analysis (.4); correspond with N. Bassett, Z. Zwillinger and J. Bliss regarding Rule 9019 discovery strategy (.4); correspond with N. Bassett regarding privatization discovery issues and potential deposition topics (.3); revise draft outline of same (.5); correspond with L. Despins, N. Bassett, P. Jimenez and M. Comerford regarding Rule 9019 status conference and strategy (.4) | 2.00 | 1,175.00 | 2,350.00 |
| 06/13/2019 | JF1 | Conduct second level document review regarding certain Rule 9019 documents (2.6); review emails from Z. Zwillinger, M. Checo, and R. Weaver regarding document review protocol (.2) | 2.80 | 645.00 | 1,806.00 |
| 06/13/2019 | JRB | Telephone conference with J. Worthington regarding Rule 9019 discovery (.4); correspond with M. Comerford regarding same (.2); telephone conference with N. Bassett regarding Rule 9019 motion objection (.3); conference and correspond with A. Goulding (LEI) regarding expert analysis (.8); analyze potential third-party claims (2.4) | 4.10 | 1,300.00 | 5,330.00 |

The Commonwealth of Puerto Rico                                                Page 63
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/13/2019 | JFH2 | Correspond with M. Kahn relative to the security provisions | 0.10 | 1,400.00 | 140.00 |
| 06/13/2019 | JFH2 | Correspond with L. Despins relative to the issues in the restructuring support agreement | 0.20 | 1,400.00 | 280.00 |
| 06/13/2019 | JFH2 | Correspond with M. Kahn relative to the electric power revenue bond transactions | 0.10 | 1,400.00 | 140.00 |
| 06/13/2019 | JBJ | Second-level review of documents produced by P3A in connection with Rule 9019 settlement (2.4); update chronology of produced documents (0.3) | 2.70 | 825.00 | 2,227.50 |
| 06/13/2019 | KSR1 | Review privatization documents and publicly made statements (1.5); correspond with Z. Zwillinger and N. Bassett regarding same (.8) | 2.30 | 825.00 | 1,897.50 |
| 06/13/2019 | MRK | Analyze validity of proposed transition charge | 2.40 | 1,140.00 | 2,736.00 |
| 06/13/2019 | MRK | Telephone conferences with L. Torres (CST Law) and A. Aneses (CST Law) regarding proposed transition charge | 1.00 | 1,140.00 | 1,140.00 |
| 06/13/2019 | MRK | Email with J. Hilson regarding security provisions of utilities other than PREPA and special revenues under the Bankruptcy Code | 0.40 | 1,140.00 | 456.00 |
| 06/13/2019 | MEC5 | Review correspondence from L. Despins regarding strategy going forward in connection with RSA and Rule 9019 motion (.3); review cases regarding certain Rule 9019 issues in connection with preparing objection (.8); draft parts of objection (1.3); review outline for same (.3) | 2.70 | 1,250.00 | 3,375.00 |
| 06/13/2019 | NAB | Further prepare outline for depositions (.8); analyze legal issues for Rule 9019 motion objection (.4); review cases regarding same (1.1); teleconference with J. Bliss regarding same (.3); emails with L. Despins and P. Jimenez regarding same (.8); emails with M. Dale (Proskauer) regarding scheduling issue (.1); email with K. Rookard regarding urgent scheduling motion (.1) | 3.60 | 1,200.00 | 4,320.00 |

The Commonwealth of Puerto Rico                                          Page 64
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/13/2019 | PJ1 | Analyze issues on PREPA settlement | 0.80 | 1,250.00 | 1,000.00 |
| 06/13/2019 | RSW2 | Analyze discovery/document review issues (1.2); respond to reviewer questions regarding PREPA documents (1.4) | 2.60 | 410.00 | 1,066.00 |
| 06/13/2019 | RK15 | Review documents produced in connection with the Rule 9019 settlement | 2.90 | 825.00 | 2,392.50 |
| 06/13/2019 | SM29 | Conference with A. Bongartz regarding update on PREPA issues (.3); analyze recourse and non-recourse issues and related caselaw (2.8); correspond with M. Comerford regarding plan issues in connection with RSA and Rule 9019 motion (1.0); correspond with P. Jimenez regarding section 305 issues (.2); analyze same and applicable caselaw (2.5) | 6.80 | 975.00 | 6,630.00 |
| 06/13/2019 | ZSZ | Review documents concerning proposed PREPA transformation (1.8); correspond with R. Weaver regarding document review (.1); correspond with K. Rookard regarding same (.5); correspond with J. Johnson regarding same (.3); correspond with R. Kilpatrick regarding same (.3) | 3.00 | 1,030.00 | 3,090.00 |
| 06/13/2019 | ZSM | Prepare coding report on certain PREPA documents (0.3); review issues regarding document review, document production, and coding for legal team (0.8) | 1.10 | 290.00 | 319.00 |
| 06/14/2019 | JBW4 | Analyze P3 discovery scope proposals (.4); correspond with N. Bassett and Z. Zwillinger regarding same (.2); review draft revised status report on Rule 9019 motion (.3); review third party discovery scope proposals (.4); review proposed P3 Rule 30(b)(6) scope and draft revisions to same (.4); conference with N. Bassett regarding same (.2); correspond with N. Bassett regarding same (.3) | 2.20 | 1,175.00 | 2,585.00 |

The Commonwealth of Puerto Rico                                                    Page 65
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/14/2019 | JRB | Correspond with A. Bongartz regarding Rule 9019 motion objection (.2); correspond with N. Bassett regarding same (.2); correspond with A. Goulding and J. Frayer (LEI) regarding expert retention notice (.1); revise same (.4); correspond with J. Frayer regarding expert report (.2); correspond with L. Despins regarding class action (.1); analyze issues regarding same (2.2); draft inserts to Rule 9019 motion objection (2.7) | 6.10 | 1,300.00 | 7,930.00 |
| 06/14/2019 | JBJ | Second-level review of documents produced by P3A in connection with Rule 9019 settlement | 3.00 | 825.00 | 2,475.00 |
| 06/14/2019 | KSR1 | Review issues regarding Rule 9019 motion schedule (.7); draft urgent motion to extend expert deadline (1.5); conference with N. Bassett regarding same (.3); review documents relating to privatization efforts (2.1); correspond with Z. Zwillinger regarding same (.1) | 4.70 | 825.00 | 3,877.50 |
| 06/14/2019 | LAD4 | Prepare for call with Proskauer with A. Bongartz re: section 926 motion (.2); handle same with A. Bongartz, P. Possinger, E. Barak (Proskauer) re: PREPA stipulation (.6); draft long email to the Committee re: same (.7); t/c A. Velazquez (SEIU) re: update (.5) | 2.00 | 1,500.00 | 3,000.00 |
| 06/14/2019 | MRK | Analyze validity of transition charges | 4.00 | 1,140.00 | 4,560.00 |
| 06/14/2019 | MEC5 | Review case analysis from S. Maza regarding section 1111 issues in connection with PREPA plan (1.1); correspond with S. Maza regarding same (.1) | 1.20 | 1,250.00 | 1,500.00 |
| 06/14/2019 | MEC5 | Review draft joint status report from L. Stafford (Proskauer) regarding update for court on Rule 9019 motion (.4); review correspondence from N. Bassett regarding same (.2) | 0.60 | 1,250.00 | 750.00 |

The Commonwealth of Puerto Rico                                                    Page 66
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/14/2019 | MEC5 | Analyze value allocation issues in connection with PREPA and Rule 9019 motion (1.9); review cases regarding same (.8); correspond with N. Bassett in connection with same (.4) | 3.10 | 1,250.00 | 3,875.00 |
| 06/14/2019 | NAB | Emails with G. Mashberg regarding proposed revised schedule for Rule 9019 motion (.3); review status conference hearing transcript (.2); email with J. Worthington regarding discovery issues (.3); review search terms regarding same (.2); teleconference with J. Worthington regarding same (.2); review draft joint status report (.3); emails with L. Despins regarding same (.3); emails with M. Comerford regarding expert issues (.2); conference with K. Rookard regarding urgent motion to extend expert deadline (.3); correspond regarding same with L. Despins (.2); revise draft motion regarding same (.7); emails with Z. Zwillinger regarding document review (.3); review documents in preparation for depositions (.3) | 3.80 | 1,200.00 | 4,560.00 |
| 06/14/2019 | PH9 | Correspond with M. Comerford and B. Gage regarding allocation of proceeds | 0.10 | 735.00 | 73.50 |
| 06/14/2019 | RSW2 | Meet with first level document review team regarding review protocol (.5); analyze document review reports (.9); respond to document reviewer questions regarding PREPA-related documents (1.3) | 2.70 | 410.00 | 1,107.00 |
| 06/14/2019 | RK15 | Review documents produced in connection with Rule 9019 settlement (3.5); draft chronology based on documents produced in connection with the Rule 9019 settlement (0.4) | 3.90 | 825.00 | 3,217.50 |
| 06/14/2019 | SM29 | Prepare outline of confirmation issues in connection with RSA and Rule 9019 motion | 4.50 | 975.00 | 4,387.50 |

The Commonwealth of Puerto Rico                                                    Page 67
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/14/2019 | ZSZ | Analyze securitizations of transition charges and related authority (3.4); review materials produced in connection with PREPA Rule 9019 motion (.8); review transcript from June 12, 2019 hearing (1.4) | 5.60 | 1,030.00 | 5,768.00 |
| 06/15/2019 | JBW4 | Review draft proposed revised Rule 9019 motion litigation schedule | 0.40 | 1,175.00 | 470.00 |
| 06/15/2019 | JRB | Telephone conference and correspond with A. Goulding (LEI) regarding expert report for Rule 9019 motion objection | 0.20 | 1,300.00 | 260.00 |
| 06/15/2019 | NAB | Emails with E. Kleinhaus (Wachtell), L. Despins, and P. Jimenez regarding draft status report | 0.60 | 1,200.00 | 720.00 |
| 06/15/2019 | RSW2 | Review and respond to first level document review questions | 0.60 | 410.00 | 246.00 |
| 06/15/2019 | RK15 | Review documents produced in connection with Rule 9019 settlement | 3.60 | 825.00 | 2,970.00 |
| 06/16/2019 | JBW4 | Correspond with L. Despins, N. Bassett and P. Jimenez regarding draft proposed revised Rule 9019 schedule (.6); review draft responses to FOMB joint status submission (.3) | 0.90 | 1,175.00 | 1,057.50 |
| 06/16/2019 | JRB | Correspond with A. Goulding (LEI) regarding new proposed Rule 9019 litigation schedule (.1); correspond with L. Despins, P. Jimenez, J. Worthington and N. Bassett regarding same (.1) | 0.20 | 1,300.00 | 260.00 |
| 06/16/2019 | MEC5 | Review correspondence from N. Bassett regarding revised schedule for Rule 9019 motion and related status report (.3); review memo regarding certain provisions of PROMESA and related issues in connection with Rule 9019 motion (.6); review correspondence from S. Maza regarding same and related cases (.7); review draft joint status report from L. Stafford (Proskauer) regarding next steps for Rule 9019 motion (.5) | 2.10 | 1,250.00 | 2,625.00 |

The Commonwealth of Puerto Rico                                                        Page 68
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/16/2019 | NAB | Emails with E. Kleinhaus (Wachtell), L. Despins, and P. Jimenez regarding joint status report (.5); revise proposed revised Rule 9019 motion schedule (.7); email with L. Stafford (Proskauer) and G. Mashberg (Proskauer) regarding same and related issues (.3) | 1.50 | 1,200.00 | 1,800.00 |
| 06/16/2019 | PJ1 | Review draft joint submission and comment on same (1.4); correspond with N. Bassett and L. Despins on proposed schedule for Rule 9019 litigation and proposed response (0.4); review draft response to Government Parties (0.3) | 2.10 | 1,250.00 | 2,625.00 |
| 06/16/2019 | RK15 | Review documents produced by P3 Authority in connection with Rule 9019 settlement | 0.70 | 825.00 | 577.50 |
| 06/16/2019 | SM29 | Review email from P. Jimenez regarding section 305 (.2); analyze issue regarding same (1.0); reply to P. Jimenez regarding same (.2) | 1.40 | 975.00 | 1,365.00 |
| 06/17/2019 | HRO | Research regarding precedent motions to compel and related orders for Z. Zwillinger | 0.80 | 200.00 | 160.00 |
| 06/17/2019 | JBW4 | Conference with M. Schierberl (Cleary) regarding P3 discovery (.2); correspond with M. Schierberl and N. Bassett regarding same (.4); review third party discovery scope proposals (.4); conference with N. Bassett and Z. Zwillinger regarding discovery strategy issues and proposed Rule 9019 schedule (.4); correspond with N. Bassett, Z. Zwillinger, and K. Rookard regarding same (.3); conference with L. Stafford (Proskauer), L. Despins, N. Bassett, S. Maza, M. Comerford, P. Jimenez, and representatives of Rule 9019 objectors concerning joint status report (.5); revise draft joint status report (.5) | 2.70 | 1,175.00 | 3,172.50 |

The Commonwealth of Puerto Rico                                                  Page 69
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/17/2019 | JF1 | Conduct second level document review regarding certain tagged Rule 9019 documents (4.6); correspond with J. Johnson regarding document chronology of certain documents (0.3); prepare document chronology regarding restructuring support agreement documents (0.3); review summary from J. Johnson regarding related tagged documents (0.1) | 5.30 | 645.00 | 3,418.50 |
| 06/17/2019 | JRB | Correspond with J. Frayer (LEI) regarding expert analysis for Rule 9019 motion objection (.1); analyze issues regarding same (.8) | 0.90 | 1,300.00 | 1,170.00 |
| 06/17/2019 | JBJ | Second-level review of documents produced by P3A in connection with Rule 9019 motion (0.8); prepare summary of findings in connection with document review (0.3) | 1.10 | 825.00 | 907.50 |
| 06/17/2019 | KSR1 | Review documents in connection with negotiations over custodians and motion to compel (.7); revise privatization chronology (1.6); correspond with Z. Zwillinger and J. Worthington regarding same (.4) | 2.70 | 825.00 | 2,227.50 |
| 06/17/2019 | LAD4 | Review/edit P. Jimenez's comments to joint status report (.3); review/edit section 926 lien challenge motion (1.8); meet & confer call with N. Bassett and teams from Proskauer, O'Melveny (.5) | 2.60 | 1,500.00 | 3,900.00 |
| 06/17/2019 | MEC5 | Review RSA regarding question from A. Bongartz regarding appointments litigation (.2); correspond with A. Bongartz regarding same (.1) | 0.30 | 1,250.00 | 375.00 |

The Commonwealth of Puerto Rico                                    Page 70
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/17/2019 | MEC5 | Meeting with S. Maza regarding Rule 9019 objection (.3); participate in status report call with L. Despins, J. Worthington, N. Bassett, P. Jimenez, Z. Zwillinger, S. Maza, and parties supporting and objecting to Rule 9019 motion (.5); follow-up correspondence with S. Maza regarding case analysis for Rule 9019 motion objection (.3); review outline for objection (.5); revise same (.6); review transcript from 6/12/19 hearing in connection with same (.8) | 3.00 | 1,250.00 | 3,750.00 |
| 06/17/2019 | NAB | Revise insert for joint status report for Rule 9019 motion (.5); revise proposed schedule (.2); conference with J. Worthington and Z. Zwillinger regarding same and related issues (.4); correspond with L. Despins regarding status report and related issues (.2); revise status report insert per L. Despins' input (1.3); emails with E. Kleinhaus (Wachtell) regarding same (.2); emails with L. Despins and P. Jimenez regarding same (.3); prepare notes for meet and confer with L. Despins, P. Jimenez, S. Maza, M. Comerford, J. Worthington, Z. Zwillinger, and government parties regarding joint status report (.2); participate in same (.5); email with L. Despins and E. Kleinhaus regarding same (.2); email with W. Reilly (Debevois) regarding Syncora discovery (.3); email with Z. Zwillinger regarding document review (.1) | 4.40 | 1,200.00 | 5,280.00 |
| 06/17/2019 | PJ1 | Draft inserts to joint submission (1.4); correspond with J. Bliss, N. Bassett on open issues related to Rule 9019 motion (0.6); participate on update telephone conference with L. Despins, J. Worthington, N. Bassett, M. Comerford, Z. Zwillinger, S. Maza, debtor and objecting parties regarding Rule 9019 motion litigation (0.5) | 2.50 | 1,250.00 | 3,125.00 |

The Commonwealth of Puerto Rico                                                    Page 71
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/17/2019 | RSW2 | Meet with new first level document reviewers regarding review protocol (.7); review discovery issues to prepare for same (.4); respond to first level document reviewer questions (1.0); prepare production review report (.7); review certain second level review documents (.3) | 3.10 | 410.00 | 1,271.00 |
| 06/17/2019 | RK15 | Draft summary analysis regarding reviewed documents in relation to Rule 9019 settlement | 0.90 | 825.00 | 742.50 |
| 06/17/2019 | RK15 | Review documents produced in connection with Rule 9019 settlement | 2.00 | 825.00 | 1,650.00 |
| 06/17/2019 | SM29 | Conference with M. Comerford regarding section 305 issues (.3); call with L. Despins, J. Worthington, N. Bassett, M. Comerford, P. Jimenez, and Rule 9019 parties regarding status report (.5) | 0.80 | 975.00 | 780.00 |
| 06/17/2019 | ZSZ | Listen to meet and confer regarding status report (.5); call with J. Worthington and N. Bassett to discuss document review (.4); correspond with K. Rookard regarding same (.1); correspond with J. Ferguson regarding same (.1); correspond with M. Checo regarding same (.1); review cases regarding discoverability of non-email electronic communications (.7); review key PREPA documents (3.8) | 5.70 | 1,030.00 | 5,871.00 |
| 06/17/2019 | ZSM | Review discovery and document review issues in connection with Rule 9019 motion response (0.9); prepare technical issue documents for first level reviewer (0.8); correspond with J. Johnson regarding document review issues (0.5); review certain second level responsive English documents (0.8); review certain second level responsive Spanish documents (0.8) | 3.80 | 290.00 | 1,102.00 |

The Commonwealth of Puerto Rico                                                              Page 72
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/18/2019 | JBW4 | Correspond with N. Bassett regarding proposed Rule 9019 litigation schedule (.2); review and comment on same (.3); review revisions to draft joint status statement (.3); correspond with N. Bassett and Z. Zwillinger regarding financial institution discovery issues (.3); review PREPA documents of potential interest (1.2); review preliminary document review summary (.2) | 2.50 | 1,175.00 | 2,937.50 |
| 06/18/2019 | JF1 | Review email from Z. Zwillinger, N. Bassett, and R. Weaver regarding Rule 9019 document review | 0.20 | 645.00 | 129.00 |
| 06/18/2019 | JRB | Correspond with J. Frayer (LEI) regarding information request (.1); correspond with S. Martinez (Zolfo Cooper) regarding same (.1); review issues regarding same (.2) | 0.40 | 1,300.00 | 520.00 |
| 06/18/2019 | JBJ | Prepare updated chronology of documents related to documents produced in connection with PREPA Rule 9019 motion (1.1); review certain email communication and settlement-related documents in connection with the same (0.4) | 1.50 | 825.00 | 1,237.50 |
| 06/18/2019 | KSR1 | Review second level review document batches (1.4); correspond with Z. Zwillinger, N. Bassett, and R. Kilpatrick regarding same (.5); revise document chronology (.6) | 2.50 | 825.00 | 2,062.50 |
| 06/18/2019 | LAD4 | Review and comment on PREPA joint status report | 0.70 | 1,500.00 | 1,050.00 |
| 06/18/2019 | MEC5 | Review revised scheduling order for Rule 9019 motion (.3); review revised joint status report regarding Rule 9019 motion (.3); review correspondence from N. Bassett and G. Mashburg (Proskauer) regarding same (.2) | 0.80 | 1,250.00 | 1,000.00 |

The Commonwealth of Puerto Rico                                                      Page 73
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/18/2019 | MEC5 | Review outline for objection regarding Rule 9019 motion and new issues (.9): revise same (1.2); correspond with S. Maza regarding same (.4); review bondholder issues and related cases from S. Maza (.5); review allocation issues and related cases in connection with Rule 9019 motion (.7) | 3.70 | 1,250.00 | 4,625.00 |
| 06/18/2019 | NAB | Review revised proposed Rule 9019 motion schedule and joint status report (.6); revise draft insert for same (.4); email with L. Despins regarding same (.3); teleconferences with E. Kleinhaus (Wachtell) regarding same (.2); emails with E. Kleinhaus and L. Despins regarding same (.5); email with G. Mashberg (Proskauer) and J. Jones (Proskauer) regarding same (.3); further revise same (.6); review results of document review (.4); emails with Z. Zwillinger and J. Ferguson regarding same (.3); email with K. Rookard regarding same (.3); email with J. Suarez (Genovese) regarding discovery issues (.2); email with J. Worthington regarding same (.1); revise draft concessionaire stipulation (.2) | 4.40 | 1,200.00 | 5,280.00 |
| 06/18/2019 | PJ1 | Review proposed form of revised order approving Rule 9019 settlement (0.8); review and comment on revised joint submission (1.1) | 1.90 | 1,250.00 | 2,375.00 |
| 06/18/2019 | RSW2 | Prepare report regarding non-responsive documents vs responsive documents produced (.8); review and respond to inquiries regarding first level review of P3 and PREPA productions (.9); analyze issues regarding same (.7); update document production and review report for Z. Zwillinger (.5); review issues regarding second level review of Spanish P3 documents (.3) | 3.20 | 410.00 | 1,312.00 |
| 06/18/2019 | RK15 | Analyze documents produced by P3 Authority in connection with Rule 9019 settlement | 1.60 | 825.00 | 1,320.00 |

The Commonwealth of Puerto Rico                                              Page 74
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/18/2019 | SM29 | Analyze section 305 issues and related caselaw | 1.10 | 975.00 | 1,072.50 |
| 06/18/2019 | ZSZ | Review key PREPA documents regarding privatization (4.7); correspond with J. Ferguson regarding second level review of same (.3) | 5.00 | 1,030.00 | 5,150.00 |
| 06/19/2019 | HRO | Research regarding asset sales and proceed allocation for P. Hegel | 2.20 | 200.00 | 440.00 |
| 06/19/2019 | JBW4 | Review key PREPA privatization documents (2.7); correspond with Z. Zwillinger and N. Bassett regarding same (.2) | 2.90 | 1,175.00 | 3,407.50 |
| 06/19/2019 | JF1 | Conduct second level document review regarding certain tagged Rule 9019 documents (0.8); email with Z. Zwillinger, J. Worthington, and R. Kilpatrick regarding key documents (0.3) | 1.10 | 645.00 | 709.50 |
| 06/19/2019 | JRB | Telephone conference and correspond with A. Goulding and J. Frayer (LEI) regarding expert analysis for Rule 9019 motion objection (.7); review documents on same (1.4); correspond with Z. Zwillinger regarding same (.1); correspond with N. Bassett regarding same (.1) | 2.30 | 1,300.00 | 2,990.00 |
| 06/19/2019 | KSR1 | Review certain produced documents in connection with Rule 9019 motion | 1.00 | 825.00 | 825.00 |
| 06/19/2019 | MEC5 | Review draft integrated resources plan for PREPA | 1.40 | 1,250.00 | 1,750.00 |
| 06/19/2019 | MEC5 | Review cases related to certain PREPA Rule 9019 issues in connection with objection | 1.40 | 1,250.00 | 1,750.00 |
| 06/19/2019 | NAB | Review results of document review (1.5); teleconference with Z. Zwillinger regarding same (.5); email with J. Worthington regarding same (.3) | 2.30 | 1,200.00 | 2,760.00 |
| 06/19/2019 | PJ1 | Review analysis on security granting language in PREPA Trust Agreement | 1.20 | 1,250.00 | 1,500.00 |
| 06/19/2019 | PH9 | Analyze issues regarding allocation of proceeds and related precedent | 0.90 | 735.00 | 661.50 |

The Commonwealth of Puerto Rico                                                    Page 75
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/19/2019 | RK15 | Analyze documents produced by PREPA in connection with Rule 9019 settlement | 2.60 | 825.00 | 2,145.00 |
| 06/19/2019 | SM29 | Analyze section 305 issues and related caselaw (1.2); prepare email to P. Jimenez regarding same (.4) | 1.60 | 975.00 | 1,560.00 |
| 06/19/2019 | ZSZ | Prepare chronology of key documents regarding PREPA privatization efforts (8.2); call with N. Bassett regarding same (.5) | 8.70 | 1,030.00 | 8,961.00 |
| 06/20/2019 | JBW4 | Correspond with L. Despins and N. Bassett regarding Rule 9019 discovery (.3); conferences with N. Bassett regarding same (.2); conference with N. Bassett and J. Suarez (Genovese) regarding Rule 9019 discovery issues (.3); conference with Z. Zwillinger regarding document review issues and status (.1); correspond with N. Bassett and Z. Zwillinger regarding Ad Hoc Group and Government Parties Rule 9019 discovery negotiations (1.1); review PREPA documents of interest (1.6) | 3.60 | 1,175.00 | 4,230.00 |
| 06/20/2019 | JF1 | Email with R. Weaver, Z. Zwillinger, and R. Kilpatrick regarding key documents and revised Rule 9019 schedule | 0.30 | 645.00 | 193.50 |
| 06/20/2019 | JRB | Correspond with AJ Goulding and J. Frayer (LEI) regarding PREPA documents and litigation schedule (.1); review same (.3); correspond with J. Worthington and N. Bassett regarding Rule 9019 motion objection (.1) | 0.50 | 1,300.00 | 650.00 |
| 06/20/2019 | MEC5 | Review scheduling order from Court regarding Rule 9019 motion (.2); correspond with N. Bassett in connection with same (.2); correspond with S. Martinez regarding expert report and timing for same (.2); review joint status report in connection with outline of Debtors' support for motion (.5) | 1.10 | 1,250.00 | 1,375.00 |
| 06/20/2019 | MEC5 | Review cases regarding allocation related issues in connection with Rule 9019 motion | 1.80 | 1,250.00 | 2,250.00 |

The Commonwealth of Puerto Rico                                                     Page 76
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/20/2019 | MEC5 | Review correspondence from P. Jimenez regarding next steps and open issues for Rule 9019 motion (.1); review outline in connection with response to same (.5); draft open issues regarding Rule 9019 motion (.7); review joint status report in connection with same (.5); review joint status report approved by court (.5); correspond with L. Despins regarding changes from filed report (.3) | 2.60 | 1,250.00 | 3,250.00 |
| 06/20/2019 | MLC5 | Update searches and prepare responsive documents for attorney review | 1.80 | 410.00 | 738.00 |
| 06/20/2019 | NAB | Review scheduling order entered by court for Rule 9019 motion (.3); teleconferences with J. Worthington regarding same and discovery issues (.2); review document review issues and progress (.3); email with L. Despins and J. Worthington regarding same (.3); teleconference with J. Arrastia (Genovese) and J. Worthington regarding discovery issues (.3) | 1.40 | 1,200.00 | 1,680.00 |
| 06/20/2019 | PJ1 | Review documents and cases regarding authority to pay prepetition claims (2.2); revise objection outline based on review of same (0.5) | 2.70 | 1,250.00 | 3,375.00 |
| 06/20/2019 | PH9 | Analyze allocation of proceeds issues (.4); correspond with M. Comerford regarding same (.1) | 0.50 | 735.00 | 367.50 |
| 06/20/2019 | RSW2 | Review key documents list and questions related to second level review (.9); briefly review P3, Ankura and PREPA incoming productions (.4); review and respond to reviewer questions regarding same (.5); prepare discovery and document review update for Z. Zwillinger (.5); call with Z. Zwillinger and Z. Mai regarding same (.6) | 2.90 | 410.00 | 1,189.00 |
| 06/20/2019 | RK15 | Analyze documents produced by PREPA in connection with Rule 9019 settlement | 3.70 | 825.00 | 3,052.50 |

The Commonwealth of Puerto Rico                                                          Page 77
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/20/2019 | SM29 | Correspond with M. Comerford regarding RSA issues and section 305 (.2); review status report in connection with same (.3); email P. Jimenez regarding same (.5) | 1.00 | 975.00 | 975.00 |
| 06/20/2019 | ZSZ | Call with R. Weaver and Z. Mai regarding document review issues and status (.6); correspond with N. Bassett regarding same (.2); call with J. Worthington regarding same (.1); correspond with J. Ferguson regarding same (.6); review key PREPA Rule 9019 documents (5.3) | 6.80 | 1,030.00 | 7,004.00 |
| 06/21/2019 | JBW4 | Review government parties' opposition to motion to compel (.4); review discovery requests and meet-and-confer correspondence (.4); correspond with N. Bassett and Z. Zwillinger regarding open Rule 9019 discovery issues (.4); review PREPA documents of interest (2.6) | 3.80 | 1,175.00 | 4,465.00 |
| 06/21/2019 | JF1 | Email with K. Rookard, Z. Zwillinger, and M. Checo regarding documents of interest in connection with Rule 9019 motion | 0.20 | 645.00 | 129.00 |
| 06/21/2019 | JRB | Correspond with M. Comerford regarding expert disclosures (.1); correspond with A. Goulding and J. Frayer (LEI) regarding same (.1) | 0.20 | 1,300.00 | 260.00 |
| 06/21/2019 | KSR1 | Review documents in connection with Rule 9019 motion analysis (4.3); correspond with Z. Zwillinger, J. Ferguson, and M. Checo regarding same (.5) | 4.80 | 825.00 | 3,960.00 |
| 06/21/2019 | MRK | Analyze case law regarding transition charges | 1.20 | 1,140.00 | 1,368.00 |
| 06/21/2019 | MEC5 | Call with N. Bassett and P. Jimenez regarding objection to Rule 9019 motion and related strategy (.4); review outline regarding objection (.4); revise same (.3); review related case analysis regarding PROMESA issues from S. Maza (.4); draft objection (2.2) | 3.70 | 1,250.00 | 4,625.00 |
| 06/21/2019 | MLC5 | Update and revise document review protocol | 0.80 | 410.00 | 328.00 |

The Commonwealth of Puerto Rico                                                Page 78
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/21/2019 | NAB | Emails with J. Worthington regarding discovery issues (.3); email with G. Mashberg (Proskauer) regarding same (.2); teleconference with P. Jimenez and M. Comerford regarding same and strategy issues (.4) | 0.90 | 1,200.00 | 1,080.00 |
| 06/21/2019 | PJ1 | Telephone conference with N. Bassett and M. Comerford to discuss discovery and questions regarding PREPA settlement (0.4); review additional case analysis on PREPA settlement (0.9) | 1.30 | 1,250.00 | 1,625.00 |
| 06/21/2019 | RO6 | Conference with Z. Zwillinger regarding document review, review protocol, and certain background matters (1.0); review document review protocol (0.80) | 1.80 | 735.00 | 1,323.00 |
| 06/21/2019 | RSW2 | Review and respond to questions regarding first level review of PREPA and Ankura documents/datasets (1.1); analyze issues regarding same and Spanish document productions (.6) | 1.70 | 410.00 | 697.00 |
| 06/21/2019 | RK15 | Analyze documents produced by PREPA in connection with Rule 9019 settlement | 4.10 | 825.00 | 3,382.50 |
| 06/21/2019 | ZSZ | Review key PREPA documents (6.6); correspond with M. Checo and R. Kilpatrick regarding same (.5); discussion with R. Ofori regarding document review (1.0) | 8.10 | 1,030.00 | 8,343.00 |
| 06/22/2019 | RK15 | Analyze documents produced by PREPA in connection with Rule 9019 settlement | 3.90 | 825.00 | 3,217.50 |
| 06/23/2019 | JF1 | Conduct second level document review regarding certain tagged Rule 9019 documents | 5.60 | 645.00 | 3,612.00 |
| 06/23/2019 | LAD4 | Analyze reply issues re: section 926 lien challenge re: role of AAFAF | 1.30 | 1,500.00 | 1,950.00 |
| 06/23/2019 | NAB | Emails with L. Despins regarding discovery issues | 0.20 | 1,200.00 | 240.00 |
| 06/23/2019 | RO6 | Review document review protocol and certain documents in connection with Rule 9019 motion response | 1.10 | 735.00 | 808.50 |

The Commonwealth of Puerto Rico                                          Page 79
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/23/2019 | RK15 | Analyze documents produced by PREPA in connection with Rule 9019 settlement | 3.10 | 825.00 | 2,557.50 |
| 06/24/2019 | JBW4 | Conference with Z. Zwillinger, N. Hamerman (Kramer Levin) regarding Ad Hoc Group Rule 9019 discovery (.2); conference with L. Torres (CST) regarding Spanish language document review issues (.1); conference with Z. Zwillinger regarding same (.2) | 0.50 | 1,175.00 | 587.50 |
| 06/24/2019 | JF1 | Conduct second level document review regarding certain tagged Rule 9019 documents (9.1); telephone conference with Z. Zwillinger regarding key documents and document review issues (0.1) | 9.20 | 645.00 | 5,934.00 |
| 06/24/2019 | JRB | Telephone conference and correspond with J. Frayer (LEI) and S. Martinez (Zolfo), A. Velazquez (SEIU), and R. Yenumula (Zolfo) regarding expert analysis for Rule 9019 motion objection (.8); telephone conference with S. Martinez (Zolfo) regarding same (.1); analyze issues regarding same (2.3) | 3.20 | 1,300.00 | 4,160.00 |
| 06/24/2019 | KSR1 | Correspond with R. Kilpatrick, J. Ferguson, Z. Zwillinger regarding document review, documents of interest, and review modifications | 0.50 | 825.00 | 412.50 |
| 06/24/2019 | MEC5 | Draft objection to Rule 9019 motion for PREPA regarding legal arguments (2.1); revise outline regarding same (.8); review HTA opinion from First Circuit regarding related issues, including 305 (.5); correspond with S. Maza regarding same (.1) | 3.50 | 1,250.00 | 4,375.00 |
| 06/24/2019 | NAB | Emails with J. Worthington and Z. Zwillinger regarding Rule 9019 motion discovery issues (.2); emails with W. Natbony (Cadwalader) regarding concessionaire subpoena stipulation (.2); revise same (.2) | 0.60 | 1,200.00 | 720.00 |

The Commonwealth of Puerto Rico                                                    Page 80
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/24/2019 | RO6 | Discuss documents of interest and document review protocol with R. Kilpatrick (0.3); conference with Z. Zwillinger regarding same (0.2) | 0.50 | 735.00 | 367.50 |
| 06/24/2019 | RK15 | Analyze documents produced by PREPA in connection with Rule 9019 (4.2); discuss key documents and review protocol with R. Ofori (0.3) | 4.50 | 825.00 | 3,712.50 |
| 06/24/2019 | SM29 | Review opinion regarding 305 issues | 0.30 | 975.00 | 292.50 |
| 06/24/2019 | ZSZ | Review issues relating to document review by contract attorneys regarding PREPA Rule 9019 motion (.9); review key PREPA Rule 9019 documents (4.5); participate in meet and confer with counsel for Ad Hoc Group and J. Worthington (.2); discussion with J. Worthington regarding same (.2); discussion with J. Ferguson regarding document review (.1); discussion with R. Ofori regarding same (.2); correspond with R. Kilpatrick regarding same (.2); call with L. Torres (Casillas)regarding Spanish language documents (.2) | 6.50 | 1,030.00 | 6,695.00 |
| 06/25/2019 | JBW4 | Conference with C. Flaton (Zolfo), L. Despins, N. Bassett, J. Bliss, A. Bongartz, P. Jimenez, and S. Maza regarding pending litigation strategy and workstreams | 1.00 | 1,175.00 | 1,175.00 |
| 06/25/2019 | JF1 | Conduct second level document review regarding certain tagged Rule 9019 documents (2.1); review email from Z. Zwillinger, R. Weaver, and M. Checo regarding Rule 9019 documents and related review (0.1); correspond with R. Kilpatrick regarding second level Rule 9019 document review and certain tagged documents (0.2) | 2.40 | 645.00 | 1,548.00 |

The Commonwealth of Puerto Rico                                                    Page 81
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/25/2019 | JRB | Correspond with C. Flaton (Zolfo Cooper) regarding expert analysis for Rule 9019 motion objection (.1); telephone conference and correspond with J. Frayer (LEI) regarding expert analysis for Rule 9019 motion objection (.4); correspond with A. Velazquez (SEIU) regarding same (.1); analyze issues regarding same (2.8); telephone conference with Z. Zwillinger regarding same (.2) | 3.60 | 1,300.00 | 4,680.00 |
| 06/25/2019 | LAD4 | Call with C. Flaton, S. Martinez (Zolfo Cooper) and J. Worthington, S. Maza, N. Bassett, P. Jimenez, J. Bliss re: PREPA litigation and discovery strategy (1.0); t/c D. Mack (Drivetrain) re: PREPA update (.3); t/c J. Casillas (CST Law) re: same (.4); review/edit reply to our section 926 motion (2.1); t/c E. Barak (Proskauer) re: tolling agreement (.2); multiple emails with A. Bongartz re: section 926 reply (.3) | 4.30 | 1,500.00 | 6,450.00 |
| 06/25/2019 | MRK | Email to J. Hilson and P. Jimenez regarding transitional charges | 0.60 | 1,140.00 | 684.00 |
| 06/25/2019 | MRK | Review and analyze transition charges | 2.40 | 1,140.00 | 2,736.00 |
| 06/25/2019 | MEC5 | Review correspondence from P. Jimenez regarding trust agreement language in connection with PREPA bonds (.3); review correspondence from M. Kahn regarding same (.5) | 0.80 | 1,250.00 | 1,000.00 |
| 06/25/2019 | MEC5 | Draft objection to Rule 9019 motion and RSA | 3.00 | 1,250.00 | 3,750.00 |
| 06/25/2019 | MEC5 | Discuss objection to Rule 9019 motion and related issues with S. Maza | 0.20 | 1,250.00 | 250.00 |
| 06/25/2019 | NAB | Email with Z. Zwillinger and J. Worthington regarding discovery issues relating to PREPA Rule 9019 motion (.3); email and call with G. Mashberg (Proskauer) regarding concessionaire subpoena stipulation (.3); email with L. Despins regarding same (.1) | 0.70 | 1,200.00 | 840.00 |

The Commonwealth of Puerto Rico                                           Page 82
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/25/2019 | PJ1 | Review First Circuit opinion in HTA to understand impact on PREPA proposed settlement (0.8); telephone conference with J. Bliss, N. Bassett, L. Despins, J. Worthington, A. Bongartz, and S. Maza regarding strategy and workstreams in connection with PREPA settlement (1.0); review offering memorandum on PREPA bonds to analyze scope and extent of security interest communicated to prospective bondholders (2.2) | 4.00 | 1,250.00 | 5,000.00 |
| 06/25/2019 | RO6 | Conduct document review in connection with PREPA Rule 9019 motion | 3.40 | 735.00 | 2,499.00 |
| 06/25/2019 | RK15 | Analyze documents produced by PREPA in connection with Rule 9019 settlement (5.20); analyze documents produced by Ankura in connection with Rule 9019 settlement (2.50) | 7.70 | 825.00 | 6,352.50 |
| 06/25/2019 | SM29 | Call with M. Comerford regarding 305 issues (.2); correspond with P. Jimenez regarding same (.1) | 0.30 | 975.00 | 292.50 |
| 06/25/2019 | ZSZ | Review issues regarding document review for PREPA Rule 9019 motion (.6); discussion with E. Montull regarding document review (.2); discussion with J. Bliss regarding same (.2); review key PREPA Rule 9019 documents (2.2) | 3.20 | 1,030.00 | 3,296.00 |
| 06/26/2019 | DDC1 | Begin drafting objection to PREPA stipulation | 1.20 | 735.00 | 882.00 |
| 06/26/2019 | JBW4 | Correspond with N. Bassett regarding Rule 9019 discovery strategy | 0.30 | 1,175.00 | 352.50 |
| 06/26/2019 | JF1 | Conduct second level document review regarding certain tagged Rule 9019 documents (2.5); review email from Z. Zwillinger, M. Checo, and R. Weaver regarding document review issues and update (0.1) | 2.60 | 645.00 | 1,677.00 |

The Commonwealth of Puerto Rico                                                                Page 83
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/26/2019 | JRB | Review documents regarding Rule 9019 motion objection (1.7); correspond with AJ Goulding and J. Frayer (LEI) regarding same (.1) | 1.80 | 1,300.00 | 2,340.00 |
| 06/26/2019 | MRK | Email to P. Jimenez and M. Comerford regarding differences between security for PREPA bonds and electric power bonds of other issuers | 0.60 | 1,140.00 | 684.00 |
| 06/26/2019 | MRK | Analyze security for electric power bonds of issuers other than PREPA | 1.10 | 1,140.00 | 1,254.00 |
| 06/26/2019 | MRK | Review and analyze potential claims of PREPA against GDB, consulting engineer, and other professionals | 1.20 | 1,140.00 | 1,368.00 |
| 06/26/2019 | MRK | Telephone conference with J. Bliss regarding potential claims of PREPA against professionals | 0.10 | 1,140.00 | 114.00 |
| 06/26/2019 | MRK | Analyze potential claims of PREPA against GDB, consulting engineer, and other professionals | 2.40 | 1,140.00 | 2,736.00 |
| 06/26/2019 | MEC5 | Analyze trust agreement and net revenue issues (1.1); review outline for objection regarding same (.5); revise same (.5); review caselaw regarding PREPA bond issues regarding pledge of revenue (.7); draft Rule 9019 motion objection (1.1); review correspondence from M. Kahn regarding trust agreement issues regarding net revenues (.5) | 4.40 | 1,250.00 | 5,500.00 |
| 06/26/2019 | NAB | Email with Z. Zwillinger and J. Worthington regarding PREPA Rule 9019 motion issues (.3); analyze same (.4); emails with G. Mashberg (Proskauer) and L. McKeen (O'Melveny) regarding concessionaire subpoena stipulation (.3); email with L. Despins regarding same (.1) | 1.10 | 1,200.00 | 1,320.00 |
| 06/26/2019 | PJ1 | Additional analysis of issues related to PREPA settlement | 0.60 | 1,250.00 | 750.00 |
| 06/26/2019 | RO6 | Conduct document review on Rule 9019 motion documents | 2.30 | 735.00 | 1,690.50 |

The Commonwealth of Puerto Rico                                                   Page 84
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/26/2019 | RK15 | Review documents produced by Ankura in connection with Rule 9019 settlement (1.40); review documents produced by PREPA in connection with Rule 9019 settlement (2.20) | 3.60 | 825.00 | 2,970.00 |
| 06/26/2019 | ZSZ | Review issues regarding document review in connection with Rule 9019 motion (.9); review key PREPA documents (6.6); discussion with M. Checo regarding document productions and review (.2) | 7.70 | 1,030.00 | 7,931.00 |
| 06/27/2019 | JBW4 | Review ERS discovery decision (.3); correspond with N. Bassett and Z. Zwillinger regarding same (.2); review updated PREPA fiscal plan (1.6); correspond with Z. Zwillinger regarding same (.2) | 2.30 | 1,175.00 | 2,702.50 |
| 06/27/2019 | JF1 | Conduct second level document review regarding certain tagged Rule 9019 documents (5.1); review emails from Z. Zwillinger, M. Checo, and R. Weaver regarding document review status and metrics (0.2) | 5.30 | 645.00 | 3,418.50 |
| 06/27/2019 | KSR1 | Correspond with Z. Zwillinger regarding productions and document review update | 0.20 | 825.00 | 165.00 |
| 06/27/2019 | MRK | Analyze potential claims of PREPA against GDB, consulting engineer, and other professionals | 0.90 | 1,140.00 | 1,026.00 |
| 06/27/2019 | MRK | Analyze potential claims of PREPA against GDB, consulting engineer, and other professionals | 2.40 | 1,140.00 | 2,736.00 |
| 06/27/2019 | MRK | Email to J. Bliss regarding potential claims of PREPA against GDB, consulting engineer, and other professionals | 0.60 | 1,140.00 | 684.00 |
| 06/27/2019 | MRK | Review scope of lien securing bonds of PREPA | 0.30 | 1,140.00 | 342.00 |
| 06/27/2019 | MRK | Telephone conference with J. Bliss regarding potential claims of PREPA against GDB, consulting engineer, and other professionals | 0.20 | 1,140.00 | 228.00 |

The Commonwealth of Puerto Rico                                                                    Page 85
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/27/2019 | MRK | Review and analyze court's decision with respect to liens securing ERS bonds and implications for liens securing PREPA bonds | 0.90 | 1,140.00 | 1,026.00 |
| 06/27/2019 | MRK | Email A. Bongartz regarding scope of lien securing PREPA bonds | 0.10 | 1,140.00 | 114.00 |
| 06/27/2019 | MEC5 | Draft objection to Rule 9019 motion regarding PREPA bonds (2.4); review cases and statutory authority regarding same (.9); review outline in connection with objection (.4); update outline for objection (.5); meeting with P. Jimenez and S. Maza regarding RSA and Rule 9019 objection (.4) | 4.60 | 1,250.00 | 5,750.00 |
| 06/27/2019 | MEC5 | Review cases and statutory authority regarding special revenues and related lien issues in connection with objection to Rule 9019 motion (.7); discuss same with S. Maza (.2) | 0.90 | 1,250.00 | 1,125.00 |
| 06/27/2019 | NAB | Email with R. Emmanuelli regarding stipulation for concessionaire subpoenas (.3); email with J. Suarez (Genovese) and J. Worthington regarding discovery issues (.5) | 0.80 | 1,200.00 | 960.00 |
| 06/27/2019 | PJ1 | Review ERS decision and impact on PREPA litigation (1.2); review current outline of PREPA settlement objection (0.4); meeting with S. Maza and M. Comerford regarding PREPA objection issues (0.4) | 2.00 | 1,250.00 | 2,500.00 |
| 06/27/2019 | PH9 | Correspond with M. Comerford regarding allocation issues | 0.10 | 735.00 | 73.50 |
| 06/27/2019 | RO6 | Conduct document review on PREPA Rule 9019 issues | 0.60 | 735.00 | 441.00 |
| 06/27/2019 | RSW2 | Review and respond to questions regarding first level review of Ankura, Assured, and P3 datasets (1.7); review and respond to questions regarding review of Spanish documents (.9) | 2.60 | 410.00 | 1,066.00 |

The Commonwealth of Puerto Rico                                          Page 86
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/27/2019 | RK15 | Review documents produced by Assured in connection with Rule 9019 settlement (2.60); review documents produced by PREPA in connection with Rule 9019 settlement (2.30); review documents produced by Ankura in connection with Rule 9019 settlement (1.60) | 6.50 | 825.00 | 5,362.50 |
| 06/27/2019 | SM29 | Emails with P. Jimenez regarding section 552 issues in connection with RSA (.4); analyze same (.4); calls with M. Comerford regarding same (.2); review outline of plan issues in preparation for meeting with M. Comerford and P. Jimenez (.3); meeting with same regarding plan issues (.4) | 1.70 | 975.00 | 1,657.50 |
| 06/27/2019 | ZSZ | Review issues regarding document review by contract attorneys (.7); review key documents for PREPA Rule 9019 motion (5.1) | 5.80 | 1,030.00 | 5,974.00 |
| 06/28/2019 | JF1 | Conduct second level document review regarding certain tagged Rule 9019 documents (6.2); review emails from Z. Zwillinger and R. Weaver regarding productions, document review, and related metrics (0.2) | 6.40 | 645.00 | 4,128.00 |
| 06/28/2019 | MEC5 | Review analysis of lien issues for PREPA bonds in connection with Rule 9019 objection (.7); review objection outline (.4); revise same (.5) | 1.60 | 1,250.00 | 2,000.00 |
| 06/28/2019 | MEC5 | Review caselaw from S. Maza regarding section 928 and section 552 issues | 0.80 | 1,250.00 | 1,000.00 |
| 06/28/2019 | NAB | Email with E. Kleinhaus (Wachtell) regarding concessionaire stipulation issue (.2); teleconference with E. Kleinhaus regarding same (.1); review document production emails from certain parties (.2); email with Z. Zwillinger regarding same (.1) | 0.60 | 1,200.00 | 720.00 |
| 06/28/2019 | PJ1 | Continue review of transaction documents for PREPA bonds (1.0) | 1.00 | 1,250.00 | 1,250.00 |
| 06/28/2019 | RO6 | Conduct document review of Rule 9019 related documents | 1.20 | 735.00 | 882.00 |

The Commonwealth of Puerto Rico                                                     Page 87
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/28/2019 | RK15 | Review documents produced by Assured in connection with Rule 9019 settlement (1.0); review documents produced by the FOMB in connection with Rule 9019 settlement (1.30); revise PREPA adversary complaint (0.20) | 2.50 | 825.00 | 2,062.50 |
| 06/28/2019 | SM29 | Emails with M. Comerford regarding lien issues | 0.20 | 975.00 | 195.00 |
| 06/28/2019 | ZSZ | Review issues regarding document review for PREPA Rule 9019 motion (.4); correspond with J. Worthington regarding fiscal plan question (.3); review key PREPA documents (1.4) | 2.10 | 1,030.00 | 2,163.00 |
| 06/28/2019 | ZSM | Prepare updated production and review report with metrics and coding for Z. Zwillinger | 0.80 | 290.00 | 232.00 |
| 06/29/2019 | JBW4 | Correspond with N. Bassett and Z. Zwillinger regarding Rule 9019 productions (.6); review Ad Hoc Group objection to motion to compel (.2); correspond with N. Bassett regarding privilege logs (.1) | 0.90 | 1,175.00 | 1,057.50 |
| 06/29/2019 | JF1 | Conduct second level document review regarding certain tagged Rule 9019 documents | 2.20 | 645.00 | 1,419.00 |
| 06/29/2019 | JBJ | Second level review of documents produced by P3A in connection with Rule 9019 motion | 1.00 | 825.00 | 825.00 |
| 06/29/2019 | MLC5 | Prepare PREPA Rule 9019 production documents for attorney review | 1.30 | 410.00 | 533.00 |
| 06/29/2019 | NAB | Review document production update and related correspondence (.2); email with Z. Zwillinger and J. Worthington regarding same and strategy issues (.2); email with Syncora counsel regarding document production (.2); analyze next steps for same (.3) | 0.90 | 1,200.00 | 1,080.00 |
| 06/29/2019 | PH9 | Analyze delayed allocation of proceeds and related caselaw | 0.40 | 735.00 | 294.00 |

The Commonwealth of Puerto Rico                                           Page 88
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/29/2019 | RK15 | Review documents produced by Syncora in connection with Rule 9019 settlement (0.70); review documents produced by Citi in connection with Rule 9019 settlement (1.10); review documents produced by Ankura in connection with Rule 9019 settlement (1.20); review documents produced by FOMB in connection with Rule 9019 settlement (1.30); review documents produced by Assured in connection with Rule 9019 settlement (1.30) | 5.60 | 825.00 | 4,620.00 |
| 06/29/2019 | ZSZ | Review latest document productions in connection with Rule 9019 motion (.3); correspond with J. Worthington, N. Bassett, and DSAI team regarding same (.2) | 0.50 | 1,030.00 | 515.00 |
| 06/30/2019 | JBW4 | Review draft status report on Rule 9019 document review (.4); correspond with Z. Zwillinger and N. Bassett regarding same (.1); correspond with N. Hamerman (Kramer Levin) regarding document production (.1) | 0.60 | 1,175.00 | 705.00 |
| 06/30/2019 | JF1 | Conduct second level document review regarding certain tagged Rule 9019 documents | 4.20 | 645.00 | 2,709.00 |
| 06/30/2019 | JBJ | Second level review of documents produced by P3A in connection with Rule 9019 motion | 5.30 | 825.00 | 4,372.50 |
| 06/30/2019 | NAB | Email with L. McKeen (O'Melveny) and G. Mashberg (Proskauer) regarding discovery issues (.2); email with J. Suarez (Genovese) regarding same (.1); email with J. Worthington regarding same (.2); review summary of document review and comment on same (.3) | 0.80 | 1,200.00 | 960.00 |
| 06/30/2019 | PH9 | Analyze delayed allocation of proceeds and related caselaw | 2.50 | 735.00 | 1,837.50 |
| 06/30/2019 | RK15 | Review documents produced by Citi in connection with Rule 9019 settlement (1.10); review documents produced by P3 Authority in connection with Rule 9019 settlement (2.10) | 3.20 | 825.00 | 2,640.00 |

The Commonwealth of Puerto Rico                                                    Page 89
96395-00006
Invoice No. 2203555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/30/2019 | ZSZ | Review latest document productions for Rule 9019 motion (1.4); draft email to L. Despins and P. Jimenez regarding status of document review (.6) | 2.00 | 1,030.00 | 2,060.00 |
| | | **Subtotal: B420 Restructurings** | **1,156.70** | | **1,169,594.50** |
| | **Total** | | **1,514.70** | | **1,444,400.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 57.90 | 1,500.00 | 86,850.00 |
| JRB | James R. Bliss | Partner | 82.20 | 1,300.00 | 106,860.00 |
| PJ1 | Pedro Jimenez | Partner | 43.30 | 1,250.00 | 54,125.00 |
| JBW4 | James B. Worthington | Partner | 92.40 | 1,175.00 | 108,570.00 |
| HAS | Harvey A. Strickon | Of Counsel | 0.50 | 1,450.00 | 725.00 |
| JFH2 | John Francis Hilson | Of Counsel | 9.30 | 1,400.00 | 13,020.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 112.50 | 1,250.00 | 140,625.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 112.70 | 1,200.00 | 135,240.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 1.90 | 600.00[1] | 1,140.00 |
| AB21 | Alex Bongartz | Of Counsel | 81.40 | 1,200.00 | 97,680.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 167.20 | 1,030.00 | 172,216.00 |
| BG12 | Brendan Gage | Associate | 3.10 | 1,005.00 | 3,115.50 |
| SM29 | Shlomo Maza | Associate | 57.60 | 975.00 | 56,160.00 |
| DEB4 | Douglass E. Barron | Associate | 55.50 | 935.00 | 51,892.50 |
| KSR1 | Katherine S. Rookard | Associate | 58.30 | 825.00 | 48,097.50 |
| JBJ | Jordan B. Johnson | Associate | 56.70 | 825.00 | 46,777.50 |
| RK15 | Ryan N. Kilpatrick | Associate | 96.00 | 825.00 | 79,200.00 |
| PH9 | Peter Hegel | Associate | 4.80 | 735.00 | 3,528.00 |
| RO6 | Rachel Ofori | Associate | 10.90 | 735.00 | 8,011.50 |
| DDC1 | Derek D. Cash | Associate | 9.00 | 735.00 | 6,615.00 |

[1] Rate for non-working travel is at one half of the regular rate.

The Commonwealth of Puerto Rico                                                          Page 90
96395-00006
Invoice No. 2203555

| JF1 | James L. Ferguson | Associate | 87.60 | 645.00 | 56,502.00 |
|-----|-------------------|-----------|-------|--------|-----------|
| MFW | Molly F. Wolfe | Associate | 10.20 | 645.00 | 6,579.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 71.10 | 1,140.00 | 81,054.00 |
| IG1 | Irena M. Goldstein | Attorney | 4.80 | 815.00 | 3,912.00 |
| RSK4 | Rosetta S. Kromer | Paralegal | 1.50 | 470.00 | 705.00 |
| JK21 | Jocelyn Kuo | Paralegal | 16.50 | 445.00 | 7,342.50 |
| AD20 | Allison Doherty | Paralegal | 5.50 | 335.00 | 1,842.50 |
| NR4 | Niles Rath | Other Timekeeper | 6.20 | 575.00 | 3,565.00 |
| ATK1 | Andy T. Kim | Other Timekeeper | 2.80 | 410.00 | 1,148.00 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 32.70 | 410.00 | 13,407.00 |
| RSW2 | Randi Weaver | Other Timekeeper | 41.50 | 410.00 | 17,015.00 |
| ZSM | Zhuo Sheng Mai | Other Timekeeper | 80.30 | 290.00 | 23,287.00 |
| HRO | Heather R. O'Dea | Other Timekeeper | 3.00 | 200.00 | 600.00 |
| SS46 | Aimee Samantha Sheldon | Other Timekeeper | 1.30 | 185.00 | 240.50 |
| WW6 | Winnie Wu | Other Timekeeper | 36.50 | 185.00 | 6,752.50 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 06/10/2019 | Photocopy Charges | 64.00 | 0.08 | 5.12 |
| 06/11/2019 | Photocopy Charges | 1,064.00 | 0.08 | 85.12 |
| 06/11/2019 | Photocopy Charges | 1,232.00 | 0.08 | 98.56 |
| 06/13/2019 | Photocopy Charges | 19.00 | 0.08 | 1.52 |
| 06/13/2019 | Photocopy Charges (Color) | 374.00 | 0.25 | 93.50 |
| 06/06/2019 | Court Reporting Services - eScribers, LLC, Invoice# 254810 Dated 06/06/19, Empire Generating Co, LLC June 4, 2019 hearing transcript | | | 235.20 |

The Commonwealth of Puerto Rico                                                Page 91
96395-00006
Invoice No. 2203555

| | | |
|---|---|---|
| 06/14/2019 | Court Reporting Services - TransPerfect Translations International Inc., Invoice# 1599130 Dated 06/14/19, Translation for reply in support of motion to compel production concerning PREPA Rule 9019 motion | 275.00 |
| 06/18/2019 | Travel Expense - Meals - Nick Bassett; 05/28/2019; Restaurant: BGR The Burger; City: Baltimore; Dinner; Number of people: 1; Travel to Puerto Rico for Deposition | 15.13 |
| 06/18/2019 | Taxi/Ground Transportation - Nick Bassett; 05/28/2019; From/To: Home/BWI Airport; Service Type: Uber; Time: 14:32; Travel to Puerto Rico for Deposition | 57.48 |
| 06/06/2019 | Local - Taxi - Zachary Zwillinger; 05/24/2019; From/To: Office/Home; Service Type: Taxi; Time: 20:25; Working late on committee matters | 23.16 |
| 06/06/2019 | Local - Taxi - Zachary Zwillinger; 05/20/2019; From/To: Office/Home; Service Type: Taxi; Time: 22:15; Working late on committee matters | 23.75 |
| 06/06/2019 | Local - Taxi - Zachary Zwillinger; 05/21/2019; From/To: Office/Home; Service Type: Taxi; Time: 19:42; Working late on committee matters | 24.35 |
| 06/06/2019 | Local - Taxi - Zachary Zwillinger; 05/23/2019; From/To: Office/Home; Service Type: Taxi; Time: 22:53; Working late on committee matters | 23.76 |
| 06/18/2019 | Local - Taxi - Jordan Johnson; 05/29/2019; From/To: Office/Home; Service Type: Lyft; Time: 00:46; Late night work | 14.24 |
| 06/18/2019 | Local - Taxi - Jordan Johnson; 05/24/2019; From/To: Office/Home; Service Type: Lyft; Time: 01:56; Late night work | 12.64 |
| 06/18/2019 | Local - Taxi - Jordan Johnson; 05/31/2019; From/To: Office/Home; Service Type: Lyft; Time: 02:28am; Late night Lyft | 16.05 |
| 06/18/2019 | Local - Taxi - Jordan Johnson; 05/22/2019; From/To: Office/Home; Service Type: Lyft; Time: 23:47; Late night Lyft | 16.14 |
| 06/18/2019 | Local - Taxi - Jordan Johnson; 05/31/2019; From/To: Office/Home; Service Type: Lyft; Time: 21:59; Late night Lyft | 15.10 |
| 06/24/2019 | Local - Taxi - Katie Rookard; 06/08/2019; From/To: office/home; Service Type: Lyft; Time: 20:16; Weekend work | 21.29 |

The Commonwealth of Puerto Rico                                                                                      Page 92
96395-00006
Invoice No. 2203555

| | | |
|---|---|---:|
| 06/24/2019 | Local - Taxi - Zachary Zwillinger; 06/03/2019; From/To: Office/Home; Service Type: Taxi; Time: 00:19; Taxi home while working late | 22.56 |
| 06/24/2019 | Local - Taxi - Zachary Zwillinger; 06/04/2019; From/To: Office/Home; Service Type: Taxi; Time: 01:35; Taxi home while working late | 23.76 |
| 06/24/2019 | Local - Taxi - Zachary Zwillinger; 06/09/2019; From/To: Office/Home; Service Type: Taxi; Time: 01:40; Taxi home while working late | 23.76 |
| 06/24/2019 | Local - Taxi - Zachary Zwillinger; 06/11/2019; From/To: Office/Home; Service Type: Taxi; Time: 00:26; Taxi home while working late | 21.95 |
| 06/26/2019 | Local - Taxi - James Ferguson; 06/03/2019; From/To: Office/Home; Service Type: Taxi; Time: 21:15 | 33.95 |
| 06/26/2019 | Local - Taxi - James Ferguson; 06/04/2019; From/To: Office/Home; Service Type: Lyft; Time: 00:37 | 28.19 |
| 05/31/2019 | Outside Professional Services - TrustPoint International, LLC, Invoice# 19-03347 Dated 05/31/19, May 2019 quarterly hosting, user logins, and e-discovery project management fees | 6,705.63 |
| 06/30/2019 | Outside Professional Services - TrustPoint International, LLC, Invoice# 19-03881 Dated 06/30/19, June 2019 quarterly hosting, user logins, and e-discovery project management fees | 10,844.38 |
| 06/01/2019 | Lexis/On Line Search | 50.13 |
| 06/01/2019 | Lexis/On Line Search | 2.54 |
| 06/06/2019 | Lexis/On Line Search | 0.42 |
| 06/06/2019 | Lexis/On Line Search | 233.95 |
| 06/06/2019 | Lexis/On Line Search | 21.15 |
| 06/06/2019 | Lexis/On Line Search | 105.76 |
| 06/06/2019 | Lexis/On Line Search | 12.69 |
| 06/06/2019 | Lexis/On Line Search | 21.15 |
| 06/08/2019 | Lexis/On Line Search | 16.71 |
| 06/08/2019 | Lexis/On Line Search | 0.42 |
| 06/08/2019 | Lexis/On Line Search | 16.71 |
| 06/08/2019 | Lexis/On Line Search | 3.81 |
| 06/10/2019 | Lexis/On Line Search | 350.93 |
| 06/10/2019 | Lexis/On Line Search | 21.15 |

The Commonwealth of Puerto Rico							Page 93
96395-00006
Invoice No. 2203555

| | | |
|---|---|---:|
| 06/10/2019 | Lexis/On Line Search | 84.61 |
| 06/10/2019 | Lexis/On Line Search | 24.96 |
| 06/10/2019 | Lexis/On Line Search | 126.92 |
| 06/10/2019 | Lexis/On Line Search | 33.63 |
| 06/10/2019 | Lexis/On Line Search | 21.15 |
| 06/10/2019 | Lexis/On Line Search | 33.42 |
| 06/10/2019 | Lexis/On Line Search | 0.85 |
| 06/17/2019 | Lexis/On Line Search | 16.73 |
| 06/19/2019 | Lexis/On Line Search | 10.15 |
| 06/25/2019 | Lexis/On Line Search | 66.84 |
| 06/25/2019 | Lexis/On Line Search | 2.12 |
| 06/26/2019 | Lexis/On Line Search | 20.10 |
| 07/12/2019 | London Economics, Invoice# 6241 Dated July 12, 2019; Expert services related in connection with the motion of the Financial Management and Oversight Board of Puerto Rico; Professional fees for June 2019 | 228,180.16 |
| 06/01/2019 | Westlaw | 18.48 |
| 06/02/2019 | Westlaw | 579.47 |
| 06/03/2019 | Westlaw | 110.85 |
| 06/04/2019 | Westlaw | 73.90 |
| 06/04/2019 | Westlaw | 73.90 |
| 06/04/2019 | Westlaw | 44.83 |
| 06/05/2019 | Westlaw | 18.48 |
| 06/06/2019 | Westlaw | 18.48 |
| 06/06/2019 | Westlaw | 18.48 |
| 06/07/2019 | Westlaw | 334.89 |
| 06/08/2019 | Westlaw | 18.48 |
| 06/08/2019 | Westlaw | 115.63 |
| 06/08/2019 | Westlaw | 36.95 |
| 06/08/2019 | Westlaw | 13.18 |
| 06/10/2019 | Westlaw | 631.40 |
| 06/10/2019 | Westlaw | 258.14 |
| 06/13/2019 | Westlaw | 295.35 |
| 06/14/2019 | Westlaw | 58.01 |

The Commonwealth of Puerto Rico                                                    Page 94
96395-00006
Invoice No. 2203555

| | | |
|---|---|---:|
| 06/14/2019 | Westlaw | 105.04 |
| 06/17/2019 | Westlaw | 174.80 |
| 06/17/2019 | Westlaw | 18.48 |
| 06/19/2019 | Westlaw | 18.48 |
| 06/21/2019 | Westlaw | 18.48 |
| 06/25/2019 | Westlaw | 50.13 |
| 06/02/2019 | Computer Search (Other) | 37.53 |
| 06/03/2019 | Computer Search (Other) | 10.35 |
| 06/04/2019 | Computer Search (Other) | 10.35 |
| 06/04/2019 | Computer Search (Other) | 3.42 |
| 06/05/2019 | Computer Search (Other) | 39.60 |
| 06/06/2019 | Computer Search (Other) | 70.74 |
| 06/07/2019 | Computer Search (Other) | 18.36 |
| 06/08/2019 | Computer Search (Other) | 65.25 |
| 06/09/2019 | Computer Search (Other) | 23.94 |
| 06/10/2019 | Computer Search (Other) | 18.45 |
| 06/11/2019 | Computer Search (Other) | 22.23 |
| 06/12/2019 | Computer Search (Other) | 7.02 |
| 06/13/2019 | Computer Search (Other) | 0.99 |
| 06/18/2019 | Computer Search (Other) | 4.68 |
| 06/19/2019 | Computer Search (Other) | 0.45 |
| 06/20/2019 | Computer Search (Other) | 0.45 |
| 06/21/2019 | Computer Search (Other) | 5.67 |
| 06/24/2019 | Computer Search (Other) | 2.25 |
| 06/30/2019 | Computer Search (Other) - CourtLink Cost Recoveries - Invoice # EA-821736MS, Dated 7/12/19 (06/01 - 06/30/19) | 12.68 |
| **Total Costs incurred and advanced** | | **$251,699.17** |

| | |
|---|---:|
| **Current Fees and Costs** | **$1,696,099.67** |
| **Total Balance Due - Due Upon Receipt** | **$1,696,099.67** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203557

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

## HTA
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending June 30, 2019 | $18,521.50 |
| Costs incurred and advanced | 24.35 |
| **Current Fees and Costs Due** | **$18,545.85** |
| **Total Balance Due - Due Upon Receipt** | **$18,545.85** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203557

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

## HTA
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending June 30, 2019 | $18,521.50 |
| Costs incurred and advanced | 24.35 |
| **Current Fees and Costs Due** | **$18,545.85** |
| **Total Balance Due - Due Upon Receipt** | **$18,545.85** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203557

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2019

**HTA**                                                                    **$18,521.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B140** | **Relief from Stay/Adequate Protection Proceedings** | | | | |
| 06/26/2019 | AB21 | Telephone conference with M. Kahn regarding DRA parties stay relief motion | 0.20 | 1,200.00 | 240.00 |
| 06/26/2019 | MRK | Telephone conference with A. Bongartz regarding Debt Recovery Authority lift stay motion with respect to bonds and loans of Puerto Rico HTA | 0.20 | 1,140.00 | 228.00 |
| 06/26/2019 | WW6 | Prepare reference materials for M. Kahn regarding DRA's motion to lift stay (1.3); review reference materials for S. Maza regarding Bankruptcy Rule 2001 (.4) | 1.70 | 185.00 | 314.50 |
| 06/27/2019 | MRK | Analysis regarding HTA acts related to stay relief motion | 1.20 | 1,140.00 | 1,368.00 |
| 06/27/2019 | MRK | Analyze Debt Recovery Authority lift stay motion regarding bonds and loans of Puerto Rico HTA | 3.50 | 1,140.00 | 3,990.00 |

The Commonwealth of Puerto Rico                                                        Page 2
96395-00007
Invoice No. 2203557

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/28/2019 | MRK | Prepare summary analysis of exhibits to Debt Recovery Authority lift stay motion and related issues | 1.90 | 1,140.00 | 2,166.00 |
| 06/28/2019 | MRK | Review and analyze exhibits to Debt Recovery Authority lift stay motion | 6.20 | 1,140.00 | 7,068.00 |
| 06/28/2019 | MRK | Email to A. Bongartz regarding Debt Recovery Authority lift stay motion regarding bonds and loans of Puerto Rico HTA | 0.10 | 1,140.00 | 114.00 |
| 06/30/2019 | AB21 | Telephone conference with M. Kahn regarding DRA parties' motion for relief from automatic stay | 0.30 | 1,200.00 | 360.00 |
| 06/30/2019 | MRK | Telephone conference with A. Bongartz regarding Debt Recovery Authority lift stay motion | 0.30 | 1,140.00 | 342.00 |
| 06/30/2019 | MRK | Email to A. Bongartz regarding documents related to review and analysis of Debt Recovery Authority lift stay motion | 0.20 | 1,140.00 | 228.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **15.80** | | **16,418.50** |

**B191    General Litigation**

| | | | | | |
|------|------|-------------|-------|------|--------|
| 06/21/2019 | NAB | Revise draft motion to stay HTA litigation (.6); emails with M. Triggs (Proskauer) regarding same (.3); email with L. Despins regarding same (.1) | 1.00 | 1,200.00 | 1,200.00 |
| | | **Subtotal: B191  General Litigation** | **1.00** | | **1,200.00** |

The Commonwealth of Puerto Rico                                          Page 3
96395-00007
Invoice No. 2203557

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | | **Claims Administration and Objections** | | | |
| 06/13/2019 | MFW | Review and summarize claims for HTA | 1.40 | 645.00 | 903.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **1.40** | | **903.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | | | **18.20** | | **18,521.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Of Counsel | 1.00 | 1,200.00 | 1,200.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.50 | 1,200.00 | 600.00 |
| MFW | Molly F. Wolfe | Associate | 1.40 | 645.00 | 903.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 13.60 | 1,140.00 | 15,504.00 |
| WW6 | Winnie Wu | Other Timekeeper | 1.70 | 185.00 | 314.50 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 06/06/2019 | Local - Taxi - Zachary Zwillinger; 05/17/2019; From/To: Office/Home; Service Type: Taxi; Time: 20:20; Working late on committee matters | | | 24.35 |
| **Total Costs incurred and advanced** | | | | **$24.35** |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$18,545.85** |
| **Total Balance Due - Due Upon Receipt** | | **$18,545.85** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203558

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### ERS
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending June 30, 2019

$102,054.00

Costs incurred and advanced

9,879.13

**Current Fees and Costs Due**

**$111,933.13**

**Total Balance Due – Due Upon Receipt**

**$111,933.13**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    August 21, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2203558
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### ERS
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending June 30, 2019                              $102,054.00

          Costs incurred and advanced                       9,879.13

          **Current Fees and Costs Due**                  **$111,933.13**

          **Total Balance Due – Due Upon Receipt**        **$111,933.13**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
|   Paul Hastings LLP |
|   Lockbox 4803 |
|   PO Box 894803 |
|   Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203558

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2019

**ERS**                                                                    **$102,054.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 06/02/2019 | MLC5 | Prepare ERS production documents for attorney review | 0.50 | 410.00 | 205.00 |
| 06/03/2019 | MLC5 | Prepare production documents from Proskauer Rose for attorney review | 0.30 | 410.00 | 123.00 |
| 06/04/2019 | MLC5 | Prepare ERS production documents for attorney review | 1.10 | 410.00 | 451.00 |
| 06/04/2019 | ZSM | Conduct quality control review of Malhotra production (0.8); prepare production documents for attorney review (0.5) | 1.30 | 290.00 | 377.00 |
| 06/07/2019 | MLC5 | Prepare documents received from Proskauer for attorney review | 0.80 | 410.00 | 328.00 |
| 06/11/2019 | WW6 | Additional service of informative motion regarding procedures for ERS omnibus objection (.8) | 0.80 | 185.00 | 148.00 |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00008
Invoice No. 2203558

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2019 | ZSM | Conduct quality control review of Milliman production (0.8); prepare production documents for attorney review (0.5) | 1.30 | 290.00 | 377.00 |
| 06/12/2019 | WW6 | Prepare certificate of service for informative motion regarding procedures for omnibus objection to ERS bondholders (.4); electronically file same with court (.2) | 0.60 | 185.00 | 111.00 |
| 06/15/2019 | ZSM | Conduct quality control review of FOMB production (0.8); prepare production documents for attorney review (0.5) | 1.30 | 290.00 | 377.00 |
| 06/18/2019 | MLC5 | Prepare additional production documents received (Sabry Materials) for attorney review | 1.10 | 410.00 | 451.00 |
| 06/19/2019 | MLC5 | Prepare ERS productions for attorney review | 0.80 | 410.00 | 328.00 |
| 06/19/2019 | ZSM | Conduct quality control review of Movants production (0.5); prepare production documents and production report for attorney review (0.8) | 1.30 | 290.00 | 377.00 |
| 06/19/2019 | ZSM | Conduct quality control review of Malhotra production (0.5); prepare production documents and production report for attorney review (0.8) | 1.30 | 290.00 | 377.00 |
| 06/20/2019 | MLC5 | Prepare ERS production documents for attorney review | 0.50 | 410.00 | 205.00 |
| 06/24/2019 | WW6 | Additional service of committee's supplemental brief in opposition to motion for relief from the automatic stay (.8) | 0.80 | 185.00 | 148.00 |
| 06/25/2019 | WW6 | Prepare certificate of service to supplemental brief regarding ERS bondholders' lift stay motion (.4); electronically file same with court (.3) | 0.70 | 185.00 | 129.50 |
| | | **Subtotal: B110  Case Administration** | **14.50** | | **4,512.50** |

**B140     Relief from Stay/Adequate Protection Proceedings**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 06/03/2019 | JRB | Correspond with N. Bassett regarding depositions (.1) | 0.10 | 1,300.00 | 130.00 |

The Commonwealth of Puerto Rico                                                   Page 3
96395-00008
Invoice No. 2203558

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/04/2019 | JRB | Attend Colazzo-Rodriguez deposition | 7.20 | 1,300.00 | 9,360.00 |
| 06/04/2019 | PJ1 | Review certain pleadings and notes to prepare for deposition of James Bolin and attend same | 3.60 | 1,250.00 | 4,500.00 |
| 06/05/2019 | NAB | Review certain documents and pleadings to prepare for deposition of J. El Koury | 0.50 | 1,200.00 | 600.00 |
| 06/06/2019 | NAB | Review notes and certain documents in preparation for deposition of J. El Koury (.4); attend same (2.5) | 2.90 | 1,200.00 | 3,480.00 |
| 06/07/2019 | JFH2 | Review memorandum order relative to the motion in limine | 0.20 | 1,400.00 | 280.00 |
| 06/13/2019 | IG1 | Call with A. Bongartz regarding response to motion for relief from the automatic stay and adequate protection (.20) | 0.20 | 815.00 | 163.00 |
| 06/14/2019 | AB21 | Telephone conference with L. Despins, S. Maza, I. Goldstein, and N. Bassett regarding supplemental briefing in response to ERS bondholders' stay relief motion (0.1); correspond with N. Bassett regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 06/14/2019 | IG1 | Participate on call with S. Maza, A. Bongartz, N. Bassett and L. Despins regarding supplemental response to ERS bondholders' request for relief from stay/adequate protection (.10); subsequent conference with N. Bassett regarding same (.10); review motion for relief from the stay and objections and joinders thereto (1.10); review emails from S. Maza outlining law on stay issues (.10) | 1.40 | 815.00 | 1,141.00 |
| 06/14/2019 | NAB | Teleconference with W. Dalsen (Proskauer) and C. Sloane (White & Case) regarding meet and confer issues (.3); review same (.1); teleconference with S. Maza, L. Despins, A. Bongartz, and I. Goldstein regarding ERS lift stay brief (.1); call with I. Goldstein regarding same (.1); analyze arguments for brief (.4) | 1.00 | 1,200.00 | 1,200.00 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00008
Invoice No. 2203558

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/14/2019 | SM29 | Call with L. Despins, N. Bassett, and I. Goldstein regarding objection to stay relief motion (.1); email N. Bassett and I. Goldstein case notes regarding same (.4) | 0.50 | 975.00 | 487.50 |
| 06/14/2019 | WW6 | Correspond with I. Goldstein regarding committee's fillings regarding ERS's lift stay motion (.2); review same (.6) | 0.80 | 185.00 | 148.00 |
| 06/15/2019 | IG1 | Read decisions cited in bondholders' motion for relief from the automatic stay (1.20); begin drafting supplemental objection to motion (.80) | 2.00 | 815.00 | 1,630.00 |
| 06/15/2019 | NAB | Emails with I. Goldstein regarding objection to lift stay motion | 0.20 | 1,200.00 | 240.00 |
| 06/16/2019 | IG1 | Prepare supplemental objection to motion for relief from the automatic stay | 2.50 | 815.00 | 2,037.50 |
| 06/17/2019 | DDC1 | Analyze adequate protection and related caselaw for response to lift stay motion | 4.70 | 735.00 | 3,454.50 |
| 06/17/2019 | DEB4 | Revise ERS objection documents | 0.80 | 935.00 | 748.00 |
| 06/17/2019 | IG1 | Draft supplemental response to motion for relief from the stay (5.80); review information from D. Cash regarding same (.20); correspond with A. Bongartz regarding supplemental response (.10) | 6.10 | 815.00 | 4,971.50 |
| 06/17/2019 | NAB | Attend portions of A. Samwick deposition telephonically | 1.90 | 1,200.00 | 2,280.00 |
| 06/18/2019 | IG1 | Revise supplemental objection to relief from the automatic stay | 1.80 | 815.00 | 1,467.00 |
| 06/18/2019 | NAB | Attend portions of Malhotra deposition (2.4) | 2.40 | 1,200.00 | 2,880.00 |
| 06/18/2019 | NAB | Review comments to draft supplemental brief in opposition to lift stay motion (.5); revise same (.9); email with I. Goldstein regarding same (.2) | 1.60 | 1,200.00 | 1,920.00 |
| 06/19/2019 | AB21 | Review draft supplemental brief in opposition to ERS bondholders' motion to lift automatic stay (0.2); correspond with Committee regarding same (0.1); correspond with N. Bassett regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |

The Commonwealth of Puerto Rico                                                      Page 5
96395-00008
Invoice No. 2203558

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/19/2019 | IG1 | Review and revise supplemental brief per comments from N. Bassett and L. Despins (2.50); correspond with N. Bassett regarding same (.30); correspond with L. Despins regarding same (.10) | 2.90 | 815.00 | 2,363.50 |
| 06/19/2019 | NAB | Review and revise draft supplemental brief in opposition to ERS bondholders' motion for relief from stay (1.4); email with L. Despins and I. Goldstein regarding same (.3) | 1.70 | 1,200.00 | 2,040.00 |
| 06/19/2019 | SM29 | Review case law regarding lien validity and adequate protection | 0.30 | 975.00 | 292.50 |
| 06/20/2019 | AB21 | Review draft supplemental brief in opposition to ERS bondholders' motion for relief from stay (0.2); correspond with Committee regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 06/20/2019 | IG1 | Correspond with N. Bassett regarding supplemental brief in opposition to motion for relief from the stay (.10); review email from L. Despins regarding same (.10) | 0.20 | 815.00 | 163.00 |
| 06/20/2019 | NAB | Attend telephonically portions of Sher and Sabry depositions (4.2); revise draft supplemental brief in opposition to motion for relief from stay (.5) | 4.70 | 1,200.00 | 5,640.00 |
| 06/21/2019 | IG1 | Correspond with N. Bassett regarding motion for relief from the automatic stay (.10); review revised supplemental brief and comment upon same (.40) | 0.50 | 815.00 | 407.50 |
| 06/21/2019 | NAB | Further revise supplemental brief in opposition to ERS bondholders' motion for relief from stay (1.4); review Debtors' supplemental brief (.4); email with W. Wu regarding filing issues for same (.4); review draft brief (.4) | 2.60 | 1,200.00 | 3,120.00 |
| 06/21/2019 | WW6 | Review committee's supplemental brief in opposition to motion for relief from the automatic stay (3.1); correspond with N. Bassett regarding same (.4); prepare same for filing (.2); electronically file same with court (.4); electronically serve same (.3) | 4.40 | 185.00 | 814.00 |

The Commonwealth of Puerto Rico                                                                Page 6
96395-00008
Invoice No. 2203558

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/26/2019 | NAB | Review reply brief in support of ERS lift stay motion (.3); email with I. Goldstein and S. Maza regarding same (.2) | 0.50 | 1,200.00 | 600.00 |
| 06/26/2019 | SM29 | Review reply in support of stay motion filed by bondholders (.4); email with N. Bassett regarding same (.5); review email from L. Despins regarding same (.1); review email from I. Goldstein regarding same (.1) | 1.10 | 975.00 | 1,072.50 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **62.20** | | **60,711.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/10/2019 | AB21 | Review and update reference materials for L. Despins for June 12, 2019 hearing on motion to vacate Committee in ERS case (0.5); correspond with P. DeChiara (Cohen Weiss) regarding same (0.2) | 0.70 | 1,200.00 | 840.00 |
| | | **Subtotal: B155  Court Hearings** | **0.70** | | **840.00** |

**B190    Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2019 | DEB4 | Analyze issues regarding motion to disband Committee in ERS case (0.4); correspond with A. Bongartz regarding same (0.3) | 0.70 | 935.00 | 654.50 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **0.70** | | **654.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/27/2019 | LAD4 | Review section 552 ruling (.6); long email to Committee re: same and application in other cases (1.1) | 1.70 | 1,500.00 | 2,550.00 |
| 06/27/2019 | NAB | Review decision on ERS bond claims (.2); participate in teleconference with M. Dale (Proskauer) regarding same (.2) | 0.40 | 1,200.00 | 480.00 |

The Commonwealth of Puerto Rico                                                                 Page 7
96395-00008
Invoice No. 2203558

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/27/2019 | SM29 | Review opinion regarding Bankruptcy Code section 552 | 0.60 | 975.00 | 585.00 |
| 06/28/2019 | AB21 | Conference with D. Cash regarding informative motion with respect to stay motion (0.2); revise same (0.4); correspond with L. Despins regarding same (0.1) | 0.70 | 1,200.00 | 840.00 |
| 06/28/2019 | DDC1 | Draft informative motion regarding stay of certain ERS adversary proceedings (1.9); conference with A. Bongartz regarding same (0.2) | 2.10 | 735.00 | 1,543.50 |
| 06/29/2019 | AB21 | Revise informative motion regarding stay of additional ERS adversary proceedings (0.6); correspond with S. Beville (Brown Rudnick) regarding same (0.1) | 0.70 | 1,200.00 | 840.00 |
| | | **Subtotal: B191 General Litigation** | **6.20** | | **6,838.50** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/06/2019 | NAB | Non-working travel between D.C. and New York relating to deposition of J. El Koury (Bill at 1/2 rate) | 1.50 | 600.00 | 900.00 |
| | | **Subtotal: B195 Non-Working Travel** | **1.50** | | **900.00** |

**B220    Employee Benefits/Pensions**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/13/2019 | SM29 | Review RSA term sheet (.9); email M. Mecenas regarding same (.1) | 1.00 | 975.00 | 975.00 |
| | | **Subtotal: B220 Employee Benefits/Pensions** | **1.00** | | **975.00** |

**B310    Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2019 | JRB | Correspond with L. Despins regarding procedures motion (.1) | 0.10 | 1,300.00 | 130.00 |

The Commonwealth of Puerto Rico                                                    Page 8
96395-00008
Invoice No. 2203558

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2019 | JRB | Correspond with L. Despins regarding procedures motion (.2); draft parts of same (2.3); correspond with J. Wolfe regarding claims review (.1) | 2.60 | 1,300.00 | 3,380.00 |
| 06/05/2019 | MFW | Review and summarize ERS proofs of claim | 2.60 | 645.00 | 1,677.00 |
| 06/06/2019 | JRB | Correspond with L. Despins regarding informative motion (.2); prepare parts of same (2.4) | 2.60 | 1,300.00 | 3,380.00 |
| 06/06/2019 | LAD4 | T/c B. Rosenblum (Jones Day) re: ERS objection procedures (.2); review same (.3) | 0.50 | 1,500.00 | 750.00 |
| 06/10/2019 | DEB4 | Review revisions to ERS procedures (0.2); correspond with I. Goldstein regarding same (0.1); correspond with C. Fernandez (CST) regarding same (0.1) | 0.40 | 935.00 | 374.00 |
| 06/10/2019 | IG1 | Telephone conferences with J. Bliss regarding revised procedures to incorporate Retiree Committee comments and related issues (.40); email with J. Bliss and L. Despins regarding informative motion (.10); revise informative motion regarding revised procedures (.20); revise documents related to the ERS claim objection procedures (1.20); email to D. Barron regarding Spanish translations of revised claim objection documents (.10); email with W. Wu regarding filing same (.10); review final documents and email W. Wu regarding same (.20) | 2.30 | 815.00 | 1,874.50 |
| 06/10/2019 | JRB | Correspond with L. Despins and I. Goldstein regarding ERS procedures motion (.1); correspond with D. Cash regarding same (.2); correspond with A. Bongartz regarding same (.2); telephone conferences with I. Goldstein regarding same (.4); correspond with N. Bassett regarding same (.1); prepare parts of same (2.7) | 3.70 | 1,300.00 | 4,810.00 |
| 06/10/2019 | LAD4 | T/c C. Steege (Jenner & Block) re: procedures motion (.2); review same (.6) | 0.80 | 1,500.00 | 1,200.00 |

The Commonwealth of Puerto Rico                                             Page 9
96395-00008
Invoice No. 2203558

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/10/2019 | WW6 | Review informative motion regarding procedures for ERS bonds omnibus objection (.1); correspond with I. Goldstein and J. Bliss regarding same (.2); electronically file same with court (.4); electronically serve same (.4) | 1.10 | 185.00 | 203.50 |
| 06/11/2019 | AB21 | Telephone conference with L. Sizemore (Reed Smith) regarding ERS claims objection procedures (0.1); correspond with L. Despins and J. Bliss regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 06/11/2019 | DEB4 | Correspond with I. Goldstein regarding ERS claim objection documents (0.1); correspond with A. Aneses (CST Law) regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| 06/11/2019 | IG1 | Review and revise exhibits to objections to the ERS bonds | 0.50 | 815.00 | 407.50 |
| 06/11/2019 | JRB | Correspond with A. Bongartz regarding ERS procedures motion (.7); correspond with I. Goldstein regarding same (.2); correspond with L. Despins regarding same (.1); correspond with C. Steege (Jenner) regarding same (.1); prepare parts of same (1.8) | 2.90 | 1,300.00 | 3,770.00 |
| 06/12/2019 | IG1 | Correspond with N. Bassett regarding court's ruling on ERS revised claim objection procedures (.10); correspond with D. Barron regarding ERS claim objection procedures and Spanish translation (.10) | 0.20 | 815.00 | 163.00 |
| 06/13/2019 | AB21 | Telephone conference with I. Goldstein regarding amendments to ERS bond claims objection procedures | 0.20 | 1,200.00 | 240.00 |
| 06/14/2019 | DEB4 | Review ERS objection notices and related documents and translations | 0.50 | 935.00 | 467.50 |
| 06/14/2019 | LAD4 | T/c C. Steege re: ERS claims challenge (.1); t/c N. Bassett, S. Maza, I. Goldstein, and A. Bongartz re: supplemental briefing re: ERS bondholders recent briefing (.1) | 0.20 | 1,500.00 | 300.00 |
| 06/15/2019 | WW6 | Correspond with I. Goldstein regarding Committee's omnibus objection to ERS bonds (.1); review same (.2) | 0.30 | 185.00 | 55.50 |

The Commonwealth of Puerto Rico                                    Page 10
96395-00008
Invoice No. 2203558

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/20/2019 | LAD4 | Review FOMB ERS draft (.5); t/c B. Rosenblum (Jones Day), C. Steege (Jenner & Block) re: ERS objection procedure (.5); follow-up with C. Steege re: same (.2); review procedure order re: same (.7) | 1.90 | 1,500.00 | 2,850.00 |
| 06/26/2019 | IG1 | Review email exchange among N. Bassett, S. Maza and L. Despins regarding the Grella decision and response in connection with ERS bondholders request for stay relief | 0.20 | 815.00 | 163.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **24.00** | | **26,622.50** |
| | **Total** | | **110.80** | | **102,054.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 5.10 | 1,500.00 | 7,650.00 |
| JRB | James R. Bliss | Partner | 19.20 | 1,300.00 | 24,960.00 |
| PJ1 | Pedro Jimenez | Partner | 3.60 | 1,250.00 | 4,500.00 |
| JFH2 | John Francis Hilson | Of Counsel | 0.20 | 1,400.00 | 280.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 20.40 | 1,200.00 | 24,480.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 1.50 | 600.00[1] | 900.00 |
| AB21 | Alex Bongartz | Of Counsel | 3.40 | 1,200.00 | 4,080.00 |
| SM29 | Shlomo Maza | Associate | 3.50 | 975.00 | 3,412.50 |
| DEB4 | Douglass E. Barron | Associate | 2.60 | 935.00 | 2,431.00 |
| DDC1 | Derek D. Cash | Associate | 6.80 | 735.00 | 4,998.00 |
| MFW | Molly F. Wolfe | Associate | 2.60 | 645.00 | 1,677.00 |
| IG1 | Irena M. Goldstein | Attorney | 20.80 | 815.00 | 16,952.00 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 5.10 | 410.00 | 2,091.00 |
| ZSM | Zhuo Sheng Mai | Other Timekeeper | 6.50 | 290.00 | 1,885.00 |

[1] Rate for non-working travel is at one half of the regular rate.

The Commonwealth of Puerto Rico                                                    Page 11
96395-00008
Invoice No. 2203558

| WW6 | Winnie Wu | Other Timekeeper | 9.50 | 185.00 | 1,757.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 06/18/2019 | Airfare - Nick Bassett; 05/31/2019; From/To: SJU/DCA; Airfare Class: Economy; Travel to Puerto Rico for Deposition | | | 833.70 |
| 06/21/2019 | Airfare - Nick Bassett; 06/06/2019; From/To: DCA/LGA/DCA; Airfare Class: Economy; Travel to NYC for deposition | | | 798.60 |
| 06/12/2019 | Court Reporting Services - GregoryEdwards, LLC, Invoice# 116331 Dated 06/12/19, Certified deposition copy of Leslie Highley, Jr. | | | 1,958.69 |
| 06/20/2019 | Court Reporting Services - Advanced Depositions, Invoice# 46296 Dated 06/20/19, Deposition transcript of Jaime El Koury taken on 6/6/2019 | | | 1,686.40 |
| 06/20/2019 | Court Reporting Services - Advanced Depositions, Invoice# 46246 Dated 06/20/19, Deposition of Luis Collazo Rodriguez done on 6/4/2019 | | | 2,564.48 |
| 06/28/2019 | Court Reporting Services - GregoryEdwards, LLC, Invoice# 116482 Dated 06/28/19, Certified deposition copy of Faten Sabry taken on June 20, 2019 | | | 694.20 |
| 06/18/2019 | Travel Expense - Meals - Nick Bassett; 05/29/2019; Restaurant: Gift Shop; City: San Juan; Refreshment; Number of people: 1; Travel to Puerto Rico for Deposition | | | 3.90 |
| 06/18/2019 | Travel Expense - Meals - Nick Bassett; 05/30/2019; Restaurant: In Room Dining; City: San Juan; Dinner; Number of people: 1; Travel to Puerto Rico for Deposition | | | 59.05 |
| 06/18/2019 | Travel Expense - Meals - Nick Bassett; 05/29/2019; Restaurant: Tacos & Tequila; City: San Juan; Dinner; Number of people: 1; Travel to Puerto Rico for Deposition | | | 62.41 |
| 06/21/2019 | Travel Expense - Meals - Nick Bassett; 06/06/2019; Restaurant: Wow Bao; City: Washington, DC; Breakfast; Number of people: 1; Travel to NYC for deposition | | | 8.79 |
| 06/21/2019 | Travel Expense - Meals - Nick Bassett; 06/06/2019; Restaurant: Hudson News; City: New York; Dinner; Number of people: 1; Travel to NYC for deposition | | | 14.74 |

The Commonwealth of Puerto Rico                                               Page 12
96395-00008
Invoice No. 2203558

| | | |
|---|---|---|
| 06/18/2019 | Lodging - Nick Bassett; 05/31/2019; City: San Juan; Hotel: Condado Vanderbilt; Check-in date: 05/28/2019; Check-out date: 05/31/2019; Travel to Puerto Rico for Deposition | 900.00 |
| 06/18/2019 | Taxi/Ground Transportation - Nick Bassett; 05/30/2019; From/To: Airport/Home; Service Type: Taxi; Time: 22:00; Travel to Puerto Rico for Deposition | 20.00 |
| 06/18/2019 | Taxi/Ground Transportation - Nick Bassett; 05/29/2019; From/To: Hotel/Deposition; Service Type: Taxi; Time: 09:00; Travel to Puerto Rico for Deposition | 30.00 |
| 06/18/2019 | Taxi/Ground Transportation - Nick Bassett; 05/30/2019; From/To: Hotel/Deposition; Service Type: Taxi; Time: 09:00; Travel to Puerto Rico for Deposition | 30.00 |
| 06/18/2019 | Taxi/Ground Transportation - Nick Bassett; 05/30/2019; From/To: Deposition/Airport; Service Type: Uber; Time: 16:19; Travel to Puerto Rico for Deposition | 12.78 |
| 06/18/2019 | Taxi/Ground Transportation - Nick Bassett; 05/28/2019; From/To: Airport/Hotel; Service Type: Taxi; Time: 16:28; Travel to Puerto Rico for Deposition | 25.00 |
| 06/21/2019 | Taxi/Ground Transportation - Nick Bassett; 06/06/2019; From/To: Home/Airport; Service Type: Uber; Time: 06:09; Travel to NYC for deposition | 14.85 |
| 06/21/2019 | Taxi/Ground Transportation - Nick Bassett; 06/06/2019; From/To: Airport/Depo; Service Type: Taxi; Time: 08:21; Travel to NYC for deposition | 67.40 |
| 06/21/2019 | Taxi/Ground Transportation - Nick Bassett; 06/06/2019; From/To: Depo/Airport; Service Type: Taxi; Time: 15:24; Travel to NYC for deposition | 59.27 |
| 06/21/2019 | Taxi/Ground Transportation - Nick Bassett; 06/06/2019; From/To: Airport/Home; Service Type: Taxi; Time: 19:30; Travel to NYC for deposition | 20.00 |
| 06/12/2019 | Local - Taxi - Nick Bassett; 06/04/2019; From/To: Office/Home; Service Type: Uber; Time: 22:47; Uber home from office after working late | 14.87 |
| **Total Costs incurred and advanced** | | **$9,879.13** |

| | |
|---|---|
| **Current Fees and Costs** | **$111,933.13** |
| **Total Balance Due - Due Upon Receipt** | **$111,933.13** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203559

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**ERS**
**(Services rendered inside Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2019 | $450.00 |
| **Current Fees and Costs Due** | **$450.00** |
| **Total Balance Due - Due Upon Receipt** | **$450.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address: CITIUS33
 787 W. 5th Street
 Los Angeles, CA 90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

**Remittance Address:**
 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.

August 21, 2019

Please Refer to
Invoice Number: 2203559

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**ERS**
**(Services rendered inside Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2019 | $450.00 |
| **Current Fees and Costs Due** | **$450.00** |
| **Total Balance Due - Due Upon Receipt** | **$450.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203559

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2019

**ERS**                                                                                   **$450.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B190** | | **Other Contested Matters(excl. assumption/rejections motions)** | | | |
| 06/12/2019 | LAD4 | Meet with M. Lecaroz-Arribas (US Trustee) re: motion of ERS bondholders to disband Committee (.3) [PR] | 0.30 | 1,500.00 | 450.00 |
| | | **Subtotal: B190 Other Contested Matters(excl. assumption/rejections motions)** | **0.30** | | **450.00** |
| | **Total** | | **0.30** | | **450.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.30 | 1,500.00 | 450.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$450.00** |
| **Total Balance Due - Due Upon Receipt** | | **$450.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203560

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Other Adversary Proceedings**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2019 | $15,087.00 |
| Costs incurred and advanced | 34.38 |
| **Current Fees and Costs Due** | **$15,121.38** |
| **Total Balance Due - Due Upon Receipt** | **$15,121.38** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203560

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Other Adversary Proceedings**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2019 | $15,087.00 |
| Costs incurred and advanced | 34.38 |
| **Current Fees and Costs Due** | **$15,121.38** |
| **Total Balance Due - Due Upon Receipt** | **$15,121.38** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203560

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2019

**Other Adversary Proceedings**                                                 **$15,087.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 06/02/2019 | RK15 | Draft adversary proceedings summary chart | 3.80 | 825.00 | 3,135.00 |
| 06/04/2019 | AB21 | Telephone conferences with N. Mollen regarding response to Aurelius certiorari petition | 0.30 | 1,200.00 | 360.00 |
| 06/04/2019 | DDC1 | Draft inserts for reply in support of motions to stay avoidance actions | 1.60 | 735.00 | 1,176.00 |
| 06/05/2019 | AB21 | Review updated summary/tracking chart for adversary proceedings (0.4); telephone conference with R. Kilpatrick regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 06/05/2019 | AB21 | Review briefing schedule in Cooperativa adversary proceeding (0.1); correspond with N. Bassett regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 06/05/2019 | RK15 | Revise summary charts related to adversary proceedings (2.8); teleconference with A. Bongartz regarding the same (0.1) | 2.90 | 825.00 | 2,392.50 |

The Commonwealth of Puerto Rico                                          Page 2
96395-00009
Invoice No. 2203560

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/06/2019 | AB21 | Review revised adversary proceedings summary/tracking chart (0.3); telephone conference with R. Kilpatrick regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 06/06/2019 | RK15 | Draft adversary proceedings summary chart (0.80); teleconference with A. Bongartz regarding the same (0.10) | 0.90 | 825.00 | 742.50 |
| 06/10/2019 | AB21 | Review appellant and appellee briefs in Rosello appeal regarding Oversight Board's authority | 1.30 | 1,200.00 | 1,560.00 |
| 06/18/2019 | AB21 | Review Oversight Board's motion to extend stay of mandate in Aurelius appeal (0.3); correspond with N. Mollen and L. Despins regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 06/18/2019 | IVT | Correspond with N. Mollen regarding re-nomination of Oversight Board members | 0.10 | 1,175.00 | 117.50 |
| 06/18/2019 | IVT | Review White House announcement regarding re-nomination of Oversight Board members | 0.10 | 1,175.00 | 117.50 |
| 06/19/2019 | AB21 | Correspond with N. Mollen and L. Despins regarding request to extend stay of mandate in Aurelius appeal | 0.10 | 1,200.00 | 120.00 |
| 06/20/2019 | JK21 | Prepare list of certain pending adversary proceedings for S. Maza (0.3); review adversary proceeding pleadings filed by Oversight Board (2.3) | 2.60 | 445.00 | 1,157.00 |
| 06/20/2019 | WW6 | Review summary of adversary proceedings for S. Maza | 0.80 | 185.00 | 148.00 |
| 06/21/2019 | IG1 | Review revised garden variety omnibus procedures | 0.20 | 815.00 | 163.00 |
| 06/27/2019 | JK21 | Correspond with J. Bliss regarding Marrero v. PREPA order denying stay | 0.40 | 445.00 | 178.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00009
Invoice No. 2203560

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/28/2019 | AB21 | Correspond with L. Despins regarding response to motion to extend stay of mandate (Aurelius appeal) (0.5); telephone conferences with N. Mollen regarding same (0.4); telephone conference with D. Mack (Drivetrain) regarding same (0.1); telephone conference with A. Velazquez (SEIU) regarding same (0.1); revise draft response (0.4); correspond with J. Kuo regarding filing and service of same (0.1) | 1.60 | 1,200.00 | 1,920.00 |
| | | **Subtotal: B191  General Litigation** | **18.20** | | **15,087.00** |
| | | **Total** | **18.20** | | **15,087.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| IVT | Igor V. Timofeyev | Partner | 0.20 | 1,175.00 | 235.00 |
| AB21 | Alex Bongartz | Of Counsel | 4.80 | 1,200.00 | 5,760.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 7.60 | 825.00 | 6,270.00 |
| DDC1 | Derek D. Cash | Associate | 1.60 | 735.00 | 1,176.00 |
| IG1 | Irena M. Goldstein | Attorney | 0.20 | 815.00 | 163.00 |
| JK21 | Jocelyn Kuo | Paralegal | 3.00 | 445.00 | 1,335.00 |
| WW6 | Winnie Wu | Other Timekeeper | 0.80 | 185.00 | 148.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 06/03/2019 | Computer Search (Other) | | | 1.26 |
| 06/04/2019 | Computer Search (Other) | | | 1.26 |
| 06/05/2019 | Computer Search (Other) | | | 1.26 |
| 06/06/2019 | Computer Search (Other) | | | 1.26 |
| 06/07/2019 | Computer Search (Other) | | | 1.26 |
| 06/10/2019 | Computer Search (Other) | | | 1.26 |

The Commonwealth of Puerto Rico                                                        Page 4
96395-00009
Invoice No. 2203560

| 06/11/2019 | Computer Search (Other) | 1.26 |
|---|---|---|
| 06/12/2019 | Computer Search (Other) | 1.26 |
| 06/13/2019 | Computer Search (Other) | 1.26 |
| 06/14/2019 | Computer Search (Other) | 1.26 |
| 06/17/2019 | Computer Search (Other) | 3.51 |
| 06/18/2019 | Computer Search (Other) | 1.26 |
| 06/19/2019 | Computer Search (Other) | 1.44 |
| 06/20/2019 | Computer Search (Other) | 1.26 |
| 06/21/2019 | Computer Search (Other) | 1.26 |
| 06/24/2019 | Computer Search (Other) | 4.05 |
| 06/25/2019 | Computer Search (Other) | 3.78 |
| 06/26/2019 | Computer Search (Other) | 1.26 |
| 06/27/2019 | Computer Search (Other) | 1.26 |
| 06/28/2019 | Computer Search (Other) | 2.70 |

**Total Costs incurred and advanced**                                                  **$34.38**

**Current Fees and Costs**                                                         **$15,121.38**
**Total Balance Due - Due Upon Receipt**                                           **$15,121.38**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203561

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**GO Bond Debt Issues**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

Legal fees for professional services
for the period ending June 30, 2019 | $189,445.50

Costs incurred and advanced | 2.00

**Current Fees and Costs Due** | **$189,447.50**

**Total Balance Due - Due Upon Receipt** | **$189,447.50**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203561

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**GO Bond Debt Issues**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

Legal fees for professional services
for the period ending June 30, 2019

$189,445.50

Costs incurred and advanced

2.00

**Current Fees and Costs Due**

**$189,447.50**

**Total Balance Due – Due Upon Receipt**

**$189,447.50**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address: CITIUS33
 787 W. 5th Street
 Los Angeles, CA 90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

**Remittance Address:**
 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP** New York, NY 10166-3205
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203561

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2019

**GO Bond Debt Issues** $189,445.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 06/03/2019 | WW6 | Prepare certificate of service for notice of filing of revised order regarding extensions of time to serve summonses and complaints (.4); electronically file same with court (.2) | 0.60 | 185.00 | 111.00 |
| 06/03/2019 | WW6 | Prepare certificate of service to amended motion to extend deadlines and establish revised procedures regarding general obligation bonds (.4); electronically file same with court (.2) | 0.60 | 185.00 | 111.00 |
| 06/05/2019 | WW6 | Review omnibus reply regarding stay motion in adversary proceedings (3.1); prepare same for electronic filling (.4); electronically file same with court (.4); electronically serve same (.4); additional service of same (1.1); correspond with court regarding proposed orders (.3) | 5.70 | 185.00 | 1,054.50 |

The Commonwealth of Puerto Rico                                                   Page 2
96395-00011
Invoice No. 2203561

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/06/2019 | WW6 | Prepare supplemental certificate of service to amended motion regarding omnibus objections to holders of Commonwealth general obligation bonds (.4); electronically file same with court (.1) | 0.50 | 185.00 | 92.50 |
| 06/24/2019 | WW6 | Electronically file reply in support of amended GO procedures with court (.3); electronically serve same (.4); additional service of same (1.1) | 1.80 | 185.00 | 333.00 |
| 06/25/2019 | WW6 | Prepare certificate of service to second informative motion regarding notice of participation caption chart (.4); electronically file same with court (.2) | 0.60 | 185.00 | 111.00 |
| 06/25/2019 | WW6 | Prepare certificate of service for omnibus reply regarding amended GO procedures motion (.4); electronically file same with court (.2) | 0.60 | 185.00 | 111.00 |
| | | **Subtotal: B110  Case Administration** | **10.40** | | **1,924.00** |

**B112    General Creditor Inquiries**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2019 | DEB4 | Correspond with creditor A. Patounas regarding inquiry (0.1); correspond with creditor M. Branas regarding inquiry (0.1); revise mass email to creditors (0.3); correspond with C. Fernandez (CST) regarding translation of same (0.1); conference with I. Goldstein regarding same (0.1); conference with creditor R. Nienas regarding inquiry (0.2); conference with creditor G. Horowitz regarding inquiry (0.4); conference with creditor J. Harrigan regarding inquiry (0.2); conference with K. Galiardo (UBS Financial Advisor) regarding inquiry (0.2) | 1.70 | 935.00 | 1,589.50 |
| 06/03/2019 | WW6 | Prepare correspondence to participants marked as undetermined for D. Barron | 0.40 | 185.00 | 74.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00011
Invoice No. 2203561

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2019 | DEB4 | Correspond with I. Goldstein regarding inquiries from participants. (0.2); conference with creditor J. Rosso regarding inquiry (0.1); conference with creditor S. Antonucci regarding inquiry (0.2); conference with M. Downs regarding inquiry (0.2); correspond with J. Kuo regarding creditor inquiries (0.3); correspond with W. Wu regarding response to same (0.1) | 1.10 | 935.00 | 1,028.50 |
| 06/06/2019 | DEB4 | Conference with creditors N. Rodriguez Marty and A. Avila Virella regarding inquiries | 0.50 | 935.00 | 467.50 |
| 06/10/2019 | DEB4 | Correspond with I. Goldstein regarding email inquiries (0.1); conference with creditors regarding inquiry (0.2) | 0.30 | 935.00 | 280.50 |
| 06/11/2019 | DEB4 | Correspond with J. Kuo regarding creditor inquiry emails (0.2); conference with creditor financial advisor J. Huynh regarding inquiry (0.2); conference with creditor J. Baldwin regarding inquiry (0.2) | 0.60 | 935.00 | 561.00 |
| 06/11/2019 | JK21 | Correspond with D. Barron regarding bondholders' inquiries (0.6); reply to bondholders' inquiries (0.4) | 1.00 | 445.00 | 445.00 |
| 06/12/2019 | DEB4 | Conference with creditor S. Loyack regarding inquiry (0.1); conference with creditor C. D'Alessandro regarding inquiry (0.2); conference with creditor C. Bearnison regarding inquiry (0.3); conference with creditor F. Levine regarding inquiry (0.4); correspond with I. Goldstein regarding same (0.1); conference with creditor S. Loring regarding inquiry (0.3); conference with creditor J. Cabak regarding inquiry (0.1); conference with creditor R. Altman regarding inquiry (0.1); correspond with creditor G. O'Neill regarding inquiry (0.1) | 1.70 | 935.00 | 1,589.50 |
| 06/13/2019 | DEB4 | Conference with creditor B. Mahler regarding inquiry (0.2); conference with creditor G. Moore regarding inquiry (0.2) | 0.40 | 935.00 | 374.00 |
| 06/14/2019 | DEB4 | Conference with creditor R. King regarding inquiry | 0.20 | 935.00 | 187.00 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00011
Invoice No. 2203561

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/17/2019 | DEB4 | Conference with creditor B. Prezioso regarding inquiry | 0.20 | 935.00 | 187.00 |
| 06/18/2019 | DEB4 | Conference with creditor M. DaSilva regarding inquiry (0.2); conference with creditor W. Halperin regarding inquiry (0.2); conference with creditor M. Manny regarding inquiry (0.3); conference with financial advisor M. Pizzo regarding inquiry (0.1); conference with creditor Mr. Solis regarding inquiry (0.3); conference with creditor M. Lott regarding inquiry (0.4); conference with creditor L. Battle regarding inquiry (0.2); conference with financial advisor M. Franko regarding inquiry (0.1); correspond with creditor J. Siegel regarding inquiry (0.1); correspond with creditor R. Miller regarding inquiry (0.1) | 2.00 | 935.00 | 1,870.00 |
| 06/18/2019 | JK21 | Correspond with bondholder regarding updated information | 0.20 | 445.00 | 89.00 |
| 06/20/2019 | DEB4 | Conference with financial advisor D. Ippolito regarding inquiry (0.2); message for R. Morales regarding inquiry (0.1) | 0.30 | 935.00 | 280.50 |
| 06/26/2019 | DEB4 | Correspond with creditor P. Sheeler regarding inquiry | 0.10 | 935.00 | 93.50 |
| | | **Subtotal: B112  General Creditor Inquiries** | **10.70** | | **9,116.50** |

**B191    General Litigation**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 06/02/2019 | AB21 | Analyze objections to motion to extend time to serve summonses (1.0); telephone conference with I. Goldstein regarding reply to same (0.3) | 1.30 | 1,200.00 | 1,560.00 |
| 06/02/2019 | IG1 | Draft email to N. Bassett regarding objections to motion to extend time to serve summons and complaint and review reply (.1); read objections to motion to extend time to serve summons and complaint and begin response (1.2); telephone conference with A. Bongartz regarding same (.3); begin reviewing cases cited in the objections (.4) | 2.00 | 815.00 | 1,630.00 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00011
Invoice No. 2203561

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2019 | AB21 | Correspond with D. Cash regarding reply in support of stay motions (0.3); telephone conference with L. Despins, N. Bassett, and I. Goldstein regarding same (0.2) | 0.50 | 1,200.00 | 600.00 |
| 06/03/2019 | DDC1 | Outline omnibus reply in support of motions to stay avoidance actions | 1.70 | 735.00 | 1,249.50 |
| 06/03/2019 | DDC1 | Draft summary of caselaw for reply in support of motions to stay avoidance actions | 1.40 | 735.00 | 1,029.00 |
| 06/03/2019 | DDC1 | Analyze caselaw for reply in support of motion to stay avoidance actions | 4.40 | 735.00 | 3,234.00 |
| 06/03/2019 | IG1 | Telephone conference with L. Despins, A. Bongartz and N. Bassett regarding reply to objections to motion to stay avoidance actions (.20); correspond with D. Cash regarding same and cases cited in objection (.10); email to D. Cash regarding same (.10); draft reply to objections to stay motion (4.40) | 4.80 | 815.00 | 3,912.00 |
| 06/03/2019 | LAD4 | T/c A. Bongartz, N. Bassett, and I. Goldstein re: reply re: avoidance action stay | 0.20 | 1,500.00 | 300.00 |
| 06/03/2019 | NAB | Teleconference with L. Despins, I. Goldstein and A. Bongartz regarding reply on motion to stay adversary proceedings (.2); analyze stay issues (.2) | 0.40 | 1,200.00 | 480.00 |
| 06/03/2019 | RK15 | Draft summary charts related to adversary proceedings | 3.70 | 825.00 | 3,052.50 |
| 06/04/2019 | AB21 | Prepare stipulation for dismissal of defendants without prejudice (0.8); telephone conference with N. Bassett regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 06/04/2019 | AB21 | Revise reply in support of stay motions (1.0); telephone conferences with D. Cash regarding same (0.2); correspond with I. Goldstein regarding same (0.2); correspond with I. Goldstein and D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.60 | 1,200.00 | 1,920.00 |

The Commonwealth of Puerto Rico                                                           Page 6
96395-00011
Invoice No. 2203561

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/04/2019 | DDC1 | Revise reply in support of motions to stay avoidance actions (2.1); telephone conferences with A. Bongartz regarding same (.2) | 2.30 | 735.00 | 1,690.50 |
| 06/04/2019 | DDC1 | Analyze caselaw regarding legal standard for purposes of reply in support of motions to stay | 1.20 | 735.00 | 882.00 |
| 06/04/2019 | DDC1 | Prepare exhibits to reply in support of motion to stay avoidance actions | 1.30 | 735.00 | 955.50 |
| 06/04/2019 | IG1 | Draft reply to objections to motion to stay adversary proceedings and extension of time to serve complaints (4.5); review A. Bongartz's comments on same (.10); correspond with D. Cash regarding National objection (.10) | 4.70 | 815.00 | 3,830.50 |
| 06/04/2019 | NAB | Teleconference with A. Bongartz regarding stipulation to dismiss defendant to adversary proceeding (.1); revise same (.4) | 0.50 | 1,200.00 | 600.00 |
| 06/05/2019 | AB21 | Correspond with E. Steven (Proskauer) regarding stipulation of dismissal with respect to Cooperativa Obrero | 0.10 | 1,200.00 | 120.00 |
| 06/05/2019 | AB21 | Finalize reply in support of stay motions (1.2); correspond with S. Rosa (Brown Rudnick) and E. Stevens (Proskauer) regarding same (0.1); telephone conference with E. Stevens regarding same (0.1); telephone conference with S. Beville (Brown Rudnick) regarding same (0.1); correspond with D. Cash regarding same (0.3); correspond with L. Despins regarding same (0.1); correspond with J. Arrastia (Genovese) regarding same (0.1); correspond with W. Wu regarding filing and service of same (0.1) | 2.10 | 1,200.00 | 2,520.00 |
| 06/05/2019 | DDC1 | Revise omnibus reply in support of motions to stay per comments received | 1.20 | 735.00 | 882.00 |
| 06/05/2019 | DDC1 | Prepare exhibits in connection with omnibus reply in support of stay motions | 1.20 | 735.00 | 882.00 |
| 06/05/2019 | DDC1 | Prepare omnibus reply in support of motions to stay avoidance actions | 2.10 | 735.00 | 1,543.50 |

The Commonwealth of Puerto Rico

Page 7

96395-00011

Invoice No. 2203561

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2019 | IG1 | Correspond with A. Bongartz regarding reply to objections to motion to stay adversary proceeding (.10); review L. Despins' comments on same (.20) | 0.30 | 815.00 | 244.50 |
| 06/05/2019 | IG1 | Telephone conference with R. Siera (Brown Rudnick) regarding motions relating to multiple adversary proceedings | 0.10 | 815.00 | 81.50 |
| 06/05/2019 | LAD4 | Further review/edit of reply to AP stay motions (1.1) | 1.10 | 1,500.00 | 1,650.00 |
| 06/05/2019 | NAB | Emails with S. Rosa (Brown Rudnick) and S. Martinez (Zolfo) regarding avoidance action issues | 0.50 | 1,200.00 | 600.00 |
| 06/06/2019 | IG1 | Call regarding avoidance actions with R. Sierra, S. Beville, N. Bassett and S. Martinez (.50); review and comment on litigation case management procedures and motion to approve same (1.50); email with N. Bassett regarding same (.10); email with L. Despins regarding case management procedures (.10); telephone conference with R. Sierra regarding same (.10); subsequent email to R. Sierra regarding same (.10) | 2.40 | 815.00 | 1,956.00 |
| 06/06/2019 | NAB | Teleconference with S. Beville (Brown Rudnick), S. Martinez (Zolfo), and I. Goldstein regarding avoidance action screening issues (.5); emails with S. Martinez regarding same (.2); further teleconference with S. Beville and R. Sierra (Brown Rudnick) regarding related issues (.7) | 1.40 | 1,200.00 | 1,680.00 |
| 06/07/2019 | AB21 | Correspond with N. Bassett regarding defendants for GO clawback adversary proceedings | 0.20 | 1,200.00 | 240.00 |
| 06/07/2019 | IG1 | Telephone conference with R. Sierra regarding procedures with respect to Judge Dein (.10); review email from L. Despins regarding same (.10); email with L. Despins regarding litigation management procedures (.10); email R. Sierra regarding same (.10) | 0.40 | 815.00 | 326.00 |
| 06/10/2019 | AB21 | Review draft stipulation for dismissal of defendant Cooperativa | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico                                          Page 8
96395-00011
Invoice No. 2203561

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/10/2019 | IG1 | Revise urgent motion seeking relief from case management procedures | 0.50 | 815.00 | 407.50 |
| 06/11/2019 | AB21 | Correspond with N. Bassett regarding dismissal of defendant in GO lien challenge action (0.1); correspond with N. Bassett and L. Despins regarding motion to dismiss GO lien challenge (0.3); review motion to dismiss (0.8) | 1.20 | 1,200.00 | 1,440.00 |
| 06/11/2019 | JRB | Correspond with J. Kuo regarding clawback complaints (.1); analyze issues regarding same (.7); conferences with A. Bongartz regarding same (.5); correspond with N. Bassett and A. Bongartz regarding motion to dismiss clawback action (.1); review same (.3) | 1.70 | 1,300.00 | 2,210.00 |
| 06/13/2019 | AB21 | Telephone conference with N. Bassett regarding preparation of service for avoidance actions defendants | 0.10 | 1,200.00 | 120.00 |
| 06/13/2019 | AB21 | Correspond with N. Bassett regarding defendants in GO lien adversary proceedings | 0.10 | 1,200.00 | 120.00 |
| 06/13/2019 | IG1 | Participate on call with R. Sierra (Brown Rudnick), S. Beville (Brown Rudnick) and T. Axelrod (Brown Rudnick) regarding avoidance actions | 0.60 | 815.00 | 489.00 |
| 06/13/2019 | NAB | Teleconference with A. Bongartz regarding service of adversary proceedings and avoidance action issues (.1); review emails from avoidance action defendants regarding dismissal requests (.3); email with A. Bongartz regarding same (.2); review issues regarding same (.2); emails with S. Rosa (Brown Rudnick) regarding service of adversary complaints (.2) | 1.00 | 1,200.00 | 1,200.00 |
| 06/14/2019 | IG1 | Participate on call with N. Bassett, S. Beville, R. Sierra and T. Axelrod regarding service of complaint issues | 0.40 | 815.00 | 326.00 |

The Commonwealth of Puerto Rico                                          Page 9
96395-00011
Invoice No. 2203561

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/14/2019 | NAB | Teleconference with S. Rosa (Brown Rudnick), I. Goldstein regarding avoidance action issues (.8); review documents relating to same (.6); email with I. Goldstein regarding same (.3); email with S. Rosa regarding draft avoidance action complaints and complaint amendment (.2); teleconference with I. Goldstein, S. Beville (Brown Rudnick) and S. Rosa regarding service of process issues (.4); emails with A. Bongartz regarding tolling agreement (.2); review cases/authority relating to complaint amendment issues (.4) | 2.90 | 1,200.00 | 3,480.00 |
| 06/14/2019 | WW6 | Correspond with D. Barron regarding motions to dismiss recently filed in GO lien avoidance actions (.1); review same (.3) | 0.40 | 185.00 | 74.00 |
| 06/17/2019 | NAB | Review draft motions to amend complaints (.3); email regarding same with T. Axelrod (Brown Rudnick) (.1); review documentation relating to avoidance action defendants (.1); draft stipulations for dismissal regarding same (.5); email with E. Stevens (Proskauer) regarding same (.1) | 1.10 | 1,200.00 | 1,320.00 |
| 06/20/2019 | IG1 | Participate on standing call regarding avoidance actions with R. Sierra (Brown Rudnick), S. Beville( Brown Rudnick), T. Axelrod (Brown Rudnick) and S. Martinez (Zolfo Cooper) | 0.40 | 815.00 | 326.00 |
| 06/20/2019 | JRB | Telephone conferences with M. Kahn regarding PBA claim objection (.5); analysis regarding same (2.6); draft stay motion objection (1.4); correspond with M. Westermann (Zolfo Cooper) regarding same (.1); correspond with L. Despins regarding same (.3); correspond with E. Weisfelner (Brown Rudnick) regarding joint status report (.1); review same (.2); correspond with D. Burke (Robbins Russell) regarding same (.1) | 5.30 | 1,300.00 | 6,890.00 |

The Commonwealth of Puerto Rico                                                    Page 10
96395-00011
Invoice No. 2203561

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/20/2019 | NAB | Review amended avoidance action complaint (.2); email with J. Arrastia (Genovese) regarding same (.3); email with T. Axelrod (Brown Rudnick) regarding same (.3); email with L. Llach (CST) regarding same (.1) | 0.90 | 1,200.00 | 1,080.00 |
| 06/21/2019 | NAB | Emails with L. Despins regarding stay of GO litigation (.4); emails and teleconferences with M. Triggs (Proskauer) regarding same (.3); teleconference with M. Firestein (Proskauer) regarding same (.2); revise draft motion to stay GO claim objection (.5); email and call with T. Axelrod (Brown Rudnick) regarding same (.3); conferences with A. Bongartz regarding same (.3); further revise same (.3) | 2.30 | 1,200.00 | 2,760.00 |
| 06/24/2019 | NAB | Email with A. Bongartz regarding avoidance action dismissal stipulations | 0.30 | 1,200.00 | 360.00 |
| 06/25/2019 | JRB | Telephone conference with L. Despins, N. Bassett, J. Worthington, P. Jimenez, A. Bongartz, S. Maza, and C. Flaton, S. Martinez and M. Westermann (Zolfo Cooper) regarding litigation planning (1.0) | 1.00 | 1,300.00 | 1,300.00 |
| 06/25/2019 | JRB | Analyze issues in connection with stay motion objection (1.2); telephone conference and correspond with D. Burke (Robbins Russell) regarding same (.3) | 1.50 | 1,300.00 | 1,950.00 |
| 06/25/2019 | NAB | Teleconference with L. Despins, J. Bliss, J. Worthington, A. Bongartz, P. Jimenez, S. Maza, C. Flaton (Zolfo), S. Martinez (Zolfo) regarding adversary proceeding / litigation issues (1.0); email and teleconference with S. Martinez regarding avoidance actions (.2); email with E. Stevens (Proskauer) and S. Beville (Brown Rudnick) regarding avoidance action stay issues (.2); review draft motion regarding service of complaints in same (.2) | 1.60 | 1,200.00 | 1,920.00 |

The Commonwealth of Puerto Rico                                    Page 11
96395-00011
Invoice No. 2203561

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/25/2019 | SM29 | Call with L. Despins, J. Bliss, N. Bassett, P. Jimenez, A. Bongartz, J. Worthington, S. Martinez (Zolfo Cooper) and C. Flaton (Zolfo Cooper) regarding litigation update (1.0); email S. Martinez regarding rent claim in connection with same (.4) | 1.40 | 975.00 | 1,365.00 |
| 06/26/2019 | JRB | Draft stay motion objection (1.8); telephone conference and correspond with D. Burke (Robbins Russell) regarding same (.1); telephone conference and correspond with M. Westermann (Zolfo Cooper) regarding same (.3) | 2.20 | 1,300.00 | 2,860.00 |
| | | **Subtotal: B191  General Litigation** | **73.20** | | **73,088.50** |

**B310     Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2019 | DEB4 | Correspond with I. Goldstein regarding mass email for participants | 0.10 | 935.00 | 93.50 |
| 06/03/2019 | DEB4 | Correspond with W. Wu regarding notice of participation correspondence | 0.10 | 935.00 | 93.50 |
| 06/03/2019 | IG1 | Review email from D. Barron to parties served with claim objection (.20); telephone conference with D. Barron regarding same (.10) | 0.30 | 815.00 | 244.50 |
| 06/05/2019 | IG1 | Telephone conference with M. Tobak (Davis Polk) regarding meet and confer parties for GO objection procedures (.10); email L. Despins and J. Kuo regarding changes to meet and confer parties (.10); review certificate of service prepared by J. Kuo and related correspondence (.10) | 0.30 | 815.00 | 244.50 |
| 06/05/2019 | JK21 | Prepare certificate of service regarding amended GO bond procedures (0.4); electronically file same with the court (0.3) | 0.70 | 445.00 | 311.50 |
| 06/05/2019 | JK21 | Correspond with D. Barron regarding e-mail inquiries from GO bondholders regarding amended procedures (0.3); correspond with W. Wu regarding additional service of notice participants (0.2) | 0.50 | 445.00 | 222.50 |
| 06/05/2019 | JK21 | Revise notice of participants list | 0.20 | 445.00 | 89.00 |

The Commonwealth of Puerto Rico                                                    Page 12
96395-00011
Invoice No. 2203561

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2019 | WW6 | Prepare service of amended motion regarding omnibus objections to holders of Commonwealth general obligation bonds | 0.40 | 185.00 | 74.00 |
| 06/07/2019 | DEB4 | Correspond with I. Goldstein regarding email service issues (0.1); correspond with J. Kuo regarding same (0.1); review correspondence from J. Cooney regarding same (0.1); correspond with J. Cooney regarding same (0.1); correspond with creditor representative R. Gordon regarding email service (0.1); correspond with creditor R. Mantell regarding same (0.1) | 0.60 | 935.00 | 561.00 |
| 06/10/2019 | WW6 | Review recently filed notices of participation (.8); revise notice of participation summary chart (.9) | 1.70 | 185.00 | 314.50 |
| 06/11/2019 | LAD4 | T/c E. Weisfelner (Brown Rudnick) re: conditional objection (.2); review reply of GO Group re: conditional objection (.4); t/c J. Bliss re: same (.2) | 0.80 | 1,500.00 | 1,200.00 |
| 06/12/2019 | WW6 | Correspond with J. Kuo regarding notice of participation summary chart | 0.40 | 185.00 | 74.00 |
| 06/13/2019 | DEB4 | Correspond with I. Goldstein regarding notices of participation (0.1); correspond with J. Kuo regarding same (0.1); correspond with W. Wu regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| 06/13/2019 | JK21 | Correspond with W. Wu regarding new notices of participation sent by email | 0.40 | 445.00 | 178.00 |
| 06/13/2019 | WW6 | Revise notice of participation summary chart | 0.40 | 185.00 | 74.00 |
| 06/14/2019 | DEB4 | Correspond with W. Wu regarding notices of participation (0.2); correspond with I. Goldstein regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| 06/14/2019 | WW6 | Revise notice of participation summary chart (1.1); correspond with D. Barron regarding same (.3) | 1.40 | 185.00 | 259.00 |

The Commonwealth of Puerto Rico                                              Page 13
96395-00011
Invoice No. 2203561

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/17/2019 | DEB4 | Review GO objection documents (1.8); review objections to procedures motion (0.6); draft summary of same (1.0); correspond with L. Despins regarding service of P. Hein pleadings (0.1); conferences with I. Goldstein regarding same (0.4); correspond with P. Hein regarding same (0.1); correspond with W. Wu regarding same (0.1); review transcript from April 24, 2019 hearing (0.3) | 4.40 | 935.00 | 4,114.00 |
| 06/17/2019 | IG1 | Telephone conferences with D. Barron regarding P. Hein's request for service and issues relating to GO claim objection procedures (.40); correspond with N. Bassett regarding objection procedures (.10) | 0.50 | 815.00 | 407.50 |
| 06/17/2019 | JRB | Correspond with A. Bongartz regarding GO claim objection (.2); correspond with L. Despins regarding same (.3); conference with L. Despins, M. Bienenstock (Proskauer Rose) and E. Weisfelner and S. Beville (Brown Rudnick) regarding same (1.4); analyze issues regarding same (4.6); telephone conference and correspond with M. Westermann (Zolfo Cooper) regarding same (.1) | 6.60 | 1,300.00 | 8,580.00 |
| 06/17/2019 | LAD4 | Meeting at Proskauer with J. Bliss and B. Rosen, E. Barak, M. Bienenstock (Proskauer) and E. Weisfelner (Brown Rudnick) re: conditional objection (1.4) | 1.40 | 1,500.00 | 2,100.00 |
| 06/17/2019 | WW6 | Correspond with D. Barron regarding notice of participation summary chart (.4); review same (.6); electronically serve Peter C. Hein's objection to notice of participation service list for D. Barron (.7) | 1.70 | 185.00 | 314.50 |
| 06/18/2019 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding GO objection website (0.1); correspond with I. Goldstein regarding objections to procedures motion (0.4); correspond with W. Wu regarding notice of participation chart (0.4); correspond with A. Bongartz regarding QTCB group objection (0.6); draft reply in support of procedures motion (6.2) | 7.70 | 935.00 | 7,199.50 |

The Commonwealth of Puerto Rico                                                         Page 14
96395-00011
Invoice No. 2203561

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/18/2019 | IG1 | Review email from D. Barron outlining objections to revised claim objection procedures (.20); respond to same (.10); review revised claim objection procedures (1.10) | 1.40 | 815.00 | 1,141.00 |
| 06/18/2019 | JRB | Telephone conference and correspond with M. Westermann (Zolfo Cooper) regarding GO claim objection (.5); correspond with A. Bongartz regarding same (.1); correspond with L. Despins regarding same (.6); telephone conference with L. Despins and M. Stancil and D. Burke (RR) regarding same (.5); analysis regarding same (4.8) | 6.50 | 1,300.00 | 8,450.00 |
| 06/18/2019 | LAD4 | T/c M. Stancil (Robbins Russell) re: special issues with PBA bonds debt limit (.4); t/c M. Stancil, D. Burke (Robbins Russell) and J. Bliss re: same (.5) | 0.90 | 1,500.00 | 1,350.00 |
| 06/18/2019 | WW6 | Revise notice of participation summary chart (1.8); correspond with D. Barron regarding same (.4) | 2.20 | 185.00 | 407.00 |
| 06/19/2019 | AB21 | Correspond with I. Goldstein regarding reply in support of GO claims objection procedures (0.1); telephone conference with D. Barron regarding same (0.1); telephone conference with D. Barron and I. Goldstein regarding same (0.6) | 0.80 | 1,200.00 | 960.00 |
| 06/19/2019 | DEB4 | Draft reply brief for GO claims objection procedures motion (5.8); correspond with I. Goldstein regarding same (0.1); revise same (2.2); summarize prior Hein pleadings (0.7); conference with I. Goldstein and A. Bongartz regarding stay and plan issues (0.6); follow up conference with A. Bongartz regarding same (0.1); email to I. Goldstein regarding same (0.8) | 10.30 | 935.00 | 9,630.50 |

The Commonwealth of Puerto Rico
96395-00011
Invoice No. 2203561

Page 15

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/19/2019 | IG1 | Review objections to revised GO claim objection procedures (.80); review support agreement (.60); review analysis of same prepared for creditors committee (.40); call with D. Barron and A. Bongartz regarding Oversight Board's position with respect to procedures (.60); begin preparing response to objections regarding GO claim procedures (.70) | 3.10 | 815.00 | 2,526.50 |
| 06/19/2019 | JRB | Telephone conference and correspond with M. Westermann (Zolfo Cooper) regarding GO claim objection (.2); telephone conference with L. Despins, E. Weisfelner and S. Beville (Brown Rudnick), M. Bienenstock and B. Rosen (Proskauer), and M. Stancil (Robbins Russell) regarding same (.3); analysis regarding same (.7) | 1.20 | 1,300.00 | 1,560.00 |
| 06/19/2019 | LAD4 | T/c E. Weisfelner (Brown Rudnick) re: debt limit/avoidance issues (.3); t/c J. Bliss, M. Bienenstock (Proskauer), E. Weisfelner (Brown Rudnick) and M. Stancil (Robbins Russell) re: conditional objection meet and confer (.3); t/c C. Flaton, S. Martinez (Zolfo Cooper) and J. Bliss re: Robbins Russell's debt limit calculations (.4) | 1.00 | 1,500.00 | 1,500.00 |
| 06/19/2019 | WW6 | Correspond with D. Barron regarding notice of participation summary chart (.4); review same (1.2) | 1.60 | 185.00 | 296.00 |
| 06/20/2019 | AB21 | Revise reply in further support of amended GO claims objection procedures (4.2); correspond with D. Barron regarding same (0.2); telephone conference with L. Despins regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with Committee regarding same (0.3); telephone conference with N. Bassett regarding related stay request (0.1) | 5.00 | 1,200.00 | 6,000.00 |

The Commonwealth of Puerto Rico                                         Page 16
96395-00011
Invoice No. 2203561

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/20/2019 | DEB4 | Conference with I. Goldstein regarding reply brief (0.2); correspond with A. Bongartz and I. Goldstein regarding same (0.2); correspond with J. Kuo regarding same (0.1); correspond with A. Bongartz regarding GO bondholder conditional objection (0.3); analyze same (0.4); revise reply brief (4.5); correspond with A. Bongartz regarding tolling agreement (0.1) | 5.80 | 935.00 | 5,423.00 |
| 06/20/2019 | IG1 | Draft reply in support of revised GO objection procedures (4.60); review email from A. Bongartz with revised preliminary statement (.20); telephone conference with D. Barron regarding issues raised by objectors (.20); correspond with L. Despins regarding objections to revised procedures (.10) | 5.10 | 815.00 | 4,156.50 |
| 06/20/2019 | JK21 | Revise omnibus reply in support of amended GO claims objection procedures | 1.90 | 445.00 | 845.50 |
| 06/20/2019 | LAD4 | T/c A. Bongartz re: amended GO objection procedures (.1); review same (.7) | 0.80 | 1,500.00 | 1,200.00 |
| 06/20/2019 | WW6 | Review notice of participation summary chart | 0.90 | 185.00 | 166.50 |
| 06/21/2019 | AB21 | Correspond with L. Despins regarding adjournment of GO procedures hearing (0.6); telephone conferences with N. Bassett regarding same (0.3); correspond with N. Bassett regarding same (0.1); review Brown Rudnick's draft motion requesting adjournment (0.3); correspond with Committee regarding same (0.2); correspond with L. Despins regarding joint status report with GO bondholders (0.3); revise insert for same (0.3); telephone conferences with D. Burke (Robbins Russell) regarding same (0.2); correspond with D. Burke regarding same (0.1) | 2.40 | 1,200.00 | 2,880.00 |

The Commonwealth of Puerto Rico                                                         Page 17
96395-00011
Invoice No. 2203561

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/21/2019 | DEB4 | Review list of participants (0.9); correspond with W. Wu regarding same (0.4); draft informative motion regarding same (0.2); conference with I. Goldstein regarding informative motion (0.1); conference and correspond with S. Rosa (Brown Rudnick) regarding same (0.3); correspond with N. Bassett regarding same (0.1); revise informative motion (0.1); correspond with A. Bongartz regarding reply in support of procedures motion (0.1); draft email to DRA parties regarding objection procedures (0.3) | 2.50 | 935.00 | 2,337.50 |
| 06/21/2019 | IG1 | Review informative motion regarding additional notices of participation (.2); discuss same with D. Barron (.10); email with N. Bassett and D. Barron regarding Oversight Board's role (.10) | 0.40 | 815.00 | 326.00 |
| 06/21/2019 | JRB | Correspond with L. Despins and M. Stancil and D. Burke (Robbins Russell) regarding joint status report (.1); correspond with L. Despins, A. Bongartz and N. Bassett regarding same (.3); telephone conference and correspond with M. Westermann (Zolfo Cooper) regarding invalidation analysis (.3); prepare same (.4); correspond with L. Despins regarding same (.3) | 1.40 | 1,300.00 | 1,820.00 |
| 06/21/2019 | WW6 | Revise notice of participation summary chart (1.7); correspond with D. Barron regarding same (1.1); prepare same for filing (.4); electronically file second informative motion regarding notice of participation with court (.4) | 3.60 | 185.00 | 666.00 |
| 06/22/2019 | AB21 | Telephone conference with L. Despins, N. Bassett, E. Weisfelner (Brown Rudnick) and S. Beville (Brown Rudnick) regarding reply in support of amended GO claims objection procedures (0.3); correspond with L. Despins regarding same (0.2); revise reply (1.8); correspond with D. Barron regarding same (0.1) | 2.40 | 1,200.00 | 2,880.00 |
| 06/22/2019 | DEB4 | Revise portion of reply in support of GO procedures motion | 1.20 | 935.00 | 1,122.00 |

The Commonwealth of Puerto Rico                                              Page 18
96395-00011
Invoice No. 2203561

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/22/2019 | LAD4 | Review/edit reply to GO procedures motion (.7); t/c E. Weisfelner, S. Beville (Brown Rudnick), N. Bassett, and A. Bongartz re: same (.3) | 1.00 | 1,500.00 | 1,500.00 |
| 06/22/2019 | MFW | Analyze Oversight Board filings relating to interpretations of PROMESA | 0.80 | 645.00 | 516.00 |
| 06/22/2019 | NAB | Teleconference with L. Despins, A. Bongartz, and S. Beville (Brown Rudnick) regarding stay of GO litigation and GO objection procedures issues (.3); emails with A. Bongartz regarding same (.1) | 0.40 | 1,200.00 | 480.00 |
| 06/23/2019 | AB21 | Prepare parts of reply in support of GO claims objection procedures (0.4); correspond with S. Beville (Brown Rudnick) regarding same (0.1); correspond with Committee regarding same (0.1); correspond with D. Barron regarding same (0.1); analyze cases related to same (1.2); correspond with L. Despins regarding same (0.4); correspond with J. Casillas (CST) regarding same (0.1) | 2.40 | 1,200.00 | 2,880.00 |
| 06/23/2019 | DEB4 | Revise reply brief in support of amended GO claims objection procedures | 1.10 | 935.00 | 1,028.50 |
| 06/23/2019 | LAD4 | Final review/edit of reply to GO conditional objection (.5); t/c A. Velazquez (SEIU) re: update (.4) | 0.90 | 1,500.00 | 1,350.00 |
| 06/24/2019 | AB21 | Finalize reply in support of amended GO claims objection procedures (0.3); correspond with L. Despins regarding same (0.1); correspond with S. Beville (Brown Rudnick) regarding same (0.1); correspond with W. Wu regarding filing and service of same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 06/24/2019 | DEB4 | Correspond with A. Bongartz regarding reply brief in support of amended GO claims procedures (0.2); correspond with W. Wu regarding service of same (0.2) | 0.40 | 935.00 | 374.00 |

The Commonwealth of Puerto Rico                                          Page 19
96395-00011
Invoice No. 2203561

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/24/2019 | JRB | Correspond with L. Despins regarding PSA (.1); analyze issues regarding same (1.8); correspond with L. Despins regarding litigation planning (.3); conference with A. Bongartz regarding same (.1); prepare outline regarding same (.4); correspond with A. Bongartz regarding same (.2) | 2.90 | 1,300.00 | 3,770.00 |
| 06/24/2019 | WW6 | Additional service of second informative motion regarding notices of participation (1.6) | 1.60 | 185.00 | 296.00 |
| 06/24/2019 | WW6 | Review reply in support of amended GO procedures motion (.1); correspond with A. Bongartz regarding same (.2) | 0.30 | 185.00 | 55.50 |
| 06/25/2019 | AB21 | Review motion to stay GO claims objection (0.3); correspond with L. Despins regarding same (0.2) | 0.50 | 1,200.00 | 600.00 |
| 06/25/2019 | MFW | Review certain Oversight Board's filings in adversary proceedings | 3.10 | 645.00 | 1,999.50 |
| 06/25/2019 | MFW | Analyze additional arguments relating to interpretation of PROMESA provisions | 0.80 | 645.00 | 516.00 |
| 06/25/2019 | MFW | Analyze arguments relating to interpretations of PROMESA | 0.60 | 645.00 | 387.00 |
| 06/26/2019 | LAD4 | Review stay motion (.8); t/c M. Stancil (Robbins Russell) re: coordinating on stay issues (.2); review FOMB's reply to stay request (.4) | 0.60 | 1,500.00 | 900.00 |
| 06/27/2019 | JRB | Analyze stay motion (1.3); telephone conference and correspond with D. Burke (Robbins Russell) regarding same (.3); correspond with L. Despins regarding same (.2); telephone conferences and correspond with S. Martinez and M. Westermann (Zolfo Cooper) regarding same (.5) | 2.30 | 1,300.00 | 2,990.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **113.90** | | **105,316.50** |
| | **Total** | | **208.20** | | **189,445.50** |

The Commonwealth of Puerto Rico                                    Page 20
96395-00011
Invoice No. 2203561

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 8.70 | 1,500.00 | 13,050.00 |
| JRB | James R. Bliss | Partner | 32.60 | 1,300.00 | 42,380.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 13.30 | 1,200.00 | 15,960.00 |
| AB21 | Alex Bongartz | Of Counsel | 22.50 | 1,200.00 | 27,000.00 |
| SM29 | Shlomo Maza | Associate | 1.40 | 975.00 | 1,365.00 |
| DEB4 | Douglass E. Barron | Associate | 43.90 | 935.00 | 41,046.50 |
| RK15 | Ryan N. Kilpatrick | Associate | 3.70 | 825.00 | 3,052.50 |
| DDC1 | Derek D. Cash | Associate | 16.80 | 735.00 | 12,348.00 |
| MFW | Molly F. Wolfe | Associate | 5.30 | 645.00 | 3,418.50 |
| IG1 | Irena M. Goldstein | Attorney | 27.70 | 815.00 | 22,575.50 |
| JK21 | Jocelyn Kuo | Paralegal | 4.90 | 445.00 | 2,180.50 |
| WW6 | Winnie Wu | Other Timekeeper | 27.40 | 185.00 | 5,069.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 06/03/2019 | Postage/Express Mail - First Class - US; | | | 2.00 |
| **Total Costs incurred and advanced** | | | | **$2.00** |

|  |  |
|--|--|
| **Current Fees and Costs** | **$189,447.50** |
| **Total Balance Due - Due Upon Receipt** | **$189,447.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.

August 21, 2019

Please Refer to
Invoice Number: 2203562

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Creditors' Committee Meetings
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending June 30, 2019 | $17,582.00 |
| **Current Fees and Costs Due** | **$17,582.00** |
| **Total Balance Due - Due Upon Receipt** | **$17,582.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.

August 21, 2019

Please Refer to
Invoice Number: 2203562

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Creditors' Committee Meetings**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2019 | $17,582.00 |
| **Current Fees and Costs Due** | **$17,582.00** |
| **Total Balance Due - Due Upon Receipt** | **$17,582.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203562

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2019

**Creditors' Committee Meetings**                                          **$17,582.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 06/04/2019 | DDC1 | Prepare agenda for June 5, 2019 Committee call (.9); conference with D. Barron regarding same (.1) | 1.00 | 735.00 | 735.00 |
| 06/04/2019 | DEB4 | Conference with D. Cash regarding Committee meeting agenda | 0.10 | 935.00 | 93.50 |
| 06/05/2019 | AB21 | Prepare notes for Committee update call (0.2); telephone conference with D. Cash regarding same (0.1); telephone conference with L. Despins, C. Flaton (Zolfo) and Committee regarding recent developments in Title III cases (0.3) | 0.60 | 1,200.00 | 720.00 |
| 06/05/2019 | DDC1 | Prepare annotated agenda for June 5, 2019 Committee call (1.0); conference with A. Bongartz regarding same (.1) | 1.10 | 735.00 | 808.50 |
| 06/05/2019 | DEB4 | Review agenda and certain referenced documents in preparation for Committee call (0.2); attend Committee call (0.3) | 0.50 | 935.00 | 467.50 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00012
Invoice No. 2203562

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2019 | LAD4 | Prepare notes for weekly committee call (.4); handle committee call (.3) | 0.70 | 1,500.00 | 1,050.00 |
| 06/12/2019 | AB21 | Prepare notes for Committee update call (0.1); correspondence with L. Despins regarding same (0.1); telephone conference with L. Despins, C. Flaton (Zolfo) and Committee regarding update on Title III cases (0.4) | 0.60 | 1,200.00 | 720.00 |
| 06/12/2019 | DDC1 | Prepare annotated agenda for Committee call | 0.70 | 735.00 | 514.50 |
| 06/12/2019 | DEB4 | Review agenda and certain referenced documents in preparation for Committee call (0.1); attend same (0.4) | 0.50 | 935.00 | 467.50 |
| 06/12/2019 | LAD4 | Weekly Committee call regarding update on Title III cases | 0.40 | 1,500.00 | 600.00 |
| 06/18/2019 | DDC1 | Prepare agenda for June 19, 2019 Committee call | 1.10 | 735.00 | 808.50 |
| 06/19/2019 | AB21 | Prepare notes for Committee update call (0.2); telephone conference with L. Despins, C. Flaton (Zolfo) and Committee regarding update on recent developments in Title III cases (1.0); post-mortem correspondence with L. Despins and D. Barron regarding same (0.1) | 1.30 | 1,200.00 | 1,560.00 |
| 06/19/2019 | DDC1 | Prepare annotated agenda for Committee call | 1.10 | 735.00 | 808.50 |
| 06/19/2019 | DEB4 | Review agenda and certain referenced documents in preparation for Committee call (0.1); attend Committee call (1.0) | 1.10 | 935.00 | 1,028.50 |
| 06/19/2019 | LAD4 | Review issues and notes to prepare for weekly committee call (.7); handle committee call (1.0) | 1.70 | 1,500.00 | 2,550.00 |
| 06/25/2019 | AB21 | Revise agenda for Committee update call (0.1); correspond with A. Velazquez (SEIU) regarding agenda for next Committee update call (0.1) | 0.20 | 1,200.00 | 240.00 |
| 06/25/2019 | DDC1 | Prepare agenda for June 26, 2019 Committee meeting | 0.90 | 735.00 | 661.50 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00012
Invoice No. 2203562

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/26/2019 | AB21 | Prepare notes for Committee update call (0.2); telephone conference with L. Despins, C. Flaton (Zolfo) and Committee regarding recent developments in Title III cases (0.5) | 0.70 | 1,200.00 | 840.00 |
| 06/26/2019 | DDC1 | Draft annotated agenda for Committee call | 1.10 | 735.00 | 808.50 |
| 06/26/2019 | LAD4 | Prepare notes for weekly committee call (.9); handle same (.5) | 1.40 | 1,500.00 | 2,100.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **16.80** | | **17,582.00** |
| | **Total** | | **16.80** | | **17,582.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 4.20 | 1,500.00 | 6,300.00 |
| AB21 | Alex Bongartz | Of Counsel | 3.40 | 1,200.00 | 4,080.00 |
| DEB4 | Douglass E. Barron | Associate | 2.20 | 935.00 | 2,057.00 |
| DDC1 | Derek D. Cash | Associate | 7.00 | 735.00 | 5,145.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$17,582.00** |
| **Total Balance Due - Due Upon Receipt** | | **$17,582.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203563

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Rule 2004 Investigations**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00013
Luc A. Despins

Legal fees for professional services
for the period ending June 30, 2019                                              $7,622.50

      Costs incurred and advanced       15,171.28

      **Current Fees and Costs Due**     **$22,793.78**

      **Total Balance Due - Due Upon Receipt**   **$22,793.78**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address: CITIUS33
 787 W. 5th Street
 Los Angeles, CA 90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203563

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Rule 2004 Investigations**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00013
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2019 | $7,622.50 |
| Costs incurred and advanced | 15,171.28 |
| **Current Fees and Costs Due** | **$22,793.78** |
| **Total Balance Due – Due Upon Receipt** | **$22,793.78** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| The Commonwealth of Puerto Rico | August 21, 2019 |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | |
| c/o O'Melveny & Myers LLP | Please Refer to |
| Times Square Tower | Invoice Number: 2203563 |
| 7 Times Square | |
| New York, NY 10036 | |

Attn: John J. Rapisardi, Esq.          PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2019

**Rule 2004 Investigations**                                      **$7,622.50**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 06/14/2019 | MLC5 | Prepare Trust Point contract agreement for Genovese, LLP | 0.80 | 410.00 | 328.00 |
| 06/15/2019 | MLC5 | Prepare production documents received from O'Melveny for attorney review | 1.80 | 410.00 | 738.00 |
| 06/16/2019 | ZSM | Conduct quality control review of CW RJM 2004 production (0.8); prepare production documents for attorney review (0.5) | 1.30 | 290.00 | 377.00 |
| 06/17/2019 | MLC5 | Review discovery and database issues in connection with agreement for Genovese | 0.50 | 410.00 | 205.00 |
| 06/17/2019 | MLC5 | Prepare additional production documents received from O'Melveny for attorney review | 0.30 | 410.00 | 123.00 |
| 06/20/2019 | MLC5 | Prepare Rule 2004 production documents from O'Melveny for attorney review | 0.80 | 410.00 | 328.00 |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00013
Invoice No. 2203563

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/21/2019 | ZSM | Conduct quality control review of CW_RJM2004 production | 1.20 | 290.00 | 348.00 |
| | | **Subtotal: B110  Case Administration** | **6.70** | | **2,447.00** |

**B191    General Litigation**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 06/07/2019 | JBW4 | Review NDAs governing access to independent investigator database | 0.30 | 1,175.00 | 352.50 |
| 06/09/2019 | RK15 | Analyze non-disclosure agreement for terms related to access for outside counsel | 0.50 | 825.00 | 412.50 |
| 06/10/2019 | JBW4 | Conference and correspond with J. Arrastia (Genovese) regarding independent investigator non-disclosure agreements | 0.30 | 1,175.00 | 352.50 |
| 06/12/2019 | JBW4 | Correspond with JP Bado (Genovese) regarding discovery issues and database transition (.2) | 0.20 | 1,175.00 | 235.00 |
| 06/13/2019 | JBW4 | Conference with JP Bado (Genovese) regarding discovery issues and database transition (.4); correspond with JP Bado regarding same (.3); conference/correspond with G. Haplomazian (O'Melveny) regarding discovery issues and accounting database access (.2); correspond with M. Checo regarding same (.3) | 1.20 | 1,175.00 | 1,410.00 |
| 06/13/2019 | MLC5 | Review discovery and data issues and related access for Genovese law firm (.5); correspond with Trust Point regarding Rule 2004 database (0.8) | 1.30 | 410.00 | 533.00 |
| 06/14/2019 | JBW4 | Correspond with M. Checo regarding Rule 2004 discovery and related database (.3) | 0.30 | 1,175.00 | 352.50 |
| 06/17/2019 | JBW4 | Revise draft Trustpoint transfer agreement regarding 2004 database (.4); correspond/conference with J. WIlkinson (Trustpoint) regarding same (.1); conference with JP Bado regarding same (.1) | 0.60 | 1,175.00 | 705.00 |

The Commonwealth of Puerto Rico
96395-00013
Invoice No. 2203563

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/19/2019 | JBW4 | Correspond with J. Wilkinson (Trustpoint), K. Leluga (Epiq), and JP Bado regarding discovery issues and Genovese data access (.3) | 0.30 | 1,175.00 | 352.50 |
| 06/20/2019 | JBW4 | Correspond and conference with JP Bado (Genovese) regarding document productions and data access | 0.20 | 1,175.00 | 235.00 |
| 06/27/2019 | JBW4 | Correspond with J. Wilkinson (Trustpoint) and JP Bado (Genovese) regarding discovery, document productions, and database transition | 0.20 | 1,175.00 | 235.00 |
| | | **Subtotal: B191 General Litigation** | **5.40** | | **5,175.50** |
| | | **Total** | **12.10** | | **7,622.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| JBW4 | James B. Worthington | Partner | 3.60 | 1,175.00 | 4,230.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 0.50 | 825.00 | 412.50 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 5.50 | 410.00 | 2,255.00 |
| ZSM | Zhuo Sheng Mai | Other Timekeeper | 2.50 | 290.00 | 725.00 |

The Commonwealth of Puerto Rico                                      Page 4
96395-00013
Invoice No. 2203563

---

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 05/31/2019 | Outside Professional Services - TrustPoint International, LLC, Invoice# 19-03348 Dated 05/31/19, May 2019 quarterly hosting, user logins, and e-discovery project management fees | | | 7,023.24 |
| 06/30/2019 | Outside Professional Services - TrustPoint International, LLC, Invoice# 19-03882 Dated 06/30/19, June 2019 quarterly hosting, user logins, and e-discovery project management fees | | | 8,148.04 |
| **Total Costs incurred and advanced** | | | | **$15,171.28** |
| | **Current Fees and Costs** | | | **$22,793.78** |
| | **Total Balance Due - Due Upon Receipt** | | | **$22,793.78** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203564

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**<u>Constitutional Issues</u>**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00014
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2019 | $37,090.00 |
| Costs incurred and advanced | 54.00 |
| **Current Fees and Costs Due** | **$37,144.00** |
| **Total Balance Due – Due Upon Receipt** | **$37,144.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**<u>Wiring and ACH Instructions</u>:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**<u>Remittance Address</u>:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203564

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**<u>Constitutional Issues</u>**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00014
Luc A. Despins

Legal fees for professional services
for the period ending June 30, 2019                                  $37,090.00

Costs incurred and advanced                    54.00

**Current Fees and Costs Due**                **$37,144.00**

**Total Balance Due – Due Upon Receipt**       **$37,144.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**<u>Wiring and ACH Instructions</u>:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **<u>Remittance Address</u>:** |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203564

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2019

**Constitutional Issues**                                                      **$37,090.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 06/04/2019 | NDM2 | Analyze Aurelius petition and cases cited therein (Aurelius) (3.1); telephone calls with A. Bongartz regarding same and response (.3) | 3.40 | 1,150.00 | 3,910.00 |
| 06/05/2019 | NDM2 | Analyze Aurelius response to Oversight Board petition (Aurelius) | 2.10 | 1,150.00 | 2,415.00 |
| 06/06/2019 | NDM2 | Email with L. Despins and A. Bongartz regarding Supreme Court strategy (Aurelius) | 0.20 | 1,150.00 | 230.00 |
| 06/06/2019 | NDM2 | Analyze petition for certiorari by UTIER (Aurelius) | 3.20 | 1,150.00 | 3,680.00 |
| 06/06/2019 | NDM2 | Telephone call with I. Gershengorn (Jenner) regarding Supreme Court strategy (Aurelius) | 0.40 | 1,150.00 | 460.00 |
| 06/07/2019 | NDM2 | Analyze U.S. petition for cert. (Aurelius) | 3.10 | 1,150.00 | 3,565.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00014
Invoice No. 2203564

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/07/2019 | NDM2 | Email with L. Despins and A. Bongartz regarding strategy and status of petition (Aurelius) | 0.40 | 1,150.00 | 460.00 |
| 06/07/2019 | NDM2 | Extended telephone calls with Supreme Court clerk's office regarding numerous petitions (Aurelius) | 0.60 | 1,150.00 | 690.00 |
| 06/10/2019 | AD20 | Prepare and serve N. Mollen's appearance and cert waiver with the Supreme Court | 0.50 | 335.00 | 167.50 |
| 06/10/2019 | NDM2 | Telephone calls with Supreme Court regarding status of petitions (Aurelius) | 0.40 | 1,150.00 | 460.00 |
| 06/12/2019 | NDM2 | Review Supreme Court rules and email with A. Doherty regarding same (Aurelius) | 0.40 | 1,150.00 | 460.00 |
| 06/12/2019 | NDM2 | Analyze party filings in all cases (Aurelius) | 0.20 | 1,150.00 | 230.00 |
| 06/13/2019 | NDM2 | Analyze Solicitor General and other party letters on expedition and petitions (Aurelius) | 0.40 | 1,150.00 | 460.00 |
| 06/14/2019 | NDM2 | Email with L. Despins and G. Andrus (Munger) regarding motion for a stay (Aurelius) | 0.30 | 1,150.00 | 345.00 |
| 06/17/2019 | NDM2 | Analyze Bankruptcy Clause issue | 1.60 | 1,150.00 | 1,840.00 |
| 06/17/2019 | SBK | Correspond with N. Mollen, L. Despins, and S. Maza regarding applicability of uniformity requirement of Bankruptcy Clause to PROMESA | 0.50 | 1,300.00 | 650.00 |
| 06/17/2019 | SBK | Review memorandum on uniformity requirement as applied to General Obligation bonds | 0.30 | 1,300.00 | 390.00 |
| 06/17/2019 | SBK | Review prior briefing on uniformity requirement of Bankruptcy Clause | 0.60 | 1,300.00 | 780.00 |
| 06/17/2019 | SBK | Correspond with N. Mollen regarding uniformity requirement of Bankruptcy Clause | 0.20 | 1,300.00 | 260.00 |
| 06/17/2019 | SBK | Analyze uniformity requirement of Bankruptcy Clause | 1.20 | 1,300.00 | 1,560.00 |
| 06/18/2019 | NDM2 | Analyze cases and statutory authority in preparation for call with L. Despins, S. Kinnaird and S. Maza regarding constitutional issues | 2.10 | 1,150.00 | 2,415.00 |

The Commonwealth of Puerto Rico                                                        Page 3
96395-00014
Invoice No. 2203564

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/18/2019 | NDM2 | Email regarding nominations and stay motion with L. Despins (Aurelius) | 0.60 | 1,150.00 | 690.00 |
| 06/18/2019 | NDM2 | Telephone call with S. Kinnaird regarding Supreme Court First Circuit strategy (Aurelius) | 0.30 | 1,150.00 | 345.00 |
| 06/18/2019 | NDM2 | Telephone call with S. Kinnaird, L. Despins, D. Cash, and S. Maza regarding constitutional issues | 0.50 | 1,150.00 | 575.00 |
| 06/18/2019 | SBK | Conference with N. Mollen on Uniformity Clause application to state law priority regimes | 0.30 | 1,300.00 | 390.00 |
| 06/18/2019 | SBK | Conference with N. Mollen, L. Despins, D. Cash, and S. Maza on Uniformity Clause challenge to section 201 of PROMESA | 0.50 | 1,300.00 | 650.00 |
| 06/18/2019 | SBK | Review PROMESA on possible Uniformity Clause argument | 0.20 | 1,300.00 | 260.00 |
| 06/18/2019 | SBK | Correspond with N. Mollen on Uniformity Clause issues | 0.20 | 1,300.00 | 260.00 |
| 06/19/2019 | NDM2 | Analyze Oversight Board's motion for a stay (Aurelius) | 0.60 | 1,150.00 | 690.00 |
| 06/19/2019 | NDM2 | Conference with S. Kinnaird regarding uniformity clause and bankruptcy power | 0.30 | 1,150.00 | 345.00 |
| 06/19/2019 | NDM2 | Analyze cases applying uniformity clause | 1.10 | 1,150.00 | 1,265.00 |
| 06/19/2019 | NDM2 | Email with A. Bongartz regarding stay issues (Aurelius) | 0.20 | 1,150.00 | 230.00 |
| 06/19/2019 | SBK | Conference with N. Mollen regarding strategy with regard to uniformity requirement as applied to PROMESA (.3); analyze same (.1) | 0.40 | 1,300.00 | 520.00 |
| 06/19/2019 | SBK | Review historical interpretation of uniformity requirement of Bankruptcy Clause | 0.60 | 1,300.00 | 780.00 |
| 06/20/2019 | NDM2 | Email with L. Despins, A. Bongartz and S. Unger regarding grant of certiorari and schedule | 0.20 | 1,150.00 | 230.00 |
| 06/20/2019 | SBK | Review order granting certiorari in Appointments Clause case | 0.10 | 1,300.00 | 130.00 |

The Commonwealth of Puerto Rico                                              Page 4
96395-00014
Invoice No. 2203564

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/20/2019 | SBK | Correspond with N. Mollen regarding grant of certiorari in Appointments Clause case | 0.40 | 1,300.00 | 520.00 |
| 06/28/2019 | JK21 | Review response to Oversight Board's second motion to stay appeal (0.2); electronically file response to Oversight Board's second motion to stay appeal (0.3) | 0.50 | 445.00 | 222.50 |
| 06/28/2019 | LAD4 | Review Aurelius First Circuit objection (.4); review Committee objection (.2); several emails with N. Mollen and A. Bongartz re: same (.7) | 1.30 | 1,500.00 | 1,950.00 |
| 06/28/2019 | NDM2 | Telephone calls with A. Bongartz regarding response to Oversight Board's motion for stay in First Circuit (Aurelius) | 0.40 | 1,150.00 | 460.00 |
| 06/28/2019 | NDM2 | Prepare response to Oversight Board's stay motion (Aurelius) | 0.60 | 1,150.00 | 690.00 |
| 06/28/2019 | NDM2 | Email with L. Despins and A. Bongartz regarding response to Oversight Board motion for stay in First Circuit (Aurelius) | 0.40 | 1,150.00 | 460.00 |
| **Subtotal: B191  General Litigation** | | | **31.80** | | **37,090.00** |
| **Total** | | | **31.80** | | **37,090.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.30 | 1,500.00 | 1,950.00 |
| SBK | Stephen B. Kinnaird | Partner | 5.50 | 1,300.00 | 7,150.00 |
| NDM2 | Neal D. Mollen | Partner | 24.00 | 1,150.00 | 27,600.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.50 | 445.00 | 222.50 |
| AD20 | Allison Doherty | Paralegal | 0.50 | 335.00 | 167.50 |

The Commonwealth of Puerto Rico                                          Page 5
96395-00014
Invoice No. 2203564

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 06/12/2019 | Postage/Express Mail - Express Mail; EJ028481470US EJ028481483US | | | 51.00 |
| 06/13/2019 | Postage/Express Mail - First Class - US; | | | 3.00 |
| **Total Costs incurred and advanced** | | | | **$54.00** |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$37,144.00** |
| **Total Balance Due - Due Upon Receipt** | | **$37,144.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     August 21, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                           Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2203566
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PBA**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00017
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2019 | $44,260.00 |
| Costs incurred and advanced | 11.20 |
| **Current Fees and Costs Due** | **$44,271.20** |
| **Total Balance Due - Due Upon Receipt** | **$44,271.20** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address: CITIUS33
 787 W. 5th Street
 Los Angeles, CA 90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

**Remittance Address:**
 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203566

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**PBA**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00017
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2019 | $44,260.00 |
| Costs incurred and advanced | 11.20 |
| **Current Fees and Costs Due** | **$44,271.20** |
| **Total Balance Due - Due Upon Receipt** | **$44,271.20** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

August 21, 2019

Please Refer to
Invoice Number: 2203566

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2019

**PBA**                                                                  **$44,260.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 06/03/2019 | SM29 | Review changes to Rule 12(c) objection from Proskauer (.3); email N. Bassett regarding same (.1) | 0.40 | 975.00 | 390.00 |
| 06/03/2019 | SM29 | Email N. Bassett regarding objection to Rule 12(c) motion (.2); review revised brief from Proskauer regarding same (.5); analyze true lease issues in connection with same (.8); email proposed revision to N. Bassett regarding same (.2); review translated Puerto Rico case law regarding same (.3); email N. Bassett regarding same (.2) | 2.20 | 975.00 | 2,145.00 |
| 06/04/2019 | NAB | Email with M. Triggs (Proskauer) regarding response to Rule 12(c) motion issues | 0.30 | 1,200.00 | 360.00 |
| 06/04/2019 | SM29 | Analyze cases and statutory authority regarding true lease and ownership issues in connection with objection to Rule 12(c) motion | 4.00 | 975.00 | 3,900.00 |

The Commonwealth of Puerto Rico                                          Page 2
96395-00017
Invoice No. 2203566

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2019 | JRB | Correspond with L. Despins regarding lease challenge | 0.20 | 1,300.00 | 260.00 |
| 06/05/2019 | JK21 | Correspond with S. Maza regarding scheduling order regarding Rule 12(c) motion | 0.20 | 445.00 | 89.00 |
| 06/05/2019 | LAD4 | Review/edit of 12c objection | 2.20 | 1,500.00 | 3,300.00 |
| 06/05/2019 | NAB | Revise response to Rule 12(c) motion (.7); review certain cases regarding same (.4); email with S. Maza regarding same (.3); email with M. Triggs (Proskauer) regarding same (.3) | 1.70 | 1,200.00 | 2,040.00 |
| 06/05/2019 | SM29 | Correspond with L. Despins regarding objection to Rule 12(c) motion (.1); email N. Bassett regarding same (.3); revise same to incorporate L. Despins' comments (.5); correspond with L. Despins and N. Bassett regarding same (.2) | 1.10 | 975.00 | 1,072.50 |
| 06/06/2019 | KSR1 | Review latest draft of Rule 12(c) opposition (.8); review lease language in same (.5) | 1.30 | 825.00 | 1,072.50 |
| 06/06/2019 | NAB | Teleconference with M. Triggs (Proskauer) regarding Rule 12(c) response brief (.3); review same (.3); email with L. Despins regarding discovery relating to same (.1) | 0.70 | 1,200.00 | 840.00 |
| 06/06/2019 | SM29 | Emails with K. Rookard regarding objection to Rule 12(c) motion (.3); email N. Bassett regarding same and structure of same (.6); further comment on same (.3); email N. Bassett regarding comments from M. Triggs (Proskauer) (.2); review revised objection to Rule 12(c) motion from M. Triggs (.5); email N. Bassett issues list regarding same (.3); email M. Triggs regarding same (.3) | 2.50 | 975.00 | 2,437.50 |
| 06/07/2019 | NAB | Email and teleconference with M. Firestein (Proskauer) regarding discovery issues (.3); email with L. Despins regarding same (.1) | 0.40 | 1,200.00 | 480.00 |
| 06/10/2019 | KSR1 | Correspond with N. Bassett regarding PBA discovery (.4); review same (1.5); briefly review discovery served on other parties (.7) | 2.60 | 825.00 | 2,145.00 |

The Commonwealth of Puerto Rico                                                           Page 3
96395-00017
Invoice No. 2203566

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2019 | JK21 | Correspond with J. Bliss regarding PBA adversary proceedings | 0.20 | 445.00 | 89.00 |
| 06/14/2019 | KSR1 | Correspond with N. Bassett regarding PBA next steps and discovery | 0.30 | 825.00 | 247.50 |
| 06/18/2019 | KSR1 | Draft responses and objections to discovery requests served on Committee (2.6); analyze caselaw and statutory authority regarding same (2.5); correspond with N. Bassett regarding same (.6) | 5.70 | 825.00 | 4,702.50 |
| 06/19/2019 | KSR1 | Revise responses and objections to discovery requests served on Committee | 0.70 | 825.00 | 577.50 |
| 06/19/2019 | LAD4 | T/c Donald Burke (Robbins Russell) re: post-petition interest (.4); review cases re: same (.8); t/c K. Mayer (counsel to PBA defendants) re: stay issue (.4) | 1.60 | 1,500.00 | 2,400.00 |
| 06/20/2019 | NAB | Teleconference with B. Bruner (Norton Rose) and M. Firestein (Proskauer) regarding potential stay of litigation (.4); emails with L. Despins regarding same (.1); teleconference with M. Firestein regarding same (.2); emails with M. Firestein regarding same (.1); emails with A. Bongartz and L. Despins regarding same (.2); teleconference with A. Bongartz regarding same (.1) | 1.10 | 1,200.00 | 1,320.00 |
| 06/24/2019 | NAB | Emails with M. Triggs (Proskauer) regarding discovery issues | 0.20 | 1,200.00 | 240.00 |
| | | **Subtotal: B191  General Litigation** | **29.60** | | **30,108.00** |

**B310     Claims Administration and Objections**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 06/11/2019 | JRB | Correspond with L. Despins regarding PBA bond claim objection (.1); analysis regarding same (.3) | 0.40 | 1,300.00 | 520.00 |
| 06/18/2019 | MRK | Emails with L. Despins regarding Commonwealth guaranty of bonds of Puerto Rico PBA | 0.20 | 1,140.00 | 228.00 |
| 06/18/2019 | MRK | Review Commonwealth guaranty of bonds of Puerto Rico PBA and related documents | 0.90 | 1,140.00 | 1,026.00 |

The Commonwealth of Puerto Rico                                             Page 4
96395-00017
Invoice No. 2203566

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/18/2019 | MRK | Analyze provisions of certain guaranties | 0.90 | 1,140.00 | 1,026.00 |
| 06/18/2019 | MRK | Email to L. Despins and S. Maza regarding Commonwealth guaranty of bonds of Puerto Rico PBA | 0.60 | 1,140.00 | 684.00 |
| 06/19/2019 | JRB | Correspond with L. Despins regarding PBA bond claim objection (.2); correspond with M. Kahn regarding same (.1); analyze issues regarding same (3.3); telephone conference with M. Kahn regarding same (.1) | 3.70 | 1,300.00 | 4,810.00 |
| 06/19/2019 | MRK | Email to J. Bliss regarding amendments forming part of Commonwealth Guaranty Act pertaining to bonds of Puerto Rico PBA | 0.60 | 1,140.00 | 684.00 |
| 06/19/2019 | MRK | Analyze history of amendments forming part of Commonwealth Guaranty Act pertaining to bonds of Puerto Rico PBA | 1.90 | 1,140.00 | 2,166.00 |
| 06/19/2019 | MRK | Telephone conference with J. Bliss regarding constitutional debt service limit and guaranty by Commonwealth of bonds of Puerto Rico PBA | 0.10 | 1,140.00 | 114.00 |
| 06/20/2019 | MRK | Telephone conference with J. Bliss regarding Commonwealth Guaranty Act pertaining to bonds of Puerto Rico PBA | 0.20 | 1,140.00 | 228.00 |
| 06/20/2019 | MRK | Email with J. Bliss regarding constitutional debt service limit and guaranty by Commonwealth of bonds of Puerto Rico PBA | 0.10 | 1,140.00 | 114.00 |
| 06/20/2019 | MRK | Telephone conference with J. Bliss regarding constitutional debt service limit and guaranty by Commonwealth of bonds of Puerto Rico PBA | 0.30 | 1,140.00 | 342.00 |
| 06/25/2019 | JRB | Correspond with D. Barron regarding claim objection (.1); analyze issues regarding same (1.2) | 1.30 | 1,300.00 | 1,690.00 |

The Commonwealth of Puerto Rico                                          Page 5
96395-00017
Invoice No. 2203566

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/27/2019 | JRB | Draft PBA claim objection | 0.40 | 1,300.00 | 520.00 |
| | | **Subtotal: B310 Claims Administration and Objections** | **11.60** | | **14,152.00** |

| | | | | | |
|------|----------|-------------|-------|------|--------|
| **Total** | | | **41.20** | | **44,260.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 3.80 | 1,500.00 | 5,700.00 |
| JRB | James R. Bliss | Partner | 6.00 | 1,300.00 | 7,800.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 4.40 | 1,200.00 | 5,280.00 |
| SM29 | Shlomo Maza | Associate | 10.20 | 975.00 | 9,945.00 |
| KSR1 | Katherine S. Rookard | Associate | 10.60 | 825.00 | 8,745.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 5.80 | 1,140.00 | 6,612.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.40 | 445.00 | 178.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 06/28/2019 | Local - Taxi - Katie Rookard; 06/18/2019; From/To: Office/Home; Service Type: Lyft; Time: 19:26; Lyft home after late night work | | | 11.20 |
| **Total Costs incurred and advanced** | | | | **$11.20** |

| | | | |
|---|---|---|---|
| **Current Fees and Costs** | | | **$44,271.20** |
| **Total Balance Due - Due Upon Receipt** | | | **$44,271.20** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206422

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending July 31, 2019 | $365,421.00 |
| Costs incurred and advanced | 13,920.33 |
| **Current Fees and Costs Due** | **$379,341.33** |
| **Total Balance Due – Due Upon Receipt** | **$379,341.33** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                September 25, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                      Please Refer to
c/o O'Melveny & Myers LLP                      Invoice Number: 2206422
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                  PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending July 31, 2019                        $365,421.00

Costs incurred and advanced                                  13,920.33

**Current Fees and Costs Due**                             **$379,341.33**

**Total Balance Due – Due Upon Receipt**                   **$379,341.33**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**                    **Remittance Address:**

Citibank                                            Paul Hastings LLP
ABA # 322271724                                     Lockbox 4803
SWIFT Address: CITIUS33                             PO Box 894803
787 W. 5th Street                                   Los Angeles, CA 90189-4803
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206422

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2019

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          **$365,421.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 07/01/2019 | AB21 | Revise list of open issues for Committee (0.3); correspond with W. Wu and J. Kuo regarding updates to case calendar (0.2) | 0.50 | 1,200.00 | 600.00 |
| 07/01/2019 | JK21 | Revise case calendar | 0.10 | 445.00 | 44.50 |
| 07/01/2019 | WW6 | Update case calendar (1.1) | 1.10 | 185.00 | 203.50 |
| 07/01/2019 | WW6 | Additional service of notice of filing of supplemental declaration of Zolfo (.6); prepare certificate of service for notice of filing of certified translation of case law cited in omnibus reply to pursue certain avoidance actions (.3); electronically file same with court (.2) | 1.10 | 185.00 | 203.50 |
| 07/02/2019 | WW6 | Prepare certificate of service for fourth supplemental verified statement (.3); electronically file same with court (.2) | 0.50 | 185.00 | 92.50 |

The Commonwealth of Puerto Rico                                                         Page 2
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/02/2019 | WW6 | Prepare certificate of service for joint informative motion regarding motion to extend time to serve summonses and complaints in certain adversary proceedings (.3); electronically file same with court (.2); prepare certificate of service for notice of filing of supplemental declaration of J. Mitchell (.3); electronically file same with court (.2); prepare certificate of service for urgent motion to object to appointing AAFAF as co-trustee in connection with lien challenge (.4); electronically file same with court (.3) | 1.70 | 185.00 | 314.50 |
| 07/02/2019 | WW6 | Prepare certificate of service for objection to alternative dispute resolution procedures (.3); electronically file same with court (.2) | 0.50 | 185.00 | 92.50 |
| 07/03/2019 | WW6 | Update case calendar | 0.60 | 185.00 | 111.00 |
| 07/05/2019 | WW6 | Update case calendar for A. Bongartz (.7); correspond with A. Bongartz regarding same (.1) | 0.80 | 185.00 | 148.00 |
| 07/07/2019 | AB21 | Update list of open issues for Committee | 0.40 | 1,200.00 | 480.00 |
| 07/08/2019 | WW6 | Update case calendar | 0.40 | 185.00 | 74.00 |
| 07/10/2019 | WW6 | Update case calendar (.4) | 0.40 | 185.00 | 74.00 |
| 07/10/2019 | WW6 | Prepare certificate of service for all pleadings filed on July 9, 2019 (1.1); electronically file same with court (.6) | 1.70 | 185.00 | 314.50 |
| 07/11/2019 | AB21 | Revise list of open issues for Committee | 0.40 | 1,200.00 | 480.00 |
| 07/11/2019 | WW6 | Update case calendar (.7) | 0.70 | 185.00 | 129.50 |
| 07/12/2019 | WW6 | Update case calendar | 1.20 | 185.00 | 222.00 |
| 07/14/2019 | AB21 | Review updated case calendar (0.1); update list of open items for Committee (0.2) | 0.30 | 1,200.00 | 360.00 |
| 07/15/2019 | JK21 | Review and update case calendar | 0.20 | 445.00 | 89.00 |
| 07/15/2019 | JK21 | Revise 2019 verified statement summary chart | 0.40 | 445.00 | 178.00 |
| 07/15/2019 | LAD4 | Review reports on chat and potential corruption (1.40) | 1.40 | 1,500.00 | 2,100.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/16/2019 | WW6 | Prepare certificate of service for committee's response to renewed motion of ad hoc group of general obligation bondholders (.4); electronically file same with court (.3); prepare certificate of service for committee's limited response to retiree committee's procedures motion (.4); electronically file same with court (.3) | 2.00 | 185.00 | 370.00 |
| 07/16/2019 | WW6 | Prepare reference materials for I. Goldstein regarding tolling agreements (.3) | 0.30 | 185.00 | 55.50 |
| 07/17/2019 | WW6 | Update case calendar | 0.30 | 185.00 | 55.50 |
| 07/18/2019 | AB21 | Update list of open issues for Committee | 0.30 | 1,200.00 | 360.00 |
| 07/18/2019 | EE3 | Research regarding municipal Chapter 9 Plan of Adjustment for J. Kuo | 0.80 | 350.00 | 280.00 |
| 07/18/2019 | WW6 | Update case calendar (.3) | 0.30 | 185.00 | 55.50 |
| 07/19/2019 | AB21 | Update case calendar | 0.10 | 1,200.00 | 120.00 |
| 07/19/2019 | WW6 | Update case calendar (.6) | 0.60 | 185.00 | 111.00 |
| 07/21/2019 | WW6 | Revise case calendar (.2) | 0.20 | 185.00 | 37.00 |
| 07/22/2019 | AB21 | Update list of open issues for Committee | 0.20 | 1,200.00 | 240.00 |
| 07/22/2019 | EE3 | Research regarding legislative history re Natural Resources Committee for S. Maza | 1.30 | 350.00 | 455.00 |
| 07/22/2019 | WW6 | Update case calendar (.2) | 0.20 | 185.00 | 37.00 |
| 07/23/2019 | WW6 | Update case calendar | 0.30 | 185.00 | 55.50 |
| 07/23/2019 | WW6 | Prepare certificate of service for omnibus objection to PBA claims (.6); electronically file same with court (.3); additional service of third supplemental informative motion regarding notices of participation (.4) | 1.30 | 185.00 | 240.50 |
| 07/24/2019 | WW6 | Review updated master service list as of July 23, 2019 (.4) | 0.40 | 185.00 | 74.00 |
| 07/25/2019 | AB21 | Update list of open issues for Committee | 0.30 | 1,200.00 | 360.00 |
| 07/25/2019 | MF1 | Email with M. Checo regarding certain pleadings in Relativity (0.4); review same (1.4) | 1.80 | 525.00 | 945.00 |
| 07/25/2019 | MLC5 | Prepare pleading documents for attorney review in Relativity | 0.50 | 410.00 | 205.00 |
| 07/25/2019 | WW6 | Update case calendar (.4) | 0.40 | 185.00 | 74.00 |

The Commonwealth of Puerto Rico                                                      Page 4
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/25/2019 | WW6 | Prepare certificate of service for joinder regarding Ambac's motion to strike PSA (.3); electronically file same with court (.2) | 0.50 | 185.00 | 92.50 |
| 07/26/2019 | MF1 | Telephone call and email with A. Milauskas (Driven) regarding pleadings application installation (0.6); correspond with M. Checo regarding same (0.2) | 0.80 | 525.00 | 420.00 |
| 07/26/2019 | MLC5 | Prepare certain pleadings and related documents for S. Maza to review | 0.80 | 410.00 | 328.00 |
| 07/26/2019 | WW6 | Electronically file sixth supplemental declaration regarding retention (.4); correspond with A. Bongartz regarding same (.2); electronically serve same (.3); additional service of same (.7) | 1.60 | 185.00 | 296.00 |
| 07/29/2019 | AB21 | Review draft case calendar (0.1); correspond with W. Wu regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 07/29/2019 | MLC5 | Prepare additional documents regarding Puerto Rico pleadings for attorney review (.5); correspond with vendor to prepare statement of work regarding the setup and upload of Puerto Rico pleadings (.6) | 1.10 | 410.00 | 451.00 |
| 07/29/2019 | WW6 | Update case calendar (.9); correspond with A. Bongartz regarding same (.3); prepare certificate of service for pleadings filed on July 25, 2019 (.8); electronically file same with court (.4) | 2.40 | 185.00 | 444.00 |
| 07/29/2019 | ZSM | Review production data and prepare updated report regarding same (1.9); correspond with M. Checo regarding same (.1) | 2.00 | 290.00 | 580.00 |
| 07/30/2019 | AB21 | Update list of open issues for Committee | 0.30 | 1,200.00 | 360.00 |
| 07/30/2019 | MLC5 | Prepare pleadings documents for attorney review | 1.80 | 410.00 | 738.00 |
| 07/30/2019 | WW6 | Update case calendar (.8) | 0.80 | 185.00 | 148.00 |
| 07/31/2019 | JK21 | Prepare pro hac vice application for Z. Zwillinger | 0.30 | 445.00 | 133.50 |
| 07/31/2019 | MRK | Emails with S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding bond structures utilized by AFICA | 0.20 | 1,140.00 | 228.00 |
| 07/31/2019 | MRK | Analyze bond structures utilized by AFICA | 3.30 | 1,140.00 | 3,762.00 |

The Commonwealth of Puerto Rico                                                                    Page 5
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/31/2019 | MLC5 | Prepare pleading documents and related database for attorney review | 0.80 | 410.00 | 328.00 |
| | | **Subtotal: B110 Case Administration** | **42.90** | | **18,990.50** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/01/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.4); correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases (.9) | 1.30 | 185.00 | 240.50 |
| 07/02/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 07/03/2019 | AB21 | Review correspondence from W. Wu regarding docket updates (0.1); review recent filings in Title III cases (0.2) | 0.30 | 1,200.00 | 360.00 |
| 07/03/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 07/05/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 07/08/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.3); correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases (.7) | 1.00 | 185.00 | 185.00 |
| 07/09/2019 | JK21 | Document review for Citi entities' statements in chapter 9 proceedings | 3.60 | 445.00 | 1,602.00 |
| 07/10/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |

The Commonwealth of Puerto Rico                                              Page 6
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/11/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.4); review certain pleadings filed in the Detroit bankruptcy case for D. Barron and M. Comerford (2.2) | 2.60 | 185.00 | 481.00 |
| 07/11/2019 | WW6 | Correspond with S. Maza regarding docket review of First Circuit appeals cases regarding the bankruptcy of Puerto Rico (.6); correspond with D. Barron regarding adversary proceedings (.6) | 1.20 | 185.00 | 222.00 |
| 07/12/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 07/16/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.4); correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases (.8) | 1.20 | 185.00 | 222.00 |
| 07/17/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.3) | 0.30 | 185.00 | 55.50 |
| 07/18/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.3) | 0.30 | 185.00 | 55.50 |
| 07/19/2019 | AB21 | Review correspondence from W. Wu regarding update on Title III docket and filings | 0.30 | 1,200.00 | 360.00 |
| 07/19/2019 | DDC1 | Review informative motions filed in connection with July 24 omnibus hearing | 1.20 | 735.00 | 882.00 |
| 07/19/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.3) | 0.30 | 185.00 | 55.50 |
| 07/22/2019 | IG1 | Review P. Hein's latest objection to certain pleadings in case | 0.30 | 815.00 | 244.50 |

The Commonwealth of Puerto Rico                                    Page 7
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/22/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.4); correspond with K. Traxler regarding individuals who filed notices of participation (.3); review same (.4) | 1.10 | 185.00 | 203.50 |
| 07/23/2019 | AB21 | Review docket update and recent filings | 0.30 | 1,200.00 | 360.00 |
| 07/23/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.4); correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases (.8) | 1.20 | 185.00 | 222.00 |
| 07/24/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 07/25/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 07/26/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.4) | 0.40 | 185.00 | 74.00 |
| 07/29/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 07/30/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.3); correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases (.8) | 1.10 | 185.00 | 203.50 |
| 07/31/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.3) | 0.30 | 185.00 | 55.50 |
| **Subtotal: B113  Pleadings Review** | | | **21.50** | | **6,676.00** |

The Commonwealth of Puerto Rico                                          Page 8
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B140** | | **Relief from Stay/Adequate Protection Proceedings** | | | |
| 07/01/2019 | AB21 | Review Oversight Board's draft objection to Ambac's stay relief motion regarding PRIFA rum tax revenues, including M. Kahn's related comments (1.2); telephone conference with Z. Zwillinger and M. Kahn regarding same (0.3); correspond with Z. Zwillinger and M. Kahn regarding same (0.2); review draft of limited joinder (0.1) | 1.80 | 1,200.00 | 2,160.00 |
| 07/01/2019 | MRK | Prepare parts of opposition to Ambac lift stay motion regarding PRIFA bonds | 4.80 | 1,140.00 | 5,472.00 |
| 07/01/2019 | MRK | Email to Z. Zwillinger regarding partial joinder to opposition to Ambac lift stay motion regarding PRIFA bonds | 0.20 | 1,140.00 | 228.00 |
| 07/01/2019 | MRK | Email to Z. Zwillinger regarding insert for partial joinder to opposition to Ambac lift stay motion regarding PRIFA bonds | 0.20 | 1,140.00 | 228.00 |
| 07/01/2019 | MRK | Comment on partial joinder to opposition to Ambac lift stay motion regarding PRIFA bonds | 0.40 | 1,140.00 | 456.00 |
| 07/01/2019 | MRK | Revise opposition to Ambac lift stay motion regarding PRIFA bonds | 1.80 | 1,140.00 | 2,052.00 |
| 07/01/2019 | MRK | Analyze additional material to be included in partial joinder to opposition to Ambac lift stay motion regarding PRIFA bonds | 0.90 | 1,140.00 | 1,026.00 |
| 07/01/2019 | MRK | Telephone conference with Z. Zwillinger and A. Bongartz regarding partial joinder to opposition to Ambac lift say motion regarding PRIFA bonds | 0.30 | 1,140.00 | 342.00 |
| 07/01/2019 | MRK | Telephone conference with Z. Zwillinger regarding partial joinder to opposition to Ambac lift stay motion regarding PRIFA bonds | 0.20 | 1,140.00 | 228.00 |
| 07/01/2019 | ZSZ | Call with M. Kahn regarding PRIFA lift stay objection (.2); call with A. Bongartz and M. Kahn regarding same (.3); draft joinder to PRIFA lift stay objection (.8) | 1.30 | 1,030.00 | 1,339.00 |

The Commonwealth of Puerto Rico                                                    Page 9
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/02/2019 | AB21 | Correspond with Z. Zwillinger regarding joinder in Oversight Board's objection to Ambac's stay relief motion (0.1); correspond with Committee regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 07/02/2019 | LAD4 | Review/edit joinder in FOMB's PRIFA objection (.60); review draft FOMB objection re: PRIFA (.80) | 1.40 | 1,500.00 | 2,100.00 |
| 07/02/2019 | MRK | Review opposition to Ambac lift stay motion regarding PRIFA bonds | 1.40 | 1,140.00 | 1,596.00 |
| 07/02/2019 | MRK | Emails with Z. Zwillinger regarding additional material for partial joinder to opposition to Ambac lift stay motion regarding PRIFA bonds | 0.20 | 1,140.00 | 228.00 |
| 07/02/2019 | SM29 | Review opinion regarding lift stay motion (.5); reply to email from L. Despins regarding same (.3) | 0.80 | 975.00 | 780.00 |
| 07/02/2019 | ZSZ | Draft email to committee regarding PRIFA joinder (.4); correspond with A. Bongartz regarding same (.2); correspond with L. Rappaport regarding same (.3) | 0.90 | 1,030.00 | 927.00 |
| 07/03/2019 | AB21 | Review Oversight Board's objection to Ambac's stay relief motion (0.2); correspond with Z. Zwillinger and M. Kahn regarding related partial joinder (0.2); review and consider same (0.2); telephone conference with Z. Zwillinger regarding same (0.1) | 0.70 | 1,200.00 | 840.00 |
| 07/03/2019 | JK21 | Revise partial joinder to opposition of the Commonwealth to Ambac lift stay motion (1.1); review partial joinder to opposition of the Commonwealth to Ambac lift stay motion (0.2); electronically file with the court partial joinder to opposition of the Commonwealth to Ambac lift stay motion (0.3); electronically serve partial joinder to opposition of the Commonwealth to Ambac lift stay motion (0.2) | 1.80 | 445.00 | 801.00 |
| 07/03/2019 | MRK | Review filed version of opposition to Ambac lift stay motion regarding PRIFA bonds | 0.40 | 1,140.00 | 456.00 |

The Commonwealth of Puerto Rico                                                  Page 10
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/03/2019 | MRK | Review revised drafts of partial joinder to opposition to Ambac lift stay motion regarding PRIFA bonds | 0.40 | 1,140.00 | 456.00 |
| 07/03/2019 | MRK | Telephone conference with Z. Zwillinger regarding partial joinder to opposition to Ambac lift stay motion regarding PRIFA bonds | 0.10 | 1,140.00 | 114.00 |
| 07/03/2019 | WW6 | Additional service of Committee joinder to FOMB's objection to Ambac lift stay motion (.7) | 0.70 | 185.00 | 129.50 |
| 07/03/2019 | ZSZ | Revise joinder to objection to lift stay motion (1.1); discussion with A. Bongartz regarding same (.1); call with M. Kahn regarding same (.1) | 1.30 | 1,030.00 | 1,339.00 |
| 07/08/2019 | LAD4 | Various emails with A. Bongartz re: PRIFA/Ambac issues (.40) | 0.40 | 1,500.00 | 600.00 |
| 07/09/2019 | WW6 | Prepare certificate of service for partial joinder in support of opposition to Ambac's lift stay motion (.4); electronically file same with court (.2) | 0.60 | 185.00 | 111.00 |
| 07/09/2019 | WW6 | Electronically file joinder in Ambac's Rule 2004 motion regarding PRIFA rum taxes (.2); electronically serve same to master service list (.2); additional service of same to master service list (.4) | 0.80 | 185.00 | 148.00 |
| 07/09/2019 | WW6 | Electronically file joinder in Ambac's motion to compel compliance with Rule 2004 order (.2); electronically serve same to master service list (.2); additional service of same to master service list (.4); electronically file joinder in Ambac's Rule 2004 motion regarding pension liabilities (.2); electronically serve same to master service list (.2); additional service of same to master service list (.4) | 1.60 | 185.00 | 296.00 |
| 07/17/2019 | AB21 | Telephone conference with Z. Zwillinger regarding order regarding sur-reply with respect to Ambac's PRIFA rum tax motion | 0.10 | 1,200.00 | 120.00 |
| 07/17/2019 | MRK | Analyze reply of Ambac and FGIC to opposition to lift stay motion regarding PRIFA bonds | 2.40 | 1,140.00 | 2,736.00 |

The Commonwealth of Puerto Rico                                           Page 11
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/17/2019 | MRK | Emails with Z. Zwillinger regarding response of Ambac and FGIC to opposition to lift stay motion regarding PRIFA bonds | 0.20 | 1,140.00 | 228.00 |
| 07/17/2019 | ZSZ | Review Ambac PRIFA reply and related issues (.7); correspond with M. Kahn regarding same (.1); call with A. Bongartz regarding same (.1) | 0.90 | 1,030.00 | 927.00 |
| 07/18/2019 | AB21 | Review Ambac's reply in support of stay relief motion on PRIFA rum taxes (0.5); correspond with Z. Zwillinger and M. Kahn regarding same (0.3); correspond with L. Despins regarding same (0.1) | 0.90 | 1,200.00 | 1,080.00 |
| 07/18/2019 | MRK | Review Agreement between the Commonwealth and Bacardi Rum pertaining, among other things, to rum taxes received by the Commonwealth | 0.70 | 1,140.00 | 798.00 |
| 07/18/2019 | MRK | Telephone conferences with Z. Zwillinger regarding reply of Ambac and FGIC to opposition to lift stay motion regarding PRIFA bonds | 0.40 | 1,140.00 | 456.00 |
| 07/18/2019 | MRK | Prepare outline of issues regarding reply of Ambac and FGIC to opposition to lift stay motion regarding PRIFA bonds | 1.40 | 1,140.00 | 1,596.00 |
| 07/18/2019 | MRK | Analyze reply of Ambac and FGIC to opposition to lift stay motion regarding PRIFA bonds | 0.90 | 1,140.00 | 1,026.00 |
| 07/18/2019 | MRK | Review Bond Resolution pertaining to Series 2005 Bonds of PRIFA | 0.60 | 1,140.00 | 684.00 |
| 07/18/2019 | MRK | Review Lockbox Agreement pertaining to revenues of rum taxes received by the Commonwealth | 1.10 | 1,140.00 | 1,254.00 |
| 07/18/2019 | ZSZ | Call with M. Kahn regarding PRIFA Ambac reply (.4); review issues regarding same (.2); call with D. Desatnik (Proskauer) regarding same (.2); correspond with M. Kahn regarding same (.3) | 1.10 | 1,030.00 | 1,133.00 |

The Commonwealth of Puerto Rico                                                    Page 12
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/22/2019 | AB21 | Conference with L. Despins and Z. Zwillinger regarding Ambac's motion to lift stay to foreclose on PRIFA rum tax revenues (0.4); review related motions to strike and responses (0.3); correspond with L. Despins regarding same (0.1) | 0.80 | 1,200.00 | 960.00 |
| 07/22/2019 | LAD4 | Meeting with Z. Zwillinger and A. Bongartz re: Ambac lift stay motion (.40) | 0.40 | 1,500.00 | 600.00 |
| 07/22/2019 | ZSZ | Meeting with L. Despins and A. Bongartz regarding Ambac's motion to lift stay to foreclose on PRIFA rum tax revenues (.4); review responses and prepare documents for L. Despins regarding same (.5) | 0.90 | 1,030.00 | 927.00 |
| 07/23/2019 | AB21 | Correspond with L. Despins and Z. Zwillinger regarding Ambac's stay relief motion related to PRIFA rum tax revenues | 0.10 | 1,200.00 | 120.00 |
| 07/23/2019 | MRK | Review sur-reply to reply of Ambac and FGIC to opposition to lift stay motion regarding bonds of PRIFA | 1.20 | 1,140.00 | 1,368.00 |
| 07/23/2019 | MRK | Email to Z. Zwillinger regarding sur-reply to reply of Ambac and FGIC to opposition to lift stay motion regarding PRIFA bonds | 0.10 | 1,140.00 | 114.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **39.90** | | **40,939.50** |

**B150     Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/01/2019 | AB21 | Revise Committee update email, including agenda for next Committee call (1.3); correspond with D. Cash regarding same (0.2); correspond with L. Despins regarding same (0.1); correspond with S. Martinez (Zolfo Cooper) regarding same (0.1); correspond with A. Velazquez (SEIU) regarding same (0.1) | 1.80 | 1,200.00 | 2,160.00 |
| 07/01/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.40 | 735.00 | 1,764.00 |
| 07/01/2019 | DDC1 | Summarize Cooperativa adversary pleadings for Committee update email | 1.30 | 735.00 | 955.50 |

The Commonwealth of Puerto Rico                                              Page 13
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/01/2019 | DDC1 | Draft agenda for July 2, 2019 Committee call | 1.10 | 735.00 | 808.50 |
| 07/01/2019 | DEB4 | Correspond with D. Cash regarding committee update email | 0.10 | 935.00 | 93.50 |
| 07/02/2019 | AB21 | Correspond with L. Despins regarding additional updates for Committee in advance of Committee call, including GAO report (0.1); correspond with M. Westermann (Zolfo Cooper) regarding same (0.1); correspond with Committee regarding same (0.3) | 0.50 | 1,200.00 | 600.00 |
| 07/02/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.10 | 735.00 | 1,543.50 |
| 07/02/2019 | DDC1 | Prepare annotated agenda for Committee meeting | 1.60 | 735.00 | 1,176.00 |
| 07/03/2019 | AB21 | Revise Committee update email (0.8); correspond with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 07/03/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.70 | 735.00 | 1,249.50 |
| 07/05/2019 | DDC1 | Draft Committee update email regarding recent case developments | 0.90 | 735.00 | 661.50 |
| 07/08/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases | 0.80 | 1,200.00 | 960.00 |
| 07/08/2019 | DDC1 | Draft Committee update email regarding recent case developments | 3.30 | 735.00 | 2,425.50 |
| 07/08/2019 | DEB4 | Correspond with A. Bongartz regarding next Committee update email (0.1); correspond with D. Cash regarding same (0.1); correspond with D. Cash regarding same (0.1); review recent pleadings in connection with Committee update email (0.4) | 0.70 | 935.00 | 654.50 |
| 07/08/2019 | DEB4 | Correspond with A. Bongartz regarding Committee update email | 0.10 | 935.00 | 93.50 |
| 07/08/2019 | LAD4 | T/c A. Velazquez (SEIU) re: update on case (.40) | 0.40 | 1,500.00 | 600.00 |

The Commonwealth of Puerto Rico                                            Page 14
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/09/2019 | AB21 | Revise Committee update email (1.1); correspond with D. Cash regarding same (0.2); correspond with L. Despins regarding same (0.1) | 1.40 | 1,200.00 | 1,680.00 |
| 07/09/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.60 | 735.00 | 1,176.00 |
| 07/09/2019 | DDC1 | Summarize objections to stay motion and procedures motion for Committee update email | 2.20 | 735.00 | 1,617.00 |
| 07/09/2019 | DDC1 | Prepare agenda for Committee call | 0.70 | 735.00 | 514.50 |
| 07/09/2019 | DDC1 | Revise Committee update email regarding recent case developments | 1.00 | 735.00 | 735.00 |
| 07/10/2019 | AB21 | Correspond with D. Cash regarding Committee update email (0.3); correspond with Committee regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 07/10/2019 | DDC1 | Draft annotated agenda for July 10, 2019 Committee meeting | 0.90 | 735.00 | 661.50 |
| 07/11/2019 | AB21 | Telephone conference with D. Cash regarding next Committee update email regarding recent developments (0.1); revise same (0.7); correspond with L. Despins regarding same (0.1) | 0.90 | 1,200.00 | 1,080.00 |
| 07/11/2019 | DDC1 | Draft Committee update email regarding recent case developments (4.7); call with A. Bongartz regarding same (.1) | 4.80 | 735.00 | 3,528.00 |
| 07/11/2019 | DDC1 | Revise Committee update email | 0.10 | 735.00 | 73.50 |
| 07/12/2019 | AB21 | Correspond with D. Cash regarding next Committee update email | 0.10 | 1,200.00 | 120.00 |
| 07/12/2019 | DDC1 | Prepare Committee update email regarding recent case developments | 0.60 | 735.00 | 441.00 |
| 07/15/2019 | AB21 | Correspond with L. Despins regarding next Committee update (0.2); correspond with S. Martinez (Zolfo Cooper) regarding same (0.1); revise Committee update email regarding recent developments in Title III cases (0.6) | 0.90 | 1,200.00 | 1,080.00 |
| 07/15/2019 | DDC1 | Draft Committee update email regarding recent case developments | 0.90 | 735.00 | 661.50 |
| 07/15/2019 | DEB4 | Draft section of Committee update email | 0.50 | 935.00 | 467.50 |

The Commonwealth of Puerto Rico                                                  Page 15
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/16/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases, including agenda for Committee call (1.0); correspond with D. Cash regarding same (0.2) | 1.20 | 1,200.00 | 1,440.00 |
| 07/16/2019 | DDC1 | Prepare agenda for July 17, 2019 Committee meeting | 0.50 | 735.00 | 367.50 |
| 07/16/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.40 | 735.00 | 1,764.00 |
| 07/17/2019 | AB21 | Revise update email to Committee regarding recent developments in Title III cases (0.4); telephone conference with D. Cash regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 07/17/2019 | DDC1 | Draft annotated agenda for July 17, 2019 Committee meeting | 0.80 | 735.00 | 588.00 |
| 07/17/2019 | DDC1 | Draft Committee update email regarding recent case developments (2.0); call with A. Bongartz regarding same (.1) | 2.10 | 735.00 | 1,543.50 |
| 07/18/2019 | AB21 | Telephone conference with D. Cash regarding next Committee update email | 0.10 | 1,200.00 | 120.00 |
| 07/18/2019 | DDC1 | Draft Committee update email regarding recent case developments (1.8); call with A. Bongartz regarding same (.1) | 1.90 | 735.00 | 1,396.50 |
| 07/19/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases (.4); correspond with D. Cash regarding same (.1); correspond with L. Despins regarding same (.1) | 0.60 | 1,200.00 | 720.00 |
| 07/19/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.80 | 735.00 | 1,323.00 |
| 07/22/2019 | AB21 | Correspond with D. Cash regarding Committee update email (.1); review draft of same (.1) | 0.20 | 1,200.00 | 240.00 |
| 07/22/2019 | DDC1 | Draft Committee update email regarding recent case developments | 4.60 | 735.00 | 3,381.00 |
| 07/22/2019 | DEB4 | Correspond with D. Cash regarding Committee update email | 0.10 | 935.00 | 93.50 |

The Commonwealth of Puerto Rico                                                    Page 16
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/23/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases (1.1); correspond with L. Despins regarding same (0.1); correspond with D. Cash regarding same (0.1) | 1.30 | 1,200.00 | 1,560.00 |
| 07/23/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.10 | 735.00 | 1,543.50 |
| 07/24/2019 | AB21 | Review Committee update emails regarding recent matters in Title III cases and rescheduling of Committee call (0.5); correspond with L. Despins regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 07/24/2019 | DDC1 | Draft Committee update email regarding recent case developments | 3.50 | 735.00 | 2,572.50 |
| 07/25/2019 | AB21 | Revise Committee update email (0.9); correspond with L. Despins regarding same (0.1); telephone conference with D. Cash regarding same (0.1) | 1.10 | 1,200.00 | 1,320.00 |
| 07/25/2019 | DDC1 | Draft Committee update email regarding recent case developments (1.6); conference with A. Bongartz regarding same (.1) | 1.70 | 735.00 | 1,249.50 |
| 07/25/2019 | LAD4 | T/c A. Velazquez (SEIU) re: further update on AAFAF and FOMB (.40) | 0.40 | 1,500.00 | 600.00 |
| 07/26/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.9); correspond with L. Despins regarding same (0.1); correspond with D. Cash regarding same (0.1) | 1.10 | 1,200.00 | 1,320.00 |
| 07/26/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.40 | 735.00 | 1,029.00 |
| 07/29/2019 | AB21 | Revise Committee update email (0.7); correspond with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.90 | 1,200.00 | 1,080.00 |
| 07/29/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.60 | 735.00 | 1,176.00 |
| 07/29/2019 | DEB4 | Correspond with D. Cash regarding committee update email (0.1); draft same (2.5) | 2.60 | 935.00 | 2,431.00 |

The Commonwealth of Puerto Rico                                                    Page 17
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/30/2019 | AB21 | Revise Committee update email (0.8); correspond with D. Barron and D. Cash regarding same (0.2) | 1.00 | 1,200.00 | 1,200.00 |
| 07/30/2019 | DDC1 | Draft agenda for July 31, 2019 Committee meeting | 1.30 | 735.00 | 955.50 |
| 07/30/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.10 | 735.00 | 1,543.50 |
| 07/30/2019 | DEB4 | Correspond with D. Cash regarding Committee update email | 0.20 | 935.00 | 187.00 |
| 07/31/2019 | AB21 | Revise Committee update email (0.6); correspond with L. Despins regarding same (0.1); correspond with D. Cash regarding same (0.1) | 0.80 | 1,200.00 | 960.00 |
| 07/31/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.10 | 735.00 | 1,543.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **79.40** | | **67,829.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/10/2019 | WW6 | Prepare reference materials regarding July 11, 2019 hearing for L. Despins (1.6); correspond with N. Bassett regarding same (.4) | 2.00 | 185.00 | 370.00 |
| 07/11/2019 | JK21 | Correspond with M. Comerford and J. Perez (CST) regarding July 11, 2019 hearing transcript | 0.30 | 445.00 | 133.50 |
| 07/11/2019 | WW6 | Correspond with N. Bassett regarding reference materials for July 11, 2019 hearing (.3) | 0.30 | 185.00 | 55.50 |
| 07/16/2019 | AB21 | Telephone conference with J. Suarez (Genovese) regarding informative motion for upcoming omnibus hearing | 0.10 | 1,200.00 | 120.00 |
| 07/16/2019 | WW6 | Prepare informative motion regarding July 24, 2019 omnibus hearing for A. Bongartz (.7) | 0.70 | 185.00 | 129.50 |

The Commonwealth of Puerto Rico                                      Page 18
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/17/2019 | AB21 | Correspond with W. Wu regarding informative motion for July 24, 2019 omnibus hearing (0.1); correspond with M. Comerford regarding draft agenda for same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 07/17/2019 | WW6 | Revise informative motion for July 24, 2019 omnibus hearing (.8); correspond with A. Bongartz regarding same (.2) | 1.00 | 185.00 | 185.00 |
| 07/18/2019 | AB21 | Revise informative motion for July 24, 2019 omnibus hearing (0.2); correspond with J. Suarez (Genovese) regarding same (0.1); correspond with W. Wu regarding preparation for July 24, 2019 hearing (0.2); review draft hearing agenda (0.1) | 0.60 | 1,200.00 | 720.00 |
| 07/18/2019 | WW6 | Review informative motion regarding July 24, 2019 hearing (.3); electronically file same with court (.2); additional service of same to master service list (.4) | 0.90 | 185.00 | 166.50 |
| 07/19/2019 | AB21 | Correspond with W. Wu regarding preparation for July 24, 2019 omnibus hearing | 0.10 | 1,200.00 | 120.00 |
| 07/19/2019 | LAD4 | T/c J. Bliss and D. Burke & M. Stancil (Robbins Russell) re: hearing on 7/24 (.70); prepare for same (list of issues contra stay) (1.90) | 2.60 | 1,500.00 | 3,900.00 |
| 07/19/2019 | WW6 | Prepare reference materials for A. Bongartz regarding July 24, 2019 omnibus hearing (2.8) | 2.80 | 185.00 | 518.00 |
| 07/21/2019 | WW6 | Prepare reference materials for A. Bongartz regarding July 24-25, 2019 omnibus hearing (1.1) | 1.10 | 185.00 | 203.50 |
| 07/22/2019 | AB21 | Review reference materials prepared for July 24, 2019 omnibus hearing (.5); correspond with W. Wu regarding same (.2); correspond with L. Despins regarding same (.2); correspond with N. Bassett regarding same (.1); correspond with L. Despins regarding agenda for same (.1) | 1.10 | 1,200.00 | 1,320.00 |
| 07/22/2019 | LAD4 | T/c M. Sosland (FGIC) re: July 24 hearing and related issues (.30) | 0.30 | 1,500.00 | 450.00 |

The Commonwealth of Puerto Rico                                               Page 19
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/22/2019 | MEC5 | Call with J. Esses (Proskauer) regarding agenda for 7/24/19 hearing (.1); review draft agenda from J. Esses (Proskauer) (.2); correspond with L. Despins re: same (.2); correspond with L. Despins regarding filed agenda (.3) | 0.80 | 1,250.00 | 1,000.00 |
| 07/22/2019 | WW6 | Prepare reference materials for L. Despins regarding July 24-25, 2019 omnibus hearing (2.4) | 2.40 | 185.00 | 444.00 |
| 07/23/2019 | AB21 | Analyze issues for claims objection in preparation for July 24, 2019 omnibus hearing (1.4); correspond with L. Despins regarding same (0.2); correspond with L. Despins regarding reference materials for July 24, 2019 hearing (0.2); prepare same (0.2); correspond with J. Perez (CST) regarding same (0.2); review amended agenda for hearing (0.1) | 2.30 | 1,200.00 | 2,760.00 |
| 07/23/2019 | MEC5 | Review revised agenda for 7/24/19 hearing (.3); correspond with L. Despins regarding changes to same (.2) | 0.50 | 1,250.00 | 625.00 |
| 07/23/2019 | WW6 | Prepare certificate of service for informative motion regarding July 24-25, 2019 omnibus hearing (.2); electronically file same with court (.2) | 0.40 | 185.00 | 74.00 |
| 07/24/2019 | AB21 | Telephonically participate in portion of July 24, 2019 omnibus hearing (2.4); follow-up telephone conference with I. Goldstein regarding same (0.2); correspond with M. Comerford regarding same (0.2) | 2.80 | 1,200.00 | 3,360.00 |
| 07/24/2019 | IG1 | Telephone conference with A. Bongartz regarding hearing and status of stay. | 0.20 | 815.00 | 163.00 |
| 07/24/2019 | MEC5 | Attend omnibus hearing telephonically (partial) regarding update on PREPA issues and ADR motion | 0.80 | 1,250.00 | 1,000.00 |
| 07/26/2019 | WW6 | Review informative motion regarding July 30, 2019 hearing (.4); correspond with A. Bongartz and N. Bassett regarding same (.3); electronically serve same (.3); additional service of same (.4) | 1.40 | 185.00 | 259.00 |

The Commonwealth of Puerto Rico                                                Page 20
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/30/2019 | WW6 | Prepare certificate of service for informative motion for July 30, 2019 hearing (.4); electronically file same with court (.3) | 0.70 | 185.00 | 129.50 |
| 07/31/2019 | WW6 | Prepare reference materials for A. Bongartz regarding August 2, 2019 hearing | 0.40 | 185.00 | 74.00 |
| | | **Subtotal: B155  Court Hearings** | **26.80** | | **18,520.00** |

**B160     Fee/Employment Applications for Paul Hastings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/01/2019 | AB21 | Telephone conference with D. Barron regarding Paul Hastings' sixth interim fee application | 0.20 | 1,200.00 | 240.00 |
| 07/01/2019 | DEB4 | Conference with A. Bongartz regarding next interim fee application (0.2); review fee statement in connection with privilege issues (2.2) | 2.40 | 935.00 | 2,244.00 |
| 07/02/2019 | AB21 | Correspond with C. Edge regarding Paul Hastings' April 2019 fee statements (0.1); telephone conference with D. Barron regarding same (0.2); revise related cover letter, including exhibits, for Notice Parties (0.4); correspond with A. Velazquez (SEIU) regarding same (0.1) | 0.80 | 1,200.00 | 960.00 |
| 07/02/2019 | AB21 | Correspond with Committee regarding Paul Hastings' May 2019 fee statements | 0.70 | 1,200.00 | 840.00 |
| 07/02/2019 | DEB4 | Conference with A. Bongartz regarding April 2019 fee statements (0.2); correspond with M. Comerford regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| 07/02/2019 | KAT2 | Prepare sixth interim fee application | 0.20 | 830.00 | 166.00 |
| 07/02/2019 | KAT2 | Review correspondence from J. White regarding additional interested parties and information regarding same for supplemental declaration | 0.60 | 830.00 | 498.00 |
| 07/02/2019 | KAT2 | Prepare sixth supplemental declaration regarding committee retention | 1.30 | 830.00 | 1,079.00 |
| 07/02/2019 | KAT2 | Correspond with D. Verdon and G. Goldman regarding new matters and new hires in connection with supplemental declaration | 0.30 | 830.00 | 249.00 |

The Commonwealth of Puerto Rico                                                          Page 21
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/03/2019 | AB21 | Finalize cover letter, including exhibits, for Paul Hastings' April 2019 fee statement (0.6); correspond with D. Barron regarding same (0.1); correspond with M. Bienenstock (Proskauer), J. Rapisardi (O'Melveny) and other Notice Parties regarding same (0.1) | 0.80 | 1,200.00 | 960.00 |
| 07/03/2019 | DEB4 | Correspond with A. Bongartz regarding fee cover letter | 0.10 | 935.00 | 93.50 |
| 07/03/2019 | KAT2 | Prepare sixth supplemental declaration | 0.60 | 830.00 | 498.00 |
| 07/06/2019 | DEB4 | Review services provided during interim period in connection with draft fee application (4.8); draft parts of fee application regarding services rendered (5.5) | 10.30 | 935.00 | 9,630.50 |
| 07/07/2019 | DEB4 | Draft parts of sixth interim fee application | 3.10 | 935.00 | 2,898.50 |
| 07/08/2019 | DEB4 | Draft parts of sixth interim fee application | 3.80 | 935.00 | 3,553.00 |
| 07/08/2019 | DEB4 | Correspond with S. Maza regarding professional fee issues (0.1); correspond with N. Bassett regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| 07/08/2019 | SM29 | Email D. Barron regarding insert for fee application | 0.20 | 975.00 | 195.00 |
| 07/09/2019 | AB21 | Correspond with A. Velazquez (SEIU), D. Mack (Drivetrain), and M. Richard (AFT) regarding professional fee statements for May 2019 services | 0.10 | 1,200.00 | 120.00 |
| 07/09/2019 | AB21 | Telephone conference with D. Barron regarding update on Paul Hastings' sixth interim fee application (0.1); correspond with C. Edge regarding Paul Hastings' May 2019 fee statements (0.1) | 0.20 | 1,200.00 | 240.00 |
| 07/09/2019 | DEB4 | Correspond with R. Kilpatrick regarding services rendered during interim fee period (0.2); correspond with M. Comerford regarding same (0.1); correspond with K. Traxler regarding same (0.1); correspond with J. Kuo, K. Traxler, and A. Bongartz regarding fee application and related procedures (0.2); correspond with J. Kuo regarding adversary proceeding data (0.1); conference with A. Bongartz regarding sixth interim fee application (0.1); draft same (8.2) | 9.00 | 935.00 | 8,415.00 |

The Commonwealth of Puerto Rico                                              Page 22
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/09/2019 | DEB4 | Correspond with A. Bongartz regarding May 2019 services (0.1); revise fee statements for May 2019 services (0.2) | 0.30 | 935.00 | 280.50 |
| 07/09/2019 | JK21 | Correspond with D. Barron regarding adversary proceedings initiated by Paul Hastings for sixth interim fee application | 0.40 | 445.00 | 178.00 |
| 07/09/2019 | KAT2 | Prepare parts of sixth interim fee application | 0.10 | 830.00 | 83.00 |
| 07/09/2019 | KAT2 | Prepare supplemental declaration regarding retention as committee counsel | 0.40 | 830.00 | 332.00 |
| 07/10/2019 | AB21 | Conference with J. Kuo regarding supplemental declaration in support of Paul Hastings retention (1.0); analyze draft exhibits related to same (1.7); telephone conference with K. Traxler regarding same (0.1); correspond with K. Traxler and J. Kuo regarding same (0.1) | 2.90 | 1,200.00 | 3,480.00 |
| 07/10/2019 | AB21 | Telephone conferences with D. Barron regarding Paul Hastings' sixth interim fee application and other fee applications (0.2); correspond with D. Barron regarding same (0.1); revise same (1.0); telephone conference with C. Edge regarding Paul Hastings' fee statements for May 2019 services (0.1) | 1.40 | 1,200.00 | 1,680.00 |
| 07/10/2019 | DEB4 | Correspond with N. Bassett and J. Bliss regarding services rendered during interim period (0.2); follow up correspondence with N. Bassett regarding same (0.2); correspond with I. Goldstein regarding same (0.1); prepare parts of fee application regarding services rendered during interim period (6.2); conferences with A. Bongartz regarding same (.2) | 6.90 | 935.00 | 6,451.50 |
| 07/10/2019 | IG1 | Revise section of interim fee application regarding GO bond objections | 0.20 | 815.00 | 163.00 |
| 07/10/2019 | JK21 | Correspond with D. Barron regarding comments on sixth interim fee application | 0.60 | 445.00 | 267.00 |

The Commonwealth of Puerto Rico                                                    Page 23
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/10/2019 | JK21 | Conference with A. Bongartz regarding parties in interest list (1.0); research additional information regarding certain parties in interest for purposes of supplemental declaration (2.1) | 3.10 | 445.00 | 1,379.50 |
| 07/10/2019 | KAT2 | Correspond with J. Kuo regarding supplemental declaration and related exhibits | 0.20 | 830.00 | 166.00 |
| 07/10/2019 | KAT2 | Telephone conference with A. Bongartz regarding supplemental declaration | 0.10 | 830.00 | 83.00 |
| 07/10/2019 | KAT2 | Correspond with A. Bongartz regarding supplemental declaration | 0.10 | 830.00 | 83.00 |
| 07/10/2019 | KAT2 | Prepare sixth supplemental declaration regarding retention as committee counsel | 1.70 | 830.00 | 1,411.00 |
| 07/11/2019 | AB21 | Correspond with J. Kuo regarding supplemental declaration in support of Paul Hastings retention | 0.20 | 1,200.00 | 240.00 |
| 07/11/2019 | AB21 | Revise Paul Hastings' sixth interim fee application (0.9); correspond and telephone conference with C. Edge regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 07/11/2019 | AB21 | Review fee examiner proposal to resolve Paul Hastings' fifth interim fee application (0.2); telephone conference with M. Hancock (Godfrey) regarding same (0.2); correspond with L. Despins regarding same (0.2) | 0.60 | 1,200.00 | 720.00 |
| 07/11/2019 | DEB4 | Correspond with W. Wu regarding adversary proceeding data (0.1); correspond with A. Bongartz regarding sixth interim fee application (0.1); draft inserts to same (0.5) | 0.70 | 935.00 | 654.50 |
| 07/11/2019 | JK21 | Research additional information regarding certain parties in interest for purposes of supplemental declaration | 5.70 | 445.00 | 2,536.50 |
| 07/11/2019 | JK21 | Correspond with D. Barron regarding second amended interim compensation order | 0.20 | 445.00 | 89.00 |
| 07/11/2019 | KAT2 | Prepare sixth supplemental declaration regarding retention as committee counsel | 3.60 | 830.00 | 2,988.00 |

The Commonwealth of Puerto Rico                                                Page 24
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/12/2019 | AB21 | Revise Paul Hastings' sixth interim fee application (2.6); telephone conferences with D. Barron regarding same (0.1); telephone conferences with C. Edge regarding same (0.1); revise proposal for resolving fee examiner's concerns regarding Paul Hastings' fifth interim fee application (0.5); correspond with M. Hancock (Godfrey Kahn) regarding same (0.6); telephone conference with M. Hancock regarding same (0.2); correspond with L. Despins regarding same (0.1); correspond with L. Despins regarding fee statements for Paul Hastings' May 2019 services (0.1) | 4.30 | 1,200.00 | 5,160.00 |
| 07/12/2019 | DEB4 | Revise sixth interim fee application (0.2); conferences with A. Bongartz regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| 07/12/2019 | KAT2 | Prepare sixth supplemental declaration | 0.20 | 830.00 | 166.00 |
| 07/12/2019 | KAT2 | Correspond with D. Barron regarding sixth interim fee application | 0.10 | 830.00 | 83.00 |
| 07/12/2019 | KAT2 | Prepare sixth interim fee application, including U.S. Trustee Appendix B exhibits | 0.30 | 830.00 | 249.00 |
| 07/14/2019 | AB21 | Revise no objection letter for Paul Hastings' April 2019 fee statement (0.4); revise cover letter for Paul Hastings' May 2019 fee statement and related exhibits (1.1) | 1.50 | 1,200.00 | 1,800.00 |
| 07/15/2019 | AB21 | Finalize cover letter and exhibits for Paul Hastings' May 2019 fee statement (0.6); finalize May 2019 fee statement (0.2); conference with D. Barron regarding same (0.1); correspond with J. Rapisardi (O'Melveny), M. Bienenstock (Proskauer) and Notice Parties regarding same (0.2); finalize no objection letter for Paul Hastings' April 2019 fee statement (0.3); correspond with J. Rapisardi regarding same (0.1) | 1.50 | 1,200.00 | 1,800.00 |

The Commonwealth of Puerto Rico                                          Page 25
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/15/2019 | AB21 | Finalize Paul Hastings' sixth interim fee application (2.2); correspond with L. Despins regarding same (0.1); telephone conference with C. Edge regarding same (0.1); correspond with J. Kuo regarding filing and service of same (0.4) | 2.80 | 1,200.00 | 3,360.00 |
| 07/15/2019 | DEB4 | Revise PH fee statement (1.8); correspond with A. Bongartz regarding fee statement (0.2); conference with A. Bongartz regarding same (.1) | 2.10 | 935.00 | 1,963.50 |
| 07/15/2019 | JK21 | Review Paul Hastings' sixth interim fee application (.6); electronically file with the court Paul Hastings' sixth interim fee application (.4); electronically serve Paul Hastings' sixth interim fee application (.6); correspond with the court regarding proposed order on Paul Hastings' sixth interim fee application (.1) | 1.70 | 445.00 | 756.50 |
| 07/16/2019 | JK21 | Update parties in interest list in connection with retention as Committee counsel | 5.80 | 445.00 | 2,581.00 |
| 07/16/2019 | KAT2 | Prepare sixth supplemental declaration regarding retention as committee counsel | 1.30 | 830.00 | 1,079.00 |
| 07/16/2019 | WW6 | Additional service of Paul Hastings' fee application (.8) | 0.80 | 185.00 | 148.00 |
| 07/17/2019 | AB21 | Correspond with J. Kuo regarding supplemental declaration in support of Paul Hastings retention (0.3); review related exhibits (0.1) | 0.40 | 1,200.00 | 480.00 |
| 07/17/2019 | AB21 | Correspond and telephone conference with M. Hancock (Godfrey) regarding resolution of Paul Hastings' fifth interim fee application | 0.10 | 1,200.00 | 120.00 |
| 07/17/2019 | JK21 | Update parties in interest list for supplemental declaration | 8.80 | 445.00 | 3,916.00 |
| 07/17/2019 | KAT2 | Prepare sixth supplemental declaration | 0.40 | 830.00 | 332.00 |
| 07/17/2019 | KAT2 | Correspond with J. Kuo regarding parties in interest in connection with supplemental declaration | 0.20 | 830.00 | 166.00 |

The Commonwealth of Puerto Rico                                                 Page 26
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/17/2019 | KAT2 | Review information regarding additional parties in interest for supplemental declaration | 0.40 | 830.00 | 332.00 |
| 07/17/2019 | KAT2 | Correspond with J. White regarding additional parties in interest | 0.10 | 830.00 | 83.00 |
| 07/18/2019 | AB21 | Correspond with J. Kuo regarding supplemental declaration in support of Paul Hastings retention (0.1); correspond with K. Traxler regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 07/18/2019 | JK21 | Prepare list of new parties in interest for supplemental declaration | 3.20 | 445.00 | 1,424.00 |
| 07/18/2019 | KAT2 | Correspond with J. White regarding additional parties in interest | 0.20 | 830.00 | 166.00 |
| 07/18/2019 | KAT2 | Prepare sixth supplemental declaration | 1.50 | 830.00 | 1,245.00 |
| 07/18/2019 | KAT2 | Correspond with J. Kuo regarding parties in interest in connection with supplemental declaration | 0.10 | 830.00 | 83.00 |
| 07/18/2019 | KAT2 | Correspond with A. Bongartz regarding supplemental declaration | 0.10 | 830.00 | 83.00 |
| 07/18/2019 | KAT2 | Correspond with D. Verdon regarding new hires and supplemental declaration | 0.10 | 830.00 | 83.00 |
| 07/18/2019 | KAT2 | Review information regarding additional parties in interest | 0.60 | 830.00 | 498.00 |
| 07/19/2019 | AB21 | Correspond with K. Traxler regarding sixth supplemental declaration in support of Paul Hastings retention (.1); correspond with J. Kuo regarding same (.2); telephone conference with D. Hein regarding same (.1) | 0.40 | 1,200.00 | 480.00 |
| 07/19/2019 | KAT2 | Prepare sixth supplemental declaration | 2.90 | 830.00 | 2,407.00 |
| 07/19/2019 | KAT2 | Correspond with D. Verdon regarding new hires and supplemental declaration | 0.20 | 830.00 | 166.00 |
| 07/19/2019 | KAT2 | Review information regarding additional parties in interest | 0.60 | 830.00 | 498.00 |
| 07/19/2019 | KAT2 | Correspond with J. Kuo regarding supplemental declaration | 0.20 | 830.00 | 166.00 |
| 07/19/2019 | KAT2 | Correspond with A. Bongartz regarding supplemental declaration | 0.20 | 830.00 | 166.00 |

The Commonwealth of Puerto Rico                                                    Page 27
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/22/2019 | KAT2 | Review correspondence and related information from W. Wu for supplemental declaration | 0.20 | 830.00 | 166.00 |
| 07/22/2019 | KAT2 | Follow up correspondence with W. Wu regarding supplemental declaration | 0.20 | 830.00 | 166.00 |
| 07/22/2019 | KAT2 | Prepare Exhibit B to supplemental declaration | 0.10 | 830.00 | 83.00 |
| 07/23/2019 | AB21 | Additional analysis regarding Paul Hastings' sixth interim fee application (2.0); telephone conference with C. Edge regarding same (0.1); review professional fee applications of certain case professionals (0.3); correspond with L. Despins regarding same (0.1) | 2.50 | 1,200.00 | 3,000.00 |
| 07/23/2019 | AB21 | Correspond with K. Traxler and L. Despins regarding sixth supplemental declaration in support of Paul Hastings retention (0.1); telephone conference with K. Traxler regarding same (0.1); correspond with J. Kuo regarding same (0.1); review emails from J. White regarding search results for same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 07/23/2019 | AB21 | Revise sixth supplemental declaration in support of Paul Hastings retention | 0.70 | 1,200.00 | 840.00 |
| 07/23/2019 | JK21 | Correspond with K. Traxler and A. Bongartz regarding supplemental declaration in support of Paul Hastings retention | 0.40 | 445.00 | 178.00 |
| 07/23/2019 | KAT2 | Call with A. Bongartz regarding supplemental declaration | 0.10 | 830.00 | 83.00 |
| 07/23/2019 | KAT2 | Prepare sixth supplemental declaration regarding retention as committee counsel | 5.30 | 830.00 | 4,399.00 |
| 07/23/2019 | KAT2 | Correspond with J. White regarding additional parties for supplemental declaration | 0.20 | 830.00 | 166.00 |
| 07/23/2019 | KAT2 | Correspond with J. Kuo regarding supplemental declaration | 0.10 | 830.00 | 83.00 |
| 07/23/2019 | KAT2 | Correspond with A. Bongartz regarding sixth supplemental declaration | 0.20 | 830.00 | 166.00 |
| 07/23/2019 | KAT2 | Correspond with J. Kuo regarding supplemental declaration | 0.10 | 830.00 | 83.00 |

The Commonwealth of Puerto Rico                                                                Page 28
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/24/2019 | AB21 | Telephone conference with M. Hancock (Godfrey) regarding Paul Hastings' sixth interim fee application (0.1); analyze issues regarding same (0.3) | 0.40 | 1,200.00 | 480.00 |
| 07/24/2019 | AB21 | Revise sixth supplemental declaration in support of Paul Hastings retention (0.8); telephone conference with K. Traxler regarding same (0.4) | 1.20 | 1,200.00 | 1,440.00 |
| 07/24/2019 | KAT2 | Prepare sixth supplemental declaration | 1.20 | 830.00 | 996.00 |
| 07/24/2019 | KAT2 | Review updates and comments on draft supplemental declaration | 0.20 | 830.00 | 166.00 |
| 07/24/2019 | KAT2 | Correspond with A. Bongartz regarding sixth supplemental declaration regarding retention as committee counsel | 0.10 | 830.00 | 83.00 |
| 07/24/2019 | KAT2 | Correspond with J. White regarding supplemental declaration | 0.20 | 830.00 | 166.00 |
| 07/24/2019 | KAT2 | Telephone conference with A. Bongartz regarding draft supplemental declaration | 0.40 | 830.00 | 332.00 |
| 07/25/2019 | AB21 | Correspond with K. Traxler regarding sixth supplemental declaration in support of Paul Hastings retention (0.1); correspond with J. Kuo regarding same (0.1); review related correspondence from K. Traxler and J. White (0.2) | 0.40 | 1,200.00 | 480.00 |
| 07/25/2019 | AB21 | Revise no objection letter regarding Paul Hastings' May 2019 fee statement (0.3); correspond with L. Despins regarding same (0.1); correspond with P. Friedman (O'Melveny) regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 07/25/2019 | JK21 | Revise exhibits to sixth supplemental declaration in support of Paul Hastings retention | 7.30 | 445.00 | 3,248.50 |
| 07/25/2019 | KAT2 | Revise sixth supplemental declaration per input from A. Bongartz | 1.80 | 830.00 | 1,494.00 |
| 07/25/2019 | KAT2 | Correspond with J. Kuo regarding supplement declaration | 0.20 | 830.00 | 166.00 |
| 07/25/2019 | KAT2 | Correspond with J. White regarding supplemental declaration | 0.20 | 830.00 | 166.00 |

The Commonwealth of Puerto Rico                                              Page 29
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/25/2019 | KAT2 | Correspond with J. Kuo regarding adversary proceeding parties for supplemental declaration | 0.10 | 830.00 | 83.00 |
| 07/25/2019 | KAT2 | Correspond with A. Bongartz regarding supplemental declaration | 0.20 | 830.00 | 166.00 |
| 07/26/2019 | AB21 | Correspond with M. Hancock regarding Paul Hastings' sixth interim fee application | 0.20 | 1,200.00 | 240.00 |
| 07/26/2019 | AB21 | Revise sixth supplemental declaration in support of Paul Hastings retention (3.3); correspond with J. Kuo regarding same (0.4); correspond with L. Despins regarding same (0.3); telephone conference with K. Traxler regarding same (0.1); correspond with K. Traxler regarding same (0.1); correspond with W. Wu regarding filing and service of same (0.1); correspond with M. Bienenstock (Proskauer), B. Williamson (Fee Examiner), and U.S. Trustee regarding same (0.3) | 4.60 | 1,200.00 | 5,520.00 |
| 07/26/2019 | KAT2 | Telephone conference with A. Bongartz regarding supplemental declaration | 0.10 | 830.00 | 83.00 |
| 07/26/2019 | KAT2 | Revise sixth supplemental declaration per input from A. Bongartz | 1.90 | 830.00 | 1,577.00 |
| 07/26/2019 | KAT2 | Correspond with J. White regarding supplemental declaration | 0.10 | 830.00 | 83.00 |
| 07/26/2019 | KAT2 | Correspond with J. Kuo regarding supplement declaration | 0.10 | 830.00 | 83.00 |
| 07/26/2019 | KAT2 | Correspond with A. Bongartz regarding supplemental declaration | 0.10 | 830.00 | 83.00 |
| 07/26/2019 | LAD4 | Review/edit supplemental disclosure PH (.80) | 0.80 | 1,500.00 | 1,200.00 |
| 07/29/2019 | AB21 | Review Paul Hastings' June 2019 fee statements | 1.60 | 1,200.00 | 1,920.00 |
| 07/30/2019 | AB21 | Continue review of Paul Hastings' June 2019 fee statements | 1.40 | 1,200.00 | 1,680.00 |
| 07/30/2019 | WW6 | Prepare certificate of service for sixth supplemental declaration of L. Despins (.4); electronically file same with court (.2) | 0.60 | 185.00 | 111.00 |

The Commonwealth of Puerto Rico                                                Page 30
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/31/2019 | AB21 | Correspond with J. Kuo regarding updated parties in interest list (0.1); review same (0.2) | 0.30 | 1,200.00 | 360.00 |
| 07/31/2019 | JK21 | Review list of defendants in proceedings commenced by committee for purposes of supplemental declaration | 1.80 | 445.00 | 801.00 |
| 07/31/2019 | KAT2 | Prepare seventh supplemental declaration and exhibits to same | 1.10 | 830.00 | 913.00 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **148.80** | | **124,986.50** |

**B161    Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/02/2019 | AB21 | Finalize Paul Hastings' July 2019 budget (0.5); correspond with B. Williamson (Fee Examiner) regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 07/15/2019 | AB21 | Prepare Paul Hastings' August 2019 budget | 0.30 | 1,200.00 | 360.00 |
| 07/24/2019 | AB21 | Revise August 2019 budget (0.7); correspond with L. Despins regarding same (0.2) | 0.90 | 1,200.00 | 1,080.00 |
| 07/31/2019 | AB21 | Finalize Paul Hastings' August 2019 budget (0.4); correspond with B. Williamson (Fee Examiner) regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| | | **Subtotal: B161  Budget** | **2.30** | | **2,760.00** |

**B165    Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/01/2019 | AB21 | Correspond with S. Martinez (Zolfo Cooper) regarding Zolfo Cooper's supplemental declaration in support of retention (0.1); correspond with J. Kuo regarding filing of same (0.1) | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico                                              Page 31
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/01/2019 | JK21 | Review Zolfo seventh supplemental declaration in support of retention (0.2); electronically file with the court Zolfo seventh supplemental declaration in support of retention (0.3); electronically serve Zolfo seventh supplemental declaration in support of retention (0.2) | 0.70 | 445.00 | 311.50 |
| 07/02/2019 | AB21 | Correspond with J. Casillas (CST) regarding May 2019 fee statements and July 2019 budget | 0.30 | 1,200.00 | 360.00 |
| 07/02/2019 | AB21 | Correspond with J. Suarez (Genovese) regarding July 2019 budgets | 0.20 | 1,200.00 | 240.00 |
| 07/09/2019 | AB21 | Correspond with M. Guitian regarding Genovese May 2019 fee statements (0.1); correspond with J. Arrastia (Genovese) regarding fee statement process (0.2) | 0.30 | 1,200.00 | 360.00 |
| 07/09/2019 | DEB4 | Correspond with D. Praga (Zolfo Cooper) regarding fee application procedures | 0.10 | 935.00 | 93.50 |
| 07/09/2019 | KAT2 | Correspond with D. Barron regarding professional fee matters, including interim fee application | 0.10 | 830.00 | 83.00 |
| 07/10/2019 | AB21 | Telephone conference with J. Arrastia (GJB) regarding interim fee application process | 0.10 | 1,200.00 | 120.00 |
| 07/11/2019 | AB21 | Telephone conferences with D. Barron regarding Kroma fee application (0.2); correspond with D. Barron regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 07/11/2019 | DEB4 | Draft Kroma fee application (1.2); draft email to A. Roman (Kroma) regarding same (0.2); conferences with A. Bongartz regarding same (0.2) | 1.60 | 935.00 | 1,496.00 |
| 07/12/2019 | AB21 | Telephone conference with D. Barron regarding Kroma fee application and Drivetrain expense reimbursement (0.1); review same (0.2); correspond with D. Barron regarding Kroma fee application (0.1); review draft Zolfo sixth interim fee application (0.3) | 0.70 | 1,200.00 | 840.00 |

The Commonwealth of Puerto Rico                                    Page 32
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/12/2019 | DEB4 | Conference with A. Bongartz regarding Kroma fee application (0.1); conference with A. Roman (Kroma) regarding same (0.1); revise same (0.2); review Kroma documentation regarding same (0.1); draft application for Committee member expense reimbursement (0.6) | 1.10 | 935.00 | 1,028.50 |
| 07/15/2019 | AB21 | Correspond with D. Barron regarding Kroma fee applications and Drivetrain expense reimbursement (0.1); correspond with D. Barron regarding same (0.1); correspond with J. Kuo regarding filing and service of same (0.1); correspond with S. Martinez (Zolfo Cooper) regarding Zolfo fee application (0.1); telephone conference with S. Martinez regarding same (0.2); correspond with J. Kuo regarding filing and service of same (0.1); telephone conference with M. Guitian (Genovese) regarding Genovese fee application (0.1); correspond with M. Guitian regarding same (0.2) | 1.00 | 1,200.00 | 1,200.00 |
| 07/15/2019 | DEB4 | Final review of Kroma fee application (0.4); correspond with J. Kuo regarding filing fee applications and request for expense reimbursement (0.2) | 0.60 | 935.00 | 561.00 |
| 07/15/2019 | JK21 | Review Committee member fifth interim reimbursement application (.6); electronically file with the court Committee member fifth interim reimbursement application (.4); electronically serve Committee member fifth interim reimbursement application (.3); correspond with the court regarding proposed order on Committee member fifth interim reimbursement application (.1) | 1.40 | 445.00 | 623.00 |
| 07/15/2019 | JK21 | Review Kroma fourth interim fee application (.6); electronically file with the court Kroma fourth interim fee application (.4); electronically serve Kroma fourth interim fee application (.3); correspond with the court regarding proposed order on Kroma fourth interim fee application (.1) | 1.40 | 445.00 | 623.00 |

The Commonwealth of Puerto Rico                                    Page 33
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/15/2019 | JK21 | Prepare notice of hearing for Zolfo Cooper sixth interim fee application (.4); review Zolfo Cooper sixth interim fee application (.6); electronically file with the court Zolfo Cooper sixth interim fee application (.4); electronically serve Zolfo Cooper sixth interim fee application (.3); correspond with the court regarding proposed order on Zolfo Cooper sixth interim fee application (.2) | 1.90 | 445.00 | 845.50 |
| 07/16/2019 | WW6 | Additional service of Zolfo's fee application (.7); additional service of Kroma's fee application (.6); additional service of Committee's reimbursement request (.6) | 1.30 | 185.00 | 240.50 |
| 07/18/2019 | JK21 | Prepare certificate of no objection to retention of Cartaya-Morales (.3); electronically file with the court certificate of no objection to retention of Cartaya-Morales (.3); electronically serve certificate of no objection to retention of Cartaya-Morales (.2) | 0.80 | 445.00 | 356.00 |
| 07/18/2019 | WW6 | Additional service of certificate of no objection regarding Cartaya's retention application (.4); prepare certificate of service for fee applications filed on July 15, 2019 (.8); electronically file same with court (.4) | 1.60 | 185.00 | 296.00 |
| 07/23/2019 | WW6 | Draft certificate of service for certificate of no objection regarding Cartaya-Morales retention application (.2); electronically file same with court (.2) | 0.40 | 185.00 | 74.00 |
| | | **Subtotal: B165 Fee/Employment Applications for Other Professionals** | **16.10** | | **10,351.50** |

**B190    Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/01/2019 | IG1 | Review Ambac papers regarding Rule 2004 request | 0.50 | 815.00 | 407.50 |
| 07/05/2019 | DDC1 | Draft limited joinder in connection with Ambac discovery motions | 1.10 | 735.00 | 808.50 |

The Commonwealth of Puerto Rico                                              Page 34
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/08/2019 | AB21 | Revise partial joinders in Ambac's Rule 2004 motions (0.3); telephone conference with Z. Zwillinger regarding same (0.1); correspond with L. Despins regarding same (0.7) | 1.10 | 1,200.00 | 1,320.00 |
| 07/08/2019 | RO6 | Conference with Z. Zwillinger regarding three limited joinders to Ambac's Rule 2004 motions (0.3); draft same (1.1) | 1.40 | 735.00 | 1,029.00 |
| 07/08/2019 | ZSZ | Prepare joinders for PRIFA Rule 2004 discovery motion (.4); conference with R. Ofori regarding same (.3); conference with A. Bongartz regarding same (.1) | 0.80 | 1,030.00 | 824.00 |
| 07/09/2019 | AB21 | Finalize joinders in Ambac's various Rule 2004 motions (0.2); correspond with W. Wu regarding filing and service of same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 07/16/2019 | AB21 | Correspond with L. Despins regarding preparation for telephone conference with Davis Polk regarding Bonistas payment (0.1); correspond with B. Resnick (Davis Polk) regarding same (0.1); review draft application related to same and related documents (0.3) | 0.50 | 1,200.00 | 600.00 |
| 07/17/2019 | AB21 | Prepare outline for conference call with L. Despins, D. Bernstein (Davis Polk), and P. Friedman (O'Melveny) regarding Bonistas expenses (1.5); correspond with L. Despins regarding same (0.2); telephone conference with L. Despins, D. Bernstein, and P. Friedman regarding same (0.6) | 2.30 | 1,200.00 | 2,760.00 |
| 07/17/2019 | LAD4 | Review Bonistas fee issue (draft motion, background documents) (2.40); handle call with counsel to Bonistas (D. Bernstein) and counsel for AAFAF (P. Friedman, S. Uhland) and A. Bongartz re: fee issue (.60); review cases re: substantial contribution (1.40) | 4.40 | 1,500.00 | 6,600.00 |
| 07/26/2019 | LAD4 | T/c D. Mack (Drivetrain) re: Bonistas fee issue (.40) | 0.40 | 1,500.00 | 600.00 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **12.80** | | **15,309.00** |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2206422

Page 35

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B195** | **Non-Working Travel** | | | | |
| 07/23/2019 | LAD4 | Non-working travel from NY to San Juan for hearing (delays) (Bill at 1/2 rate) | 5.10 | 750.00 | 3,825.00 |
| 07/24/2019 | LAD4 | Travel back to NYC from San Juan after hearing (Bill at 1/2 rate) | 4.70 | 750.00 | 3,525.00 |
| | | **Subtotal: B195 Non-Working Travel** | **9.80** | | **7,350.00** |
| | | | | | |
| **B310** | **Claims Administration and Objections** | | | | |
| 07/01/2019 | DEB4 | Correspond with A. Bongartz regarding omnibus claims objection review | 0.10 | 935.00 | 93.50 |
| 07/01/2019 | MEC5 | Review correspondence from D. Barron regarding omnibus claims objection review | 0.30 | 1,250.00 | 375.00 |
| 07/12/2019 | DEB4 | Review reply brief in connection with ADR procedures (0.5); correspond with M. Comerford regarding same (0.8); prepare email to L. Despins regarding same (0.6) | 1.90 | 935.00 | 1,776.50 |
| 07/13/2019 | DEB4 | Correspond with L. Despins regarding ADR reply | 0.10 | 935.00 | 93.50 |
| 07/23/2019 | DEB4 | Correspond with L. Despins regarding ADR procedures motion | 0.10 | 935.00 | 93.50 |
| 07/27/2019 | DEB4 | Correspond with A. Bongartz and M. Comerford regarding omnibus claim objections (0.1); review same (0.3) | 0.40 | 935.00 | 374.00 |
| 07/29/2019 | AB21 | Telephone conference with D. Barron regarding review of omnibus claims objections | 0.20 | 1,200.00 | 240.00 |
| 07/29/2019 | DEB4 | Conference with A. Bongartz regarding omnibus claim objections | 0.20 | 935.00 | 187.00 |
| 07/30/2019 | DEB4 | Correspond with J. Kuo regarding omnibus objections (0.1); review same (1.0); correspond with A. Bongartz regarding same (0.2) | 1.30 | 935.00 | 1,215.50 |
| 07/30/2019 | JK21 | Prepare omnibus objection summary chart | 1.20 | 445.00 | 534.00 |
| | | **Subtotal: B310 Claims Administration and Objections** | **5.80** | | **4,982.50** |

The Commonwealth of Puerto Rico                                    Page 36
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 07/01/2019 | SM29 | Analyze guaranty issues in connection with PSA | 0.40 | 975.00 | 390.00 |
| 07/09/2019 | SM29 | Analyze confirmation issues and pre-plan payments and related caselaw (4.4); email L. Despins regarding same (.5) | 4.90 | 975.00 | 4,777.50 |
| 07/10/2019 | LAD4 | T/c A. Velazquez (SEIU) re: pot plan issues (.50) | 0.50 | 1,500.00 | 750.00 |
| 07/10/2019 | SM29 | Analyze confirmation issues and pre-plan payments and related caselaw | 1.20 | 975.00 | 1,170.00 |
| 07/15/2019 | LAD4 | Analyze issue of unfair discrimination and payments made to creditors during case | 2.10 | 1,500.00 | 3,150.00 |
| 07/16/2019 | AB21 | Review Ambac's motion to strike portions of PSA (0.4); analyze PSA regarding same (1.6); correspond with L. Despins regarding same (0.6); begin drafting limited joinder in relief sought in Ambac's motion (0.7) | 3.30 | 1,200.00 | 3,960.00 |
| 07/16/2019 | IG1 | Review Ambac's motion to strike plan support agreement. | 0.80 | 815.00 | 652.00 |
| 07/16/2019 | LAD4 | T/c M. Stancil (GO bonds) re: update on PSA issues (.30); t/c A. Velazquez (SEIU) re: same (.40) | 0.70 | 1,500.00 | 1,050.00 |
| 07/16/2019 | SM29 | Email with L. Despins regarding substantial contribution (.1); analyze same and related caselaw (2.8); further email L. Despins regarding same (.7) | 3.60 | 975.00 | 3,510.00 |
| 07/16/2019 | SM29 | Review Ambac motion to strike regarding PSA | 0.40 | 975.00 | 390.00 |
| 07/17/2019 | AB21 | Correspond with L. Despins regarding break-up fee under Commonwealth PSA (0.1); analyze same (0.2); correspond with I. Goldstein regarding draft letter regarding Commonwealth PSA (0.1); revise same (1.0) | 1.40 | 1,200.00 | 1,680.00 |
| 07/17/2019 | IG1 | Review issues with the PSA (.20); review case law regarding PSAs (.30); draft letter regarding PSA and its impact on the Commonwealth's general unsecured creditors (2.50) | 3.00 | 815.00 | 2,445.00 |

The Commonwealth of Puerto Rico                                                    Page 37
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/18/2019 | AB21 | Revise draft letter to Oversight Board regarding Commonwealth PSA (0.5); correspond with A. Velazquez (SEIU) regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 07/18/2019 | LAD4 | Detailed review of PSA and term sheet re: stay/fees (2.5) | 2.50 | 1,500.00 | 3,750.00 |
| 07/19/2019 | AB21 | Revise joinder in Ambac's motion to strike breakup fee in PSA (3.6); correspond with L. Despins regarding same (.3) | 3.90 | 1,200.00 | 4,680.00 |
| 07/19/2019 | LAD4 | T/c A. Velazquez (SEIU) re: plan update (.30) | 0.30 | 1,500.00 | 450.00 |
| 07/21/2019 | AB21 | Revise joinder in support of Ambac's motion to strike breakup fee from PSA (.7); correspond with L. Despins regarding same (.1) | 0.80 | 1,200.00 | 960.00 |
| 07/21/2019 | AB21 | Revise draft letter to Oversight Board regarding Commonwealth PSA (.4); correspond with L. Despins regarding same (.1) | 0.50 | 1,200.00 | 600.00 |
| 07/22/2019 | AB21 | Finalize joinder in Ambac's motion to strike breakup fee in PSA (1.0); correspond with L. Despins regarding same (.1); telephone conference with L. Despins regarding same (.2); correspond with W. Wu regarding filing and service of same (.1); correspond with D. Burke (Robbins Russell) regarding Ambac's motion to strike (.2); analyze PSA regarding breakup fee (.2); review GO group's draft statement in support (.2); correspond with L. Despins regarding same (.1) | 2.10 | 1,200.00 | 2,520.00 |
| 07/22/2019 | AB21 | Revise letter to Oversight Board regarding PSA (.2); correspond with A. Velazquez (SEIU) regarding same (.1) | 0.30 | 1,200.00 | 360.00 |
| 07/22/2019 | LAD4 | T/c D. Burke (Robbins Russell) re: motion to strike by Ambac (.30); review same (1.0); review/edit Committee joinder to same (1.9); meeting with A. Bongartz re: same (.20) | 3.40 | 1,500.00 | 5,100.00 |

The Commonwealth of Puerto Rico                                                    Page 38
96395-00002
Invoice No. 2206422

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/22/2019 | WW6 | Review committee's joinder to Ambac's motion to strike (.2); correspond with A. Bongartz regarding same (.2); electronically file same with court (.3); electronically serve same to master service list (.3) | 1.00 | 185.00 | 185.00 |
| 07/23/2019 | WW6 | Additional service of joinder in Ambac's motion to strike PSA provisions (.4) | 0.40 | 185.00 | 74.00 |
| 07/25/2019 | AB21 | Correspond with L. Despins regarding PSA breakup fee (0.1); analyze same (0.4); further correspond with L. Despins regarding same (0.4); review stay order (0.2); telephone conference with S. Maza regarding same (0.1) | 1.20 | 1,200.00 | 1,440.00 |
| 07/25/2019 | IG1 | Review AMBAC's motion to strike the plan support agreement (0.2) | 0.20 | 815.00 | 163.00 |
| 07/26/2019 | AB21 | Telephone conference with D. Burke (Robbins Russell) regarding PSA breakup fee | 0.30 | 1,200.00 | 360.00 |
| 07/26/2019 | LAD4 | Emails to D. Burke & M. Stancil (Robbins Russell) & A. Miller (Milbank) re: $100 million fee (.40) | 0.40 | 1,500.00 | 600.00 |
| 07/30/2019 | AB21 | Correspond with L. Despins regarding PSA breakup fee (0.1); correspond with J. Peck (Morrison Foerster), G. Lee (Morrison Foerster) and M. Ellenberg (Cadwalader) regarding same (0.3) | 0.40 | 1,200.00 | 480.00 |
| 07/31/2019 | AB21 | Correspond with G. Lee (Morrison Foerster) and W. Natbony (Cadwalader) regarding PSA breakup fee (0.1); correspond with L. Despins regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| | | **Subtotal: B320 Plan and Disclosure Statement (including Business Plan)** | **40.90** | | **46,726.50** |
| | **Total** | | **447.00** | | **365,421.00** |

The Commonwealth of Puerto Rico                                                                Page 39
96395-00002
Invoice No. 2206422

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 22.80 | 1,500.00 | 34,200.00 |
| LAD4 | Luc A. Despins | Partner | 9.80 | 750.00[1] | 7,350.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 2.40 | 1,250.00 | 3,000.00 |
| AB21 | Alex Bongartz | Of Counsel | 92.20 | 1,200.00 | 110,640.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 33.50 | 830.00 | 27,805.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 7.20 | 1,030.00 | 7,416.00 |
| SM29 | Shlomo Maza | Associate | 11.50 | 975.00 | 11,212.50 |
| DEB4 | Douglass E. Barron | Associate | 51.30 | 935.00 | 47,965.50 |
| RO6 | Rachel Ofori | Associate | 1.40 | 735.00 | 1,029.00 |
| DDC1 | Derek D. Cash | Associate | 59.40 | 735.00 | 43,659.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 23.80 | 1,140.00 | 27,132.00 |
| IG1 | Irena M. Goldstein | Attorney | 5.20 | 815.00 | 4,238.00 |
| JK21 | Jocelyn Kuo | Paralegal | 53.10 | 445.00 | 23,629.50 |
| MF1 | Meredith B. Feezell | Other Timekeeper | 2.60 | 525.00 | 1,365.00 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 5.00 | 410.00 | 2,050.00 |
| EE3 | Elizabeth Elliott | Other Timekeeper | 2.10 | 350.00 | 735.00 |
| ZSM | Zhuo Sheng Mai | Other Timekeeper | 2.00 | 290.00 | 580.00 |
| WW6 | Winnie Wu | Other Timekeeper | 61.70 | 185.00 | 11,414.50 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 07/09/2019 | Photocopy Charges | 7,038.00 | 0.08 | 563.04 |
| 07/10/2019 | Photocopy Charges | 1,665.00 | 0.08 | 133.20 |
| 07/16/2019 | Photocopy Charges | 1,175.00 | 0.08 | 94.00 |
| 07/19/2019 | Photocopy Charges | 3,696.00 | 0.08 | 295.68 |

---

[1] Rate for non-working travel is at one half of the regular rate.

The Commonwealth of Puerto Rico                                                                        Page 40
96395-00002
Invoice No. 2206422

| | | | | |
|---|---|---|---|---|
| 07/22/2019 | Photocopy Charges | 1,845.00 | 0.08 | 147.60 |
| 07/22/2019 | Photocopy Charges | 1,965.00 | 0.08 | 157.20 |
| 07/26/2019 | Photocopy Charges | 1,104.00 | 0.08 | 88.32 |
| 07/26/2019 | Photocopy Charges | 18,312.00 | 0.08 | 1,464.96 |
| 07/31/2019 | Photocopy Charges | 233.00 | 0.08 | 18.64 |
| 07/02/2019 | Photocopy Charges (Color) | 156.00 | 0.25 | 39.00 |
| 07/02/2019 | Photocopy Charges (Color) | 554.00 | 0.25 | 138.50 |
| 07/16/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163299; 07/16/2019; Office of the US Tru; for the District of Puerto Rico; Edificio Ochoa; San Juan, PR 00901 ; 1ZA6T1630198609867 (MAN) | | | 11.36 |
| 07/16/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163299; 07/16/2019; ; Irena Goldstein; 93 Stonebridge Road; Montclair, NJ 07042 ; 1ZA6T1630197882886 (MAN) | | | 21.20 |
| 07/16/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163299; 07/16/2019; Office of the US Tru; for the District of Puerto Rico; Edificio Ochoa; San Juan, PR 00901 ; 1ZA6T1630198609867 (MAN) | | | 32.57 |
| 07/19/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163309; 07/19/2019; ; Fir Tree Capital Management; 55 West 46th Street; New York, NY 10036 ; 1ZA6T1630194652013 (MAN) | | | 16.31 |
| 07/02/2019 | Local - Taxi - Ara Dungca; 06/20/2019; From/To: Office/Home; Service Type: Uber; Time: 21:50; Worked late | | | 24.47 |
| 07/03/2019 | Local - Taxi - Winnie Wu; 06/22/2019; From/To: office/home; Service Type: Lyft; Time: 00:16; Working late | | | 36.88 |
| 07/18/2019 | Local - Taxi - Winnie Wu; 07/08/2019; From/To: Office/Home; Service Type: Lyft; Time: 23:37; Working late on committee matters | | | 27.74 |
| 07/19/2019 | Local - Taxi - Winnie Wu; 07/09/2019; From/To: office/home; Service Type: Lyft; Time: 22:55; working late on committee matters | | | 38.98 |
| 07/24/2019 | Local - Taxi - Shlomo Maza; 07/15/2019; From/To: office/Home; Service Type: Uber; Time: 21:44; Car home after working late on committee matters | | | 100.00 |

The Commonwealth of Puerto Rico                                              Page 41
96395-00002
Invoice No. 2206422

| | | |
|---|---|---:|
| 07/25/2019 | Local - Taxi - Shlomo Maza; 07/16/2019; From/To: office/home; Service Type: Uber; Time: 21:11; car home working late on Puerto Rico committee matters. | 84.72 |
| 07/25/2019 | Local - Taxi - Winnie Wu; 07/17/2019; From/To: Office/Home; Service Type: Lyft; Time: 01:34 | 55.03 |
| 07/30/2019 | Local - Taxi - Winnie Wu; 07/22/2019; From/To: Office/Home; Service Type: Lyft; Time: 22:56 | 38.54 |
| 07/31/2019 | Local - Taxi - Winnie Wu; 07/24/2019; From/To: Office/Home; Service Type: Lyft; Time: 00:12 | 36.49 |
| 07/31/2019 | Outside Professional Services - TrustPoint International, LLC, Invoice# 19-04574 Dated 07/31/19, July 2019 Puerto Rico - Pleadings Database processing and hosting | 845.54 |
| 07/11/2019 | Vendor Expense - G. Alexander Bongartz; 06/28/2019; Telephonic court call for the Commonwealth of Puerto Rico; CourtCall | 70.00 |
| 07/23/2019 | Vendor Expense - G. Alexander Bongartz; 07/11/2019; filing fee for The Financial Oversight and Management Board for Puerto Rico case | 70.00 |
| 07/31/2019 | Vendor Expense - G. Alexander Bongartz; 07/24/2019; Court call for The Financial Oversight and Management Board for Puerto Rico on 7/24/19 | 70.00 |
| 07/03/2019 | Lexis/On Line Search | 19.79 |
| 07/07/2019 | Lexis/On Line Search | 59.36 |
| 07/08/2019 | Lexis/On Line Search | 0.42 |
| 07/08/2019 | Lexis/On Line Search | 0.42 |
| 07/08/2019 | Lexis/On Line Search | 59.36 |
| 07/09/2019 | Lexis/On Line Search | 16.45 |
| 07/09/2019 | Lexis/On Line Search | 39.57 |
| 07/11/2019 | Lexis/On Line Search | 16.45 |
| 07/11/2019 | Lexis/On Line Search | 19.79 |
| 07/11/2019 | Lexis/On Line Search | 0.42 |
| 07/11/2019 | Lexis/On Line Search | 2.08 |
| 07/11/2019 | Lexis/On Line Search | 0.42 |
| 07/11/2019 | Lexis/On Line Search | 19.79 |
| 07/12/2019 | Lexis/On Line Search | 16.45 |
| 07/12/2019 | Lexis/On Line Search | 0.83 |
| 07/16/2019 | Lexis/On Line Search | 0.39 |

The Commonwealth of Puerto Rico                                      Page 42
96395-00002
Invoice No. 2206422

| | | |
|---|---|---|
| 07/24/2019 | Lexis/On Line Search | 16.45 |
| 07/24/2019 | Lexis/On Line Search | 0.83 |
| 07/24/2019 | Lexis/On Line Search | 98.93 |
| 07/25/2019 | Lexis/On Line Search | 32.91 |
| 07/25/2019 | Lexis/On Line Search | 0.42 |
| 07/25/2019 | Lexis/On Line Search | 11.04 |
| 07/01/2019 | Postage/Express Mail - First Class - US; | 59.80 |
| 07/03/2019 | Postage/Express Mail - First Class - US; | 46.00 |
| 07/09/2019 | Postage/Express Mail - Priority Mail; | 7.35 |
| 07/09/2019 | Postage/Express Mail - Priority Mail; | 161.70 |
| 07/09/2019 | Postage/Express Mail - Priority Mail; | 206.40 |
| 07/12/2019 | Postage/Express Mail - First Class - US; | 52.90 |
| 07/16/2019 | Postage/Express Mail - First Class - US; | 66.70 |
| 07/17/2019 | Postage/Express Mail - Priority Mail; | 7.85 |
| 07/17/2019 | Postage/Express Mail - Priority Mail; | 174.30 |
| 07/17/2019 | Postage/Express Mail - Priority Mail; | 312.00 |
| 07/18/2019 | Postage/Express Mail - First Class - US; | 52.90 |
| 07/19/2019 | Postage/Express Mail - First Class - US; | 87.40 |
| 07/22/2019 | Postage/Express Mail - First Class - US; | 87.40 |
| 07/26/2019 | Postage/Express Mail - First Class - US; | 15.70 |
| 07/26/2019 | Postage/Express Mail - First Class - US; | 174.30 |
| 07/26/2019 | Postage/Express Mail - First Class - US; | 325.00 |
| 07/01/2019 | Westlaw | 739.84 |
| 07/03/2019 | Westlaw | 33.75 |
| 07/03/2019 | Westlaw | 112.56 |
| 07/03/2019 | Westlaw | 271.41 |
| 07/04/2019 | Westlaw | 19.70 |
| 07/05/2019 | Westlaw | 19.70 |
| 07/07/2019 | Westlaw | 19.70 |
| 07/07/2019 | Westlaw | 98.51 |
| 07/08/2019 | Westlaw | 73.16 |
| 07/08/2019 | Westlaw | 49.60 |
| 07/08/2019 | Westlaw | 84.59 |

The Commonwealth of Puerto Rico                                    Page 43
96395-00002
Invoice No. 2206422

| 07/09/2019 | Westlaw | 78.81 |
|---|---|---|
| 07/09/2019 | Westlaw | 330.52 |
| 07/10/2019 | Westlaw | 264.66 |
| 07/11/2019 | Westlaw | 24.80 |
| 07/11/2019 | Westlaw | 98.51 |
| 07/11/2019 | Westlaw | 19.70 |
| 07/11/2019 | Westlaw | 275.27 |
| 07/12/2019 | Westlaw | 39.40 |
| 07/12/2019 | Westlaw | 421.58 |
| 07/15/2019 | Westlaw | 39.40 |
| 07/15/2019 | Westlaw | 86.66 |
| 07/16/2019 | Westlaw | 24.80 |
| 07/16/2019 | Westlaw | 39.40 |
| 07/17/2019 | Westlaw | 396.10 |
| 07/18/2019 | Westlaw | 33.75 |
| 07/18/2019 | Westlaw | 64.06 |
| 07/18/2019 | Westlaw | 4.96 |
| 07/19/2019 | Westlaw | 59.10 |
| 07/22/2019 | Westlaw | 59.10 |
| 07/22/2019 | Westlaw | 19.70 |
| 07/24/2019 | Westlaw | 342.23 |
| 07/24/2019 | Westlaw | 177.31 |
| 07/25/2019 | Westlaw | 699.20 |
| 07/26/2019 | Westlaw | 14.05 |
| 07/28/2019 | Westlaw | 39.40 |
| 07/29/2019 | Westlaw | 250.47 |
| 07/29/2019 | Westlaw | 44.50 |
| 07/30/2019 | Westlaw | 39.40 |
| 07/31/2019 | Westlaw | 39.44 |
| 07/01/2019 | Computer Search (Other) | 160.47 |
| 07/01/2019 | Computer Search (Other) | 16.11 |
| 07/02/2019 | Computer Search (Other) | 22.05 |
| 07/02/2019 | Computer Search (Other) | 2.25 |

The Commonwealth of Puerto Rico                                             Page 44
96395-00002
Invoice No. 2206422

| | | |
|---|---|---:|
| 07/03/2019 | Computer Search (Other) | 23.22 |
| 07/03/2019 | Computer Search (Other) | 3.15 |
| 07/05/2019 | Computer Search (Other) | 9.72 |
| 07/07/2019 | Computer Search (Other) | 70.38 |
| 07/08/2019 | Computer Search (Other) | 224.91 |
| 07/09/2019 | Computer Search (Other) | 90.90 |
| 07/09/2019 | Computer Search (Other) | 11.97 |
| 07/10/2019 | Computer Search (Other) | 6.21 |
| 07/10/2019 | Computer Search (Other) | 26.10 |
| 07/11/2019 | Computer Search (Other) | 14.40 |
| 07/11/2019 | Computer Search (Other) | 4.77 |
| 07/11/2019 | Computer Search (Other) | 0.18 |
| 07/12/2019 | Computer Search (Other) | 18.63 |
| 07/12/2019 | Computer Search (Other) | 10.89 |
| 07/15/2019 | Computer Search (Other) | 35.28 |
| 07/15/2019 | Computer Search (Other) | 10.98 |
| 07/15/2019 | Computer Search (Other) | 35.28 |
| 07/15/2019 | Computer Search (Other) | 10.98 |
| 07/16/2019 | Computer Search (Other) | 35.19 |
| 07/16/2019 | Computer Search (Other) | 10.98 |
| 07/16/2019 | Computer Search (Other) | 35.19 |
| 07/16/2019 | Computer Search (Other) | 10.98 |
| 07/17/2019 | Computer Search (Other) | 46.62 |
| 07/17/2019 | Computer Search (Other) | 46.62 |
| 07/18/2019 | Computer Search (Other) | 13.50 |
| 07/18/2019 | Computer Search (Other) | 28.71 |
| 07/18/2019 | Computer Search (Other) | 13.50 |
| 07/18/2019 | Computer Search (Other) | 28.71 |
| 07/19/2019 | Computer Search (Other) | 4.77 |
| 07/19/2019 | Computer Search (Other) | 4.77 |
| 07/21/2019 | Computer Search (Other) | 7.29 |
| 07/21/2019 | Computer Search (Other) | 7.29 |
| 07/22/2019 | Computer Search (Other) | 24.75 |

The Commonwealth of Puerto Rico                                                       Page 45
96395-00002
Invoice No. 2206422

| | | |
|---|---|---:|
| 07/23/2019 | Computer Search (Other) | 42.03 |
| 07/24/2019 | Computer Search (Other) | 20.16 |
| 07/24/2019 | Computer Search (Other) | 18.99 |
| 07/25/2019 | Computer Search (Other) | 17.46 |
| 07/25/2019 | Computer Search (Other) | 0.45 |
| 07/26/2019 | Computer Search (Other) | 42.03 |
| 07/29/2019 | Computer Search (Other) | 10.71 |
| 07/30/2019 | Computer Search (Other) | 41.13 |
| 07/30/2019 | Computer Search (Other) | 3.42 |
| 07/31/2019 | Computer Search (Other) | 56.25 |
| 07/31/2019 | Computer Search (Other) - CourtLink Cost Recovery - Invoice # EA-826075MS, Dated 08/15/2019 (07/01 - 07/31/2019) | 0.96 |
| **Total Costs incurred and advanced** | | **$13,920.33** |
| | **Current Fees and Costs** | **$379,341.33** |
| | **Total Balance Due - Due Upon Receipt** | **$379,341.33** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2207881

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Inside Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending July 31, 2019 | $22,200.00 |
| **Current Fees and Costs Due** | **$22,200.00** |
| **Total Balance Due - Due Upon Receipt** | **$22,200.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2207881

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Inside Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending July 31, 2019                                    $22,200.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$22,200.00** |
| **Total Balance Due - Due Upon Receipt** | **$22,200.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2207881

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2019

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          **$22,200.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 07/23/2019 | LAD4 | Prepare for 7/24 hearing [PR] | 7.50 | 1,500.00 | 11,250.00 |
| 07/24/2019 | LAD4 | Prepare for hearing (.90); handle same (2.40); various inter-hearing time negotiations/discussions with opposing counsel (2.70); post-mortem with J. Casillas (.40); t/c A. Velazquez (SEIU) re: download from hearing (.50); t/c D. Mack (Drivetrain) re: same (.40) [PR] | 7.30 | 1,500.00 | 10,950.00 |
| | | **Subtotal: B155 Court Hearings** | **14.80** | | **22,200.00** |
| | **Total** | | **14.80** | | **22,200.00** |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00002
Invoice No. 2207881

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 14.80 | 1,500.00 | 22,200.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Current Fees and Costs** | | | | | **$22,200.00** |
| **Total Balance Due - Due Upon Receipt** | | | | | **$22,200.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206424

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Communications w/Creditors/Website(Other than Comm. Members)
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending July 31, 2019 | $11,075.50 |
| **Current Fees and Costs Due** | **$11,075.50** |
| **Total Balance Due - Due Upon Receipt** | **$11,075.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206424

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Communications w/Creditors/Website(Other than Comm. Members)
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending July 31, 2019 .......................................... $11,075.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$11,075.50** |
| **Total Balance Due - Due Upon Receipt** | **$11,075.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206424

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2019

**Communications w/Creditors/Website(Other than Comm. Members)**          **$11,075.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B112** | **General Creditor Inquiries** | | | | |
| 07/26/2019 | SM29 | Email M. Comerford regarding email from creditor regarding claim objection issues (.6); call with creditor regarding same (.4) | 1.00 | 975.00 | 975.00 |
| | | **Subtotal: B112 General Creditor Inquiries** | **1.00** | | **975.00** |
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 07/01/2019 | DDC1 | Draft summary of June 12, 2019 hearing for creditor website | 1.30 | 735.00 | 955.50 |
| 07/01/2019 | DEB4 | Correspond with A. Torres (Kroma) regarding new text for creditor website (0.4); correspond with D. Cash regarding same (0.1); correspond with W. Wu regarding pleadings in connection with new website text (0.1); review draft of creditors' email (0.1) | 0.70 | 935.00 | 654.50 |

The Commonwealth of Puerto Rico
96395-00004
Invoice No. 2206424

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/02/2019 | DDC1 | Draft summary of June 12, 2019 hearing for creditor website | 0.70 | 735.00 | 514.50 |
| 07/05/2019 | DEB4 | Correspond with A. Torres (Kroma) regarding new content for creditor website (0.1); revise same (0.3) | 0.40 | 935.00 | 374.00 |
| 07/15/2019 | DEB4 | Correspond with A. Torres (Kroma) regarding creditor website material | 0.10 | 935.00 | 93.50 |
| 07/16/2019 | DEB4 | Correspond with A. Torres (Kroma) regarding creditor website | 0.10 | 935.00 | 93.50 |
| 07/18/2019 | JK21 | Correspond with A. Bongartz regarding July 22, 2019 in-person committee meeting | 0.20 | 445.00 | 89.00 |
| 07/30/2019 | AB21 | Revise update email for unsecured creditors (0.5); correspond with L. Despins regarding same (0.1); telephone conferences with D. Barron regarding same (0.2) | 0.80 | 1,200.00 | 960.00 |
| 07/30/2019 | DDC1 | Draft summary of July 24, 2019 hearing for Committee website | 1.40 | 735.00 | 1,029.00 |
| 07/30/2019 | DEB4 | Draft email to unsecured creditors (.8); conferences with A. Bongartz regarding same (0.2); correspond with S. Martinez (Zolfo Cooper), M. Westermann (Zolfo Cooper), and C. Flaton (Zolfo Cooper) regarding same (0.1); revise same (0.4); correspond with C. Fernandez (CST Law) regarding updated content for creditor website (0.1) | 1.60 | 935.00 | 1,496.00 |
| 07/31/2019 | DDC1 | Draft summary for Committee website regarding Commonwealth plan support agreement | 2.30 | 735.00 | 1,690.50 |
| 07/31/2019 | DEB4 | Prepare new creditor website text (2.1); correspond with A. Torres (Kroma) regarding same (.1); correspond with C. Fernandez regarding same (.1) | 2.30 | 935.00 | 2,150.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **11.90** | | **10,100.50** |
| | **Total** | | **12.90** | | **11,075.50** |

The Commonwealth of Puerto Rico                                          Page 3
96395-00004
Invoice No. 2206424

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 0.80 | 1,200.00 | 960.00 |
| SM29 | Shlomo Maza | Associate | 1.00 | 975.00 | 975.00 |
| DEB4 | Douglass E. Barron | Associate | 5.20 | 935.00 | 4,862.00 |
| DDC1 | Derek D. Cash | Associate | 5.70 | 735.00 | 4,189.50 |
| JK21 | Jocelyn Kuo | Paralegal | 0.20 | 445.00 | 89.00 |

| **Current Fees and Costs** | **$11,075.50** |
|----|----|
| **Total Balance Due - Due Upon Receipt** | **$11,075.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206425

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### PREPA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending July 31, 2019 | $1,448,701.00

Costs incurred and advanced | 359,409.54

**Current Fees and Costs Due** | **$1,808,110.54**

**Total Balance Due – Due Upon Receipt** | **$1,808,110.54**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address: CITIUS33
 787 W. 5th Street
 Los Angeles, CA 90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

**Remittance Address:**
 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206425

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

## PREPA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending July 31, 2019 $1,448,701.00

Costs incurred and advanced 359,409.54

**Current Fees and Costs Due** **$1,808,110.54**

**Total Balance Due – Due Upon Receipt** **$1,808,110.54**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206425

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2019

**PREPA**                                                                 **$1,448,701.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 06/04/2019 | RSW2 | Research background in connection with PREPA Rule 9019 motion and related discovery (1.2); correspond with M. Checo regarding same (.5); review issues regarding discovery and document/data production (1.5) | 3.20 | 410.00 | 1,312.00 |
| 06/05/2019 | RSW2 | Correspond with M. Checo regarding PREPA Rule 9019 discovery (.4); review issues regarding scope, timing of same (.8); review issues regarding document/data production and review (1.5) | 2.70 | 410.00 | 1,107.00 |
| 06/06/2019 | RSW2 | Correspond with Z. Zwillinger regarding document/data review protocol and tagging (.8); review issues and background documents to prepare statement of work regarding same (2.1) | 2.90 | 410.00 | 1,189.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/07/2019 | RSW2 | Analyze issues regarding PREPA Rule 9019 discovery and document production (1.5); prepare for PREPA Rule 9019 motion document review (1.2) | 2.70 | 410.00 | 1,107.00 |
| 06/08/2019 | RSW2 | Advise first level document review team in conjunction with incoming production documents related to PREPA Rule 9019 motion (1.1); analyze review protocol and prepare related decision log (1.0) | 2.10 | 410.00 | 861.00 |
| 06/10/2019 | RSW2 | Review statement of work and budget for document review related to PREPA Rule 9019 motion (1.2); advise first level review team in conjunction with incoming production documents related to PREPA Rule 9019 motion (1.0) | 2.20 | 410.00 | 902.00 |
| 06/11/2019 | RSW2 | Review issues regarding Spanish language documents and review of same (1.3); conference with first level document review team in conjunction with PREPA Rule 9019 motion document review (.8) | 2.10 | 410.00 | 861.00 |
| 06/12/2019 | RSW2 | Analyze issues regarding review protocol for Spanish language documents (1.2); review document review protocol and related issues in conjunction with PREPA Rule 9019 motion discovery (1.2) | 2.40 | 410.00 | 984.00 |
| 06/13/2019 | RSW2 | Prepare pivot tables to chart review progress for Z. Zwillinger (1.2); prepare decision log from first level review regarding PREPA Rule 9019 motion documents (1.1) | 2.30 | 410.00 | 943.00 |
| 06/14/2019 | RSW2 | Correspond with first level review team regarding document productions and review protocol (1.2); review discovery database issues (1.2) | 2.40 | 410.00 | 984.00 |
| 06/15/2019 | RSW2 | Analyze issues regarding document/data review in conjunction with PREPA Rule 9019 motion (1.5); review questions from and information for first level review team in conjunction with same (.7) | 2.20 | 410.00 | 902.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/17/2019 | RSW2 | Conference with (vendor) regarding discovery database issues (.6); review same (.5); review document review protocol and related materials for incoming production (1.1) | 2.20 | 410.00 | 902.00 |
| 06/18/2019 | RSW2 | Correspond with (vendor) regarding budget for Spanish document/data review (.3); review certain Spanish language documents (.8); correspond with first level review team in conjunction with PREPA Rule 9019 motion productions (.3); review and resolve questions raised by same (.7) | 2.10 | 410.00 | 861.00 |
| 06/19/2019 | RSW2 | Conference with (vendor) regarding database issues (.8); correspond with first level review team regarding review questions, decision log, and database issues (1.2); conference with (vendor) regarding related issues and new budget (.3) | 2.30 | 410.00 | 943.00 |
| 06/20/2019 | RSW2 | Update pivot tables to reflect review progress related to responsive documents for Z. Zwillinger (.6); prepare searches for metrics report (.3); prepare decision log in conjunction with first level review of PREPA Rule 9019 motion documents (1.1) | 2.00 | 410.00 | 820.00 |
| 06/21/2019 | RSW2 | Review statement of work and revise budget addressing Spanish and English review of Rule 9019 motion productions (1.1); advise first level review team in conjunction with incoming production documents related to Rule 9019 motion (1.1) | 2.20 | 410.00 | 902.00 |
| 06/22/2019 | RSW2 | Review and analyze database issues related to PREPA Rule 9019 discovery (1.1); correspond with first level review team regarding review questions regarding same (.7); update decision log (.3) | 2.10 | 410.00 | 861.00 |
| 06/24/2019 | RSW2 | Analyze review protocol and update decision log in conjunction with PREPA Rule 9019 productions (1.1); advise first level review team in conjunction with incoming production documents (1.0) | 2.10 | 410.00 | 861.00 |

The Commonwealth of Puerto Rico                                    Page 4
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/25/2019 | RSW2 | Prepare searches for key documents (1.1); conference with (vendor) regarding document/data review issues (.9) | 2.00 | 410.00 | 820.00 |
| 06/26/2019 | RSW2 | Analyze and revise pivot tables in conjunction with document and data review (1.0); review database issues (.8); conference with (vendor) regarding same (.3) | 2.10 | 410.00 | 861.00 |
| 06/27/2019 | RSW2 | Analyze issues regarding PREPA Rule 9019 productions, related review, and timeline (.8); revise budget and estimates for same (.6); correspond with (vendor) regarding same (.6) | 2.00 | 410.00 | 820.00 |
| 06/28/2019 | RSW2 | Analyze database issues (.7); correspond with first level review team regarding same (.4); update decision log regarding first level review (.6); respond to reviewer questions (.4) | 2.10 | 410.00 | 861.00 |
| 06/29/2019 | RSW2 | Correspond with first level review team regarding PREPA Rule 9019 motion document/data review (.4); respond to questions regarding documents from same (.7); prepare decision log for PREPA Rule 9019 motion document review for Z. Zwillinger (.9) | 2.00 | 410.00 | 820.00 |
| 07/01/2019 | NR4 | Prepare chronology of documents from Relativity database | 0.60 | 575.00 | 345.00 |
| 07/01/2019 | RSW2 | Review issues regarding Filsinger, Utier, PREPA, Assured, and FOMB datasets and respond to reviewer questions (1.5); call with S. Maza regarding document review and related protocol (.3); analyze database and prepare report of data statistics (.2); review production issues (.3) | 2.30 | 410.00 | 943.00 |
| 07/01/2019 | RSW2 | Review issues regarding Rule 9019 motion discovery, timeline, and related review (.9); correspond with Z. Zwillinger regarding same (.2); review discovery database issues (.8); conference with (vendor) regarding database changes (.3) | 2.20 | 410.00 | 902.00 |

The Commonwealth of Puerto Rico                                            Page 5
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/01/2019 | ZSM | Prepare production and document review report, including metrics on batches, for Z. Zwillinger | 0.80 | 290.00 | 232.00 |
| 07/01/2019 | ZSM | Conduct quality control review of received AHG productions (0.8); prepare production documents for attorney review (0.5) | 1.30 | 290.00 | 377.00 |
| 07/02/2019 | MLC5 | Prepare production documents for attorney review | 0.30 | 410.00 | 123.00 |
| 07/02/2019 | RSW2 | Review issues regarding production and review of Spanish PREPA, AHG, McKinsey datasets and respond reviewer questions (1.4); correspond with Z. Zwillinger regarding same (.5); analyze database and prepare report of data statistics (.5) | 2.40 | 410.00 | 984.00 |
| 07/02/2019 | RSW2 | Prepare McKinsey batches for first level review (.8); correspond with first level review team regarding review and content questions (.8); prepare decision log for PREPA Rule 9019 motion document review (.5) | 2.10 | 410.00 | 861.00 |
| 07/02/2019 | ZSM | Prepare batches of AHG documents for attorney review (0.5); prepare unbatched documents report for Z. Zwillinger (0.8); correspond with Z. Zwillinger regarding related production issues (0.3); review certain batches of Rule 9019 documents (2.0) | 3.60 | 290.00 | 1,044.00 |
| 07/02/2019 | ZSM | Update report regarding data/document productions and review for Z. Zwillinger | 0.80 | 290.00 | 232.00 |
| 07/03/2019 | MLC5 | Prepare documents from PREPA productions for Z. Zwillinger to review | 1.30 | 410.00 | 533.00 |
| 07/03/2019 | MLC5 | Review and respond to discovery issues including access to production documents for Wachtell LLP | 1.80 | 410.00 | 738.00 |
| 07/03/2019 | MLC5 | Prepare chronology of production documents for attorney review | 0.50 | 410.00 | 205.00 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/03/2019 | RSW2 | Review issues regarding first level review of Spanish PREPA, National, FOMB and UTIER datasets and respond to reviewer questions (2.1); analyze database and prepare report of data statistics (.5); review document production issues (.5) | 3.10 | 410.00 | 1,271.00 |
| 07/03/2019 | RSW2 | Briefly review Utier production documents and prepare same for first level review (.8); review and tag certain key documents (.9); prepare decision log for PREPA Rule 9019 motion productions (.6) | 2.30 | 410.00 | 943.00 |
| 07/03/2019 | ZSM | Prepare update regarding productions and document review, including metrics and coding for Z. Zwillinger | 0.80 | 290.00 | 232.00 |
| 07/05/2019 | MLC5 | Prepare production and document review update for Z. Zwillinger | 1.30 | 410.00 | 533.00 |
| 07/05/2019 | RSW2 | Review issues regarding first level review of Spanish P3 and Utier datasets and respond to reviewer questions (2.1); correspond with second level reviewers regarding related issues (.3); analyze database and prepare report of data statistics (.4) | 2.80 | 410.00 | 1,148.00 |
| 07/05/2019 | RSW2 | Analyze and respond to reviewer questions regarding Rule 9019 production documents (1.1); prepare decision log (.7); correspond with Z. Zwillinger regarding review strategy for Spanish production documents (.5) | 2.30 | 410.00 | 943.00 |
| 07/06/2019 | RSW2 | Prepare searches for metrics report (.9); review issues regarding PREPA Rule 9019 motion productions, related review, and timeline (1.1) | 2.00 | 410.00 | 820.00 |
| 07/07/2019 | MLC5 | Prepare production documents for Z. Zwillinger review | 0.50 | 410.00 | 205.00 |
| 07/08/2019 | MLC5 | Prepare update regarding productions and document/data review | 2.30 | 410.00 | 943.00 |
| 07/08/2019 | MLC5 | Prepare discovery searches requested by J. Worthington (.6); correspond with J. Worthington regarding same (.2) | 0.80 | 410.00 | 328.00 |

The Commonwealth of Puerto Rico                                                                 Page 7
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/08/2019 | RSW2 | Analyze and respond to document review issues | 0.30 | 410.00 | 123.00 |
| 07/08/2019 | RSW2 | Review timing issues regarding PREPA Rule 9019 productions and related review (.4); prepare review and decision log projections (.4) | 0.80 | 410.00 | 328.00 |
| 07/08/2019 | ZSM | Prepare update regarding document / data productions and related review | 0.80 | 290.00 | 232.00 |
| 07/08/2019 | ZSM | Review and prepare certain FOMB, AAFA and Ankura documents for attorney review | 1.50 | 290.00 | 435.00 |
| 07/09/2019 | MLC5 | Prepare discovery searches and timelines related to certain entities for J. Worthington | 0.80 | 410.00 | 328.00 |
| 07/09/2019 | MLC5 | Review document review issues and update status regarding same | 1.30 | 410.00 | 533.00 |
| 07/09/2019 | RSW2 | Meeting with A. Grigg regarding changes to review protocol, timing | 1.20 | 410.00 | 492.00 |
| 07/09/2019 | ZSM | Review and prepare batches of additional PREPA, Assured, Filsinger and Syncora documents for attorney review | 1.20 | 290.00 | 348.00 |
| 07/10/2019 | MLC5 | Prepare searches related to certain emails by Kramer Levin and Houlihan Lokey (.3); correspond with J. Worthington regarding same (.2) | 0.50 | 410.00 | 205.00 |
| 07/10/2019 | MLC5 | Prepare additional Citi production documents received from Goodwin for attorney review | 1.30 | 410.00 | 533.00 |
| 07/10/2019 | MLC5 | Prepare metrics and updated protocol for document reviewers (0.6); review production and data review issues (0.5) | 1.10 | 410.00 | 451.00 |
| 07/10/2019 | RSW2 | Correspond with (vendor) regarding Rule 9019 productions, review, and timeline (.6); correspond with M. Checo regarding same (.5) | 1.10 | 410.00 | 451.00 |
| 07/10/2019 | ZSM | Review and prepare batches of additional Ankura, Citi, FOMB, National and UTIER Spanish documents for attorney review (1.4); conduct quality control review of Citi production (0.8) | 2.20 | 290.00 | 638.00 |

The Commonwealth of Puerto Rico                                                           Page 8
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/11/2019 | MLC5 | Prepare update regarding productions and document/data review for Z. Zwillinger | 1.30 | 410.00 | 533.00 |
| 07/11/2019 | MLC5 | Prepare McKinsey, Citi, and certain National documents requested by Z. Zwillinger for attorney review | 0.50 | 410.00 | 205.00 |
| 07/11/2019 | RSW2 | Correspond with (vendor) regarding PREPA Rule 9019 motion productions, review, and timeline | 0.50 | 410.00 | 205.00 |
| 07/11/2019 | ZSM | Prepare update regarding productions, document review, and data metrics for Z. Zwillinger | 0.80 | 290.00 | 232.00 |
| 07/12/2019 | MLC5 | Review document review issues (.6); prepare update, including metrics, regarding document/data review (.7) | 1.30 | 410.00 | 533.00 |
| 07/12/2019 | MLC5 | Prepare Citi document production received by J. Arrastia (Genovese) for attorney review | 1.30 | 410.00 | 533.00 |
| 07/12/2019 | RSW2 | Correspond with (vendor) regarding Rule 9019 motion productions, review, and projections | 0.50 | 410.00 | 205.00 |
| 07/12/2019 | ZSM | Prepare update regarding productions, document review, and batch metrics for Z. Zwillinger | 0.80 | 290.00 | 232.00 |
| 07/12/2019 | ZSM | Prepare additional Spanish documents for legal team review (0.5) | 0.50 | 290.00 | 145.00 |
| 07/13/2019 | MLC5 | Prepare Citi production documents for attorney review | 0.50 | 410.00 | 205.00 |
| 07/13/2019 | RSW2 | Correspond with first level review team regarding substantive questions, data review, and timing (1.1); prepare additional batches of production documents for review (.8); prepare decision log for PREPA Rule 9019 motion document review (.8) | 2.70 | 410.00 | 1,107.00 |
| 07/15/2019 | MLC5 | Prepare metrics of document review for Z. Zwillinger | 0.80 | 410.00 | 328.00 |
| 07/15/2019 | RSW2 | Review first level review issues regarding English and Spanish Assured datasets and respond to reviewer questions | 1.90 | 410.00 | 779.00 |

The Commonwealth of Puerto Rico                                                    Page 9
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/15/2019 | RSW2 | Briefly review Assured batches and prepare same for first level review (.3); correspond with first level review team regarding same and specific document questions (1.1); correspond with (vendor) regarding status of Rule 9019 motion discovery, statement of work, and budget (.8); prepare searches for metrics report for Z. Zwillinger (.4) | 2.60 | 410.00 | 1,066.00 |
| 07/15/2019 | ZSM | Prepare additional Assured and Filsinger Spanish documents for attorney review | 1.00 | 290.00 | 290.00 |
| 07/15/2019 | ZSM | Update report regarding productions and review status, metrics for Z. Zwillinger | 0.80 | 290.00 | 232.00 |
| 07/16/2019 | MLC5 | Prepare US Bank production documents for attorney review | 0.80 | 410.00 | 328.00 |
| 07/16/2019 | RSW2 | Review discovery update and production review issues (2.2); correspond with (vendor) regarding same (.3) | 2.50 | 410.00 | 1,025.00 |
| 07/17/2019 | MLC5 | Prepare production documents (National Productions) for attorney review | 0.50 | 410.00 | 205.00 |
| 07/19/2019 | MLC5 | Prepare searches on PREPA 9019 P3 documents for attorney review | 1.30 | 410.00 | 533.00 |
| 07/19/2019 | MLC5 | Prepare P3 documents received from Cleary for attorney review | 0.50 | 410.00 | 205.00 |
| 07/21/2019 | MLC5 | Review and prepare searches of certain produced documents requested by Z. Zwillinger | 0.80 | 410.00 | 328.00 |
| 07/21/2019 | MLC5 | Review and prepare certain documents requested by J. Johnson for deposition preparation | 0.50 | 410.00 | 205.00 |
| 07/22/2019 | MLC5 | Review and prepare certain documents requested by J. Johnson for deposition preparation | 1.30 | 410.00 | 533.00 |
| 07/24/2019 | MLC5 | Prepare P3 Authority production documents for attorney review | 0.80 | 410.00 | 328.00 |
| 07/24/2019 | WW6 | Additional service of opposition to motion in limine to exclude A. Wolfe (.7) | 0.70 | 185.00 | 129.50 |

The Commonwealth of Puerto Rico                                          Page 10
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/25/2019 | MLC5 | Prepare statement of work regarding PREPA Rule 9019 documents (.4); prepare Assured production documents received from Cleary for attorney review (.6) | 1.00 | 410.00 | 410.00 |
| 07/25/2019 | WW6 | Prepare certificate of service for opposition to motion in limine to exclude A. Wolfe (.3); electronically file same with court (.2) | 0.50 | 185.00 | 92.50 |
| 07/26/2019 | MLC5 | Prepare additional production documents received (Syncora) for attorney review | 1.10 | 410.00 | 451.00 |
| 07/26/2019 | WW6 | Additional service of PREPA pleadings filed on 7/25/19 | 0.80 | 185.00 | 148.00 |
| | | **Subtotal: B110  Case Administration** | **135.60** | | **53,217.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/08/2019 | AB21 | Revise informative motion for July 11, 2019 status conference | 0.10 | 1,200.00 | 120.00 |
| 07/08/2019 | WW6 | Prepare informative motion regarding July 11, 2019 hearing (.6); correspond with A. Bongartz regarding same (.2); prepare electronic device order for July 11, 2019 hearing (.3) | 1.10 | 185.00 | 203.50 |
| 07/09/2019 | WW6 | Electronically file informative motion regarding July 11, 2019 hearing (.3); electronically serve same to master service list (.2); additional service of the same to master service list (.4); prepare reference materials for N. Bassett regarding July 11, 2019 hearing (1.2) | 2.10 | 185.00 | 388.50 |
| 07/10/2019 | AB21 | Correspond with W. Wu regarding preparation for PREPA status conference on July 11, 2019 | 0.10 | 1,200.00 | 120.00 |
| 07/10/2019 | DDC1 | Review informative motions filed in connection with PREPA hearing | 0.50 | 735.00 | 367.50 |
| 07/10/2019 | LAD4 | T/c N. Bassett re: 7/11 hearing on pre-trial (.30); prepare for same (2.80) | 3.10 | 1,500.00 | 4,650.00 |

The Commonwealth of Puerto Rico                                                    Page 11
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/11/2019 | LAD4 | Continue prep for hearing (1.20); handle same (1.50); post-mortem with N. Bassett, S. Maza, and A. Bongartz (.40); brief meet and confer with Proskauer team (G. Mashberger) and N. Bassett (.30) | 3.40 | 1,500.00 | 5,100.00 |
| 07/11/2019 | MEC5 | Participate telephonically in joint status report hearing regarding PREPA Rule 9019 motion (1.5); follow-up correspondence with S. Maza regarding issues from hearing (.2); draft issues list regarding deposition prep in connection with supplemental filings by government parties for Rule 9019 motion (1.1); review related documents and filings for same (.6); review current draft objection (.5) | 3.90 | 1,250.00 | 4,875.00 |
| 07/11/2019 | SM29 | Telephonically attend status conference regarding Rule 9019 motion (1.5); prepare follow up notes regarding same (.4); correspond with N. Bassett regarding same (.1); conference with L. Despins and N. Bassett regarding same (.4); emails with M. Comerford and P. Jiménez regarding same (.2) | 2.60 | 975.00 | 2,535.00 |
| 07/11/2019 | WW6 | Prepare informative motion regarding July 30, 2019 hearing for A. Bongartz | 0.60 | 185.00 | 111.00 |
| 07/24/2019 | JK21 | Prepare reference materials for July 30, 2019 hearing on motions to compel | 0.60 | 445.00 | 267.00 |
| 07/25/2019 | AB21 | Correspond with W. Wu regarding informative motion for July 30, 2019 hearing | 0.10 | 1,200.00 | 120.00 |
| 07/25/2019 | WW6 | Prepare reference materials for Z. Zwillinger for July 30, 2019 hearing | 1.60 | 185.00 | 296.00 |
| 07/25/2019 | WW6 | Review informative motion regarding July 30, 2019 hearing (.3); correspond with A. Bongartz regarding same (.3) | 0.60 | 185.00 | 111.00 |
| 07/26/2019 | AB21 | Correspond with W. Wu regarding informative motion for July 30, 2019 hearing | 0.10 | 1,200.00 | 120.00 |

The Commonwealth of Puerto Rico                                                     Page 12
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/26/2019 | JBJ | Analyze cases cited in motion to compel briefing in connection with motion to compel hearing (2.2); review custodian documents relating to N. Morales and E. Diaz in connection with motion to compel hearing (5.7) | 7.90 | 825.00 | 6,517.50 |
| 07/26/2019 | WW6 | Prepare reference materials for N. Bassett and Z. Zwillinger regarding July 30, 2019 hearing (3.1); prepare reference materials regarding renewed motion to compel for Judge Dein's Chambers (1.6) | 4.70 | 185.00 | 869.50 |
| 07/26/2019 | ZSZ | Prepare certain documents and notes for motion to compel hearing (2.4); correspond with N. Bassett regarding same (.2); correspond with J. Johnson regarding same (.2); correspond with J. Ferguson regarding same (.3) | 3.10 | 1,030.00 | 3,193.00 |
| 07/28/2019 | NAB | Review briefing on motion to compel in preparation for hearing (2.2); analyze cases and statutory authority in connection with same (1.9); prepare outline for same (2.4); emails with Z. Zwillinger regarding same (.3) | 6.80 | 1,200.00 | 8,160.00 |
| 07/29/2019 | NAB | Emails with B. Clarke (Proskauer) regarding hearing on motions to compel (.2); emails with L. McKeen (O'Melveny) regarding deposition scheduling (.1); review and analyze certain cases in connection with hearing on motion to compel (2.6); further review motion to compel briefing and exhibits (1.9); further preparations for hearing, including preparation of outline for same (3.3); email with Z. Zwillinger regarding same (.2); email with L. Despins regarding same (.2) | 8.50 | 1,200.00 | 10,200.00 |
| 07/29/2019 | ZSZ | Review issues and notes to prepare for motion to compel hearing (7/30/19) regarding PREPA Rule 9019 motion | 0.60 | 1,030.00 | 618.00 |
| 07/30/2019 | AB21 | Listen to portion of PREPA discovery-related hearing | 3.80 | 1,200.00 | 4,560.00 |

The Commonwealth of Puerto Rico                                        Page 13
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/30/2019 | JBW4 | Correspond with N. Bassett and Z. Zwillinger regarding motion to compel oral argument (.4) | 0.40 | 1,175.00 | 470.00 |
| 07/30/2019 | JF1 | Correspond with R. Kilpatrick and J. Johnson regarding updates from Rule 9019 motion to compel hearing | 0.10 | 645.00 | 64.50 |
| 07/30/2019 | JRB | Listen to portion of discovery hearing (1.5) | 1.50 | 1,300.00 | 1,950.00 |
| 07/30/2019 | JBJ | Review interrogatory responses in connection with motion to compel hearing | 0.20 | 825.00 | 165.00 |
| 07/30/2019 | LAD4 | Review issues to prepare for discovery hearing in Boston (1.0); t/c N. Bassett re: hearing prep (.3); attend court hearing on discovery dispute (4.90) | 6.20 | 1,500.00 | 9,300.00 |
| 07/30/2019 | NAB | Further preparations for hearing on motion to compel (2.8); conference with Z. Zwillinger regarding same (.7); conference with L. Despins regarding same (.3); participate in hearing on motion to compel (4.9); debrief with L. Despins regarding same (.4); prepare notes regarding same (.6) | 9.70 | 1,200.00 | 11,640.00 |
| 07/30/2019 | ZSZ | Attend motion to compel hearing in Boston regarding Rule 9019 motion (4.9); review notes and issues to prepare for hearing (.7); discussion with N. Bassett regarding same (.7) | 6.30 | 1,030.00 | 6,489.00 |
| | | **Subtotal: B155  Court Hearings** | **80.30** | | **83,581.00** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/09/2019 | JRB | Telephone conferences with J. Arrastia (Genovese) regarding PREPA fuel line adversary proceeding | 0.40 | 1,300.00 | 520.00 |
| | | **Subtotal: B191  General Litigation** | **0.40** | | **520.00** |

The Commonwealth of Puerto Rico                                                                        Page 14
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B195** | **Non-Working Travel** | | | | |
| 07/10/2019 | NAB | Non-working travel from DC to New York for status conference (Bill at 1/2 rate) | 1.00 | 600.00 | 600.00 |
| 07/11/2019 | NAB | Return travel from New York to D.C. following pretrial conference (Bill at 1/2 rate) | 1.70 | 600.00 | 1,020.00 |
| 07/30/2019 | LAD4 | Non working travel from NY to Boston and back for discovery hearing (Bill at 1/2 rate) | 5.30 | 750.00 | 3,975.00 |
| 07/30/2019 | ZSZ | Travel to Boston from NY and back for motion to compel hearing (Bill at 1/2 rate) | 7.80 | 515.00 | 4,017.00 |
| | | **Subtotal: B195  Non-Working Travel** | **15.80** | | **9,612.00** |
| **B210** | **Debtors' Financial Information and Operations/Fiscal Plan** | | | | |
| 07/01/2019 | AB21 | Review Zolfo Cooper presentation on PREPA fiscal plan (0.3); correspond with S. Martinez (Zolfo Cooper) regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 07/02/2019 | AB21 | Correspond with C. Flaton (Zolfo Cooper) and L. Despins regarding PREPA fiscal plan and related Zolfo Cooper presentation for Committee | 0.20 | 1,200.00 | 240.00 |
| | | **Subtotal: B210  Debtors' Financial Information and Operations/Fiscal Plan** | **0.60** | | **720.00** |
| **B420** | **Restructurings** | | | | |
| 07/01/2019 | DEB4 | Correspond with L. Despins, S. Maza, and A. Bongartz regarding PREPA complaint regarding bondholder liens | 0.20 | 935.00 | 187.00 |
| 07/01/2019 | JBW4 | Conference with N. Bassett and Z. Zwillinger regarding Rule 9019 discovery plan and strategy (.5); review summary of key discovery materials (.9) | 1.40 | 1,175.00 | 1,645.00 |

The Commonwealth of Puerto Rico                                         Page 15
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/01/2019 | JF1 | Conduct second level document review regarding certain tagged Rule 9019 documents (2.6); review emails from Z. Zwillinger and R. Weaver regarding document review update and related metrics (0.1); correspond with Z. Zwillinger regarding privatization process and privatization deposition preparation (0.3) | 3.00 | 645.00 | 1,935.00 |
| 07/01/2019 | JBJ | Second level review of documents produced by P3A in connection with Rule 9019 motion litigation (1.2); review Rule 9019 motion in connection with deposition preparation (0.4) | 1.60 | 825.00 | 1,320.00 |
| 07/01/2019 | LAD4 | Review Judge Swain opinion re: ERS discovery issue with respect to relevance for application in PREPA (.70); prepare PREPA strategy outline to oppose rule 9019 motion (2.20); analyze discovery strategy re: same (1.60) | 4.50 | 1,500.00 | 6,750.00 |
| 07/01/2019 | MEC5 | Draft objection to Rule 9019 motion regarding PREPA bonds (2.5); review cases in connection with same (1.7); review correspondence from N. Bassett regarding expert disclosure (.2); review revised outline for draft objection from S. Maza (.9); correspond with Z. Zwillinger regarding special revenues (.4); review discovery update from Z. Zwillinger in connection with Rule 9019 motion (.5) | 6.20 | 1,250.00 | 7,750.00 |
| 07/01/2019 | NAB | Email with Z. Zwillinger regarding document review relating to Rule 9019 motion (.6); email with C. Flaton (Zolfo Cooper) regarding expert testimony (.1); email with J. Suarez (Genovese) regarding document review issues (.2); meeting with J. Worthington and Z. Zwillinger regarding same (.5); emails with L. Despins regarding PREPA Rule 9019 strategy (.2) | 1.60 | 1,200.00 | 1,920.00 |

The Commonwealth of Puerto Rico                                                    Page 16
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/01/2019 | PJ1 | Review complaint filed by Debtor on bond collateral issues (3.2); correspond with M. Kahn regarding issues raised by complaint (0.2) | 3.40 | 1,250.00 | 4,250.00 |
| 07/01/2019 | RO6 | Revise draft opposition per input from M. Kahn (6.0); conduct document review on certain Rule 9019 documents (.8) | 6.80 | 735.00 | 4,998.00 |
| 07/01/2019 | RK15 | Review documents produced by PREPA in connection with Rule 9019 settlement | 0.40 | 825.00 | 330.00 |
| 07/01/2019 | SM29 | Review emails from W. Wu regarding municipal avoidance actions | 1.10 | 975.00 | 1,072.50 |
| 07/01/2019 | SM29 | Review Oversight Board's complaint against U.S. Bank, as trustee for PREPA bonds | 0.60 | 975.00 | 585.00 |
| 07/01/2019 | SM29 | Review discovery issues in connection with RSA (.2); email with M. Comerford regarding same (.6) | 0.80 | 975.00 | 780.00 |
| 07/01/2019 | WW6 | Prepare certificate of notice of filing of revised stipulation regarding PREPA joint prosecution of causes of action (.3); electronically file same with court (.2) | 0.50 | 185.00 | 92.50 |
| 07/01/2019 | ZSZ | Review documents produced by Citi (1.0); meeting with N. Bassett and J. Worthington regarding discovery and document review issues (.5); review key PREPA documents (4.9); revise summary of document review to date (1.3) | 7.70 | 1,030.00 | 7,931.00 |
| 07/02/2019 | JBW4 | Review prior preliminary witness disclosures from Rule 9019 parties and revise UCC initial preliminary witness disclosures (.8); correspond with N. Bassett and Z. Zwillinger regarding same (.4); correspond with N. Bassett regarding expert discovery (.4); review summary of P3 discovery (.3) | 1.90 | 1,175.00 | 2,232.50 |

The Commonwealth of Puerto Rico                                             Page 17
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/02/2019 | JF1 | Analyze and prepare summary regarding responses to market sounding letter and privatization (7.8); telephone conference with Z. Zwillinger regarding review and summary of key privatization documents (0.3); conduct second level document review regarding certain tagged Rule 9019 documents (0.2) | 8.30 | 645.00 | 5,353.50 |
| 07/02/2019 | JRB | Correspond with M. Kahn regarding trust agreement | 0.20 | 1,300.00 | 260.00 |
| 07/02/2019 | JBJ | Review Rule 9019 motion in connection with deposition preparation (1.5); analyze restructuring settlement agreements and term sheets in connection with deposition preparation (2.8) | 4.30 | 825.00 | 3,547.50 |
| 07/02/2019 | LAD4 | Review FOMB's PREPA bondholders' complaint (1.10); emails to Wachtell (E. Kleinhaus) re: same (.40); outline issues re: same (.50) | 2.00 | 1,500.00 | 3,000.00 |
| 07/02/2019 | MRK | Review lien challenge regarding PREPA bonds | 1.10 | 1,140.00 | 1,254.00 |
| 07/02/2019 | MEC5 | Meeting with S. Maza regarding PREPA Rule 9019 motion and related objection by Committee (.2); discussion with P. Jimenez and S. Maza regarding relief sought in revised order for Rule 9019 motion and related objection by Committee (.5); review proposed orders regarding Rule 9019 motion (1.4); review related restructuring support agreement in connection with same (.3); draft summary of same for P. Jimenez (1.7); draft objection to Rule 9019 motion (2.0) | 6.10 | 1,250.00 | 7,625.00 |
| 07/02/2019 | NAB | Emails with L. Despins regarding Rule 9019 motion strategy (.3); emails with Z. Zwillinger regarding same (.4) | 0.70 | 1,200.00 | 840.00 |

The Commonwealth of Puerto Rico                                                              Page 18
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/02/2019 | PJ1 | Analyze cases where 9019 settlements have been denied (1.8); review complaint filed by Oversight Board on PREPA bonds to understand overlay with proposed settlement (0.8); meeting with M. Comerford and S. Maza to discuss open issues on 9019 analysis (0.5) | 3.10 | 1,250.00 | 3,875.00 |
| 07/02/2019 | PH9 | Analyze allocation of collateral proceeds and related caselaw | 1.00 | 735.00 | 735.00 |
| 07/02/2019 | RO6 | Review PREPA board meeting minutes (2.6); conference with Z. Zwillinger regarding same (.2) | 2.80 | 735.00 | 2,058.00 |
| 07/02/2019 | RK15 | Review documents produced by Filsinger in connection with Rule 9019 settlement (0.80); review documents produced by PREPA in connection with Rule 9019 settlement (2.10); review documents produced by National in connection with Rule 9019 settlement (0.80); review documents produced by Assured in connection with Rule 9019 settlement (0.50) | 4.20 | 825.00 | 3,465.00 |
| 07/02/2019 | SM29 | Analyze RSA, Rule 9019 objection issues, and related caselaw | 3.80 | 975.00 | 3,705.00 |
| 07/02/2019 | SM29 | Emails with M. Comerford regarding objection to RSA (.4); conference with M. Comerford and P. Jimenez regarding same (.5); email with L. Despins and N. Bassett regarding same (.3); review joint status report and proposed order (1.7); review email from M. Comerford regarding proposed order (.4); email D. Cash regarding confirmation issues (.3); emails with L. Despins regarding stay relief in connection with RSA and Rule 9019 motion (.6); emails with M. Comerford and P. Jimenez regarding same (.4); review Rule 9019 objection outline (.5); conference with M. Comerford regarding same (.2) | 5.30 | 975.00 | 5,167.50 |
| 07/02/2019 | WW6 | Prepare reference materials for M. Comerford regarding PREPA RSA | 1.40 | 185.00 | 259.00 |

The Commonwealth of Puerto Rico                                    Page 19
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/02/2019 | ZSZ | Discussion with J. Ferguson regarding market sounding (.3); discussion with R. Ofori regarding PREPA meeting minutes (.2); correspond with J. Johnson regarding RSA negotiations research (.4); review latest P3 Authority production (6.4); correspond with J. Worthington and N. Bassett regarding document review (.2) | 7.50 | 1,030.00 | 7,725.00 |
| 07/03/2019 | JBW4 | Review supplemental Rule 9019 motion submissions and declarations (3.8); correspond with N. Bassett and Z. Zwillinger regarding same (.4); review key privatization documents and timeline (2.0); correspond with J. Johnson regarding expert and hearsay issues (.4); conference with W. Natbony (White & Case) regarding discovery issues (.1) | 6.70 | 1,175.00 | 7,872.50 |
| 07/03/2019 | JF1 | Prepare summary of documents regarding responses to market sounding letter (0.3); correspond with Z. Zwillinger regarding results of review of market sounding documents (0.2); correspond with Z. Zwillinger regarding new P3 documents (0.3); review and summarize new P3 documents related to privatization (0.2) | 1.00 | 645.00 | 645.00 |
| 07/03/2019 | JRB | Telephone conferences and correspond with J. Frayer (LEI) and A. Velazquez (SEIU) and R. Yenumula (Zolfo Cooper) regarding expert analysis | 0.80 | 1,300.00 | 1,040.00 |
| 07/03/2019 | JBJ | Telephone conference with M. Comerford, S. Maza, and Z. Zwillinger regarding restructuring settlement agreement and related document review (0.8); review analyses of restructuring settlement agreements and term sheets in connection with deposition preparation (3.6) | 4.40 | 825.00 | 3,630.00 |
| 07/03/2019 | MRK | Emails to and from Z. Zwillinger regarding documents produced by U.S. Bank | 0.10 | 1,140.00 | 114.00 |

The Commonwealth of Puerto Rico                                                Page 20
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/03/2019 | MEC5 | Review supplemental memorandum filed by PREPA regarding Rule 9019 motion in connection with objection to same (2.5); review related declarations filed in support of such memorandum and related motion (1.6); call with Z. Zwillinger, J. Johnson and S. Maza regarding ongoing discovery and searches regarding same in connection with objection to Rule 9019 motion (.8); meeting with P. Jimenez and S. Maza regarding objection to Rule 9019 motion and related supplemental filings (1.0); review outline in connection with same (.5); correspond with S. Maza in connection with outline (.3); analyze section 1129 and related issues (.3) | 7.00 | 1,250.00 | 8,750.00 |
| 07/03/2019 | NAB | Review of supplemental Rule 9019 filings (2.2); emails with J. Worthington and Z. Zwillinger regarding same (.5) | 2.70 | 1,200.00 | 3,240.00 |
| 07/03/2019 | PJ1 | Review revised brief in support of 9019 motion (2.1); meeting with M. Comerford and S. Maza to discuss additional issues for objection to 9019 motion (1.0) | 3.10 | 1,250.00 | 3,875.00 |
| 07/03/2019 | PH9 | Analyze allocation of proceeds and related caselaw (1.2); correspond with M. Comerford and S. Maza regarding same and plan confirmation (.1) | 1.30 | 735.00 | 955.50 |
| 07/03/2019 | RK15 | Review documents produced by Assured in connection with Rule 9019 settlement (1.90); review documents produced by Filsinger in connection with Rule 9019 settlement (0.20); review documents produced by PREPA in connection with Rule 9019 settlement (1.30); review documents produced by National in connection with Rule 9019 settlement (0.30); review documents produced by FOMB in connection with Rule 9019 settlement (0.30) | 4.00 | 825.00 | 3,300.00 |

The Commonwealth of Puerto Rico                                                    Page 21
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/03/2019 | SM29 | Prepare for call with M. Comerford, Z. Zwillinger, J. Johnson regarding discovery and document review protocol in connection with RSA (.5); participate in same (.8); email P. Hegel regarding plan issues (.2); review same (.2); review supplemental motion in support of RSA (.7); conference with M. Comerford and P. Jimenez regarding same (1.0) | 3.40 | 975.00 | 3,315.00 |
| 07/03/2019 | WW6 | Prepare reference materials regarding declarations filed in PREPA for S. Maza (.3) | 0.30 | 185.00 | 55.50 |
| 07/03/2019 | ZSZ | Review key documents (3.2); call with W. Natbony (White & Case) regarding privilege log (.2); correspond with J. Worthington regarding same (.2); review supplemental submissions regarding Rule 9019 motion (3.7); call with J. Johnson, M. Comerford, and S. Maza regarding arguments concerning RSA (.8) | 8.10 | 1,030.00 | 8,343.00 |
| 07/04/2019 | JBW4 | Conference with N. Bassett and Z. Zwillinger regarding supplemental Rule 9019 submissions and discovery strategy (1.2); draft revised Committee Rule 9019 witness disclosure (.4); correspond with N. Bassett regarding same (.3) | 1.90 | 1,175.00 | 2,232.50 |
| 07/04/2019 | JF1 | Review and summarize new P3 documents related to privatization | 2.60 | 645.00 | 1,677.00 |
| 07/04/2019 | JBJ | Review supplemental submission and declarations in connection with Rule 9019 motion (3.8); review July 3, 2019 call notes in connection with deposition preparation (0.5); review custodian emails, restructuring settlement agreement drafts, term sheet drafts, and presentations in connection with deposition preparation (0.8) | 5.10 | 825.00 | 4,207.50 |
| 07/04/2019 | MEC5 | Correspond with N. Bassett regarding discovery issues in connection with Rule 9019 motion | 0.50 | 1,250.00 | 625.00 |

The Commonwealth of Puerto Rico                                                Page 22
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/04/2019 | NAB | Further review supplemental Rule 9019 motion filings (1.5); teleconference with J. Worthington and Z. Zwillinger regarding same and related discovery issues (1.2); emails with J. Worthington and Z. Zwillinger regarding same (.2); emails with P. Jimenez, M. Comerford regarding same (.3); emails with L. Despins regarding same (.2) | 3.40 | 1,200.00 | 4,080.00 |
| 07/04/2019 | PH9 | Analyze issues and related caselaw regarding patently unconfirmable plans | 3.80 | 735.00 | 2,793.00 |
| 07/04/2019 | RK15 | Review documents produced by Filsinger in connection with the Rule 9019 settlement (1.20); review documents produced by the Oversight Board in connection with the Rule 9019 settlement (1.70); review documents produced by Assured in connection with the Rule 9019 settlement (0.80) | 3.70 | 825.00 | 3,052.50 |
| 07/04/2019 | SM29 | Review emails from N. Bassett, P. Jimenez, and M. Comerford regarding RSA and Rule 9019 issues (.4); review email from N. Bassett and L. Despins regarding witness list regarding same (.4) | 0.80 | 975.00 | 780.00 |
| 07/04/2019 | ZSZ | Review definitive RSA (2.6); review FOMB RSA negotiation documents (9.0); call with N. Bassett and J. Worthington regarding supplemental submissions regarding Rule 9019 motion (1.2); prepare supplemental discovery requests (1.8) | 14.60 | 1,030.00 | 15,038.00 |
| 07/05/2019 | DEB4 | Analyze PREPA Board minutes | 1.80 | 935.00 | 1,683.00 |
| 07/05/2019 | JBW4 | Correspond with N. Bassett and Z. Zwillinger regarding updated discovery requests and deposition notices (.4); review revisions to same (.3) | 0.70 | 1,175.00 | 822.50 |
| 07/05/2019 | JF1 | Review email from R. Weaver regarding document review update and metrics | 0.10 | 645.00 | 64.50 |

The Commonwealth of Puerto Rico                                               Page 23
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/05/2019 | JBJ | Conference with Z. Zwillinger regarding service of deposition notices and second document requests in connection with PREPA 9019 motion (0.5); prepare deposition notices, subpoenas, and second document requests in connection with PREPA 9019 motion (2.7); revise deposition notices, subpoenas, and second document requests in connection with PREPA 9019 motion per N. Bassett and Z. Zwillinger comments (4.0); review PREPA resolutions and trust documents in connection with PREPA 9019 motion (2.3) | 9.50 | 825.00 | 7,837.50 |
| 07/05/2019 | MRK | Emails to and from Z. Zwillinger regarding documents produced by U.S. Bank | 0.10 | 1,140.00 | 114.00 |
| 07/05/2019 | MEC5 | Review declarations submitted in connection with 9019 motion by government parties (1.1); correspond with Z. Zwillinger regarding discovery issues (.1); correspond with Z. Zwillinger regarding same (.1); review correspondence from N. Bassett regarding certain issues in connection with objection (.2); call with P. Jimenez, S. Maza, S. Martinez (Zolfo Cooper) and R. Yenumula (Zolfo Cooper) regarding objection to 9019 motion and certain recovery issues (.8) | 2.30 | 1,250.00 | 2,875.00 |
| 07/05/2019 | NAB | Revise witness list, deposition notices, and document requests (1.9); emails with Z. Zwillinger, J. Worthington regarding same and related issues (1.4); revise draft stipulation regarding concessionaire discovery (.7); email with A. Pavel (O'Melveny) regarding same (.5); further revise same (.4); final review of witness list, deposition notices, and document requests (.8); emails with J. Celention (WLRK) regarding same and deposition scheduling (.5); review supplemental Rule 9019 filings (.8); review incoming discovery disclosures (.5) | 7.50 | 1,200.00 | 9,000.00 |

The Commonwealth of Puerto Rico                                           Page 24
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/05/2019 | PJ1 | Review Brownstein declaration submitted in support of 9019 motion (1.8); correspond with S. Martinez (Zolfo Cooper), J. Bliss, N. Bassett regarding Brownstein declaration (0.5); conference with M. Comerford, S. Maza, and S. Martinez (Zolfo Cooper) on issues stemming from revised Government Party submissions (.8); analyze same and related documents (1.4) | 4.50 | 1,250.00 | 5,625.00 |
| 07/05/2019 | RK15 | Review documents produced by Assured in connection with Rule 9019 settlement (1.60); review documents produced by PREPA in connection with Rule 9019 settlement (0.70) | 2.30 | 825.00 | 1,897.50 |
| 07/05/2019 | SM29 | Call with M. Comerford, P. Jimenez, and S. Martinez (Zolfo Cooper) regarding discovery issues in connection with government parties' declarations (.8); review emails from N. Bassett, Z. Zwillinger, M. Comerford regarding same (.6); review supplemental discovery requests from Z. Zwillinger (.5) | 1.90 | 975.00 | 1,852.50 |
| 07/05/2019 | ZSZ | Review RSA negotiations documents (9.1); prepare supplemental document requests, witness lists, and deposition notices (2.6); correspond with N. Bassett regarding same (.4); discussion with J. Johnson regarding same (.5) | 12.60 | 1,030.00 | 12,978.00 |
| 07/06/2019 | DEB4 | Correspond with M. Comerford regarding Citi declarations | 0.10 | 935.00 | 93.50 |
| 07/06/2019 | JBW4 | Review P3 privatization documents | 1.20 | 1,175.00 | 1,410.00 |
| 07/06/2019 | JBJ | Conduct legal analysis regarding scope of fact and expert witness testimony in connection with Rule 9019 motion litigation (2.1); prepare summary of same (0.8) | 2.90 | 825.00 | 2,392.50 |
| 07/06/2019 | MEC5 | Analyze muni bond issuances for M. Kahn (1.1); correspond with M. Kahn regarding same (.6); review correspondence from L. Despins regarding same (.1) | 1.80 | 1,250.00 | 2,250.00 |

The Commonwealth of Puerto Rico                                          Page 25
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/06/2019 | NAB | Emails with L. Despins regarding 9019 litigation strategy (.4); analyze same (.4); email with Z. Zwillinger regarding same (.2) | 1.00 | 1,200.00 | 1,200.00 |
| 07/06/2019 | RK15 | Review and analyze previous testimony and declarations of deponents in relation to the Rule 9019 settlement | 2.60 | 825.00 | 2,145.00 |
| 07/06/2019 | ZSZ | Review RSA negotiation documents | 12.40 | 1,030.00 | 12,772.00 |
| 07/07/2019 | DDC1 | Analyze Rule 9019 standard in connection with status report | 4.60 | 735.00 | 3,381.00 |
| 07/07/2019 | JBW4 | Correspond with N. Bassett and Z. Zwillinger regarding P3 production issues (.3); review supplemental Rule 9019 motion submissions (.8) | 1.10 | 1,175.00 | 1,292.50 |
| 07/07/2019 | JRB | Correspond with J. Frayer (LEI) regarding expert analysis | 0.10 | 1,300.00 | 130.00 |
| 07/07/2019 | MEC5 | Analyze Rule 9019 issues in connection with filed declarations by government (1.4); summarize same (.5): correspond with S. Maza regarding issues for joint status report (.3); correspond with N. Bassett regarding same (.1) | 2.30 | 1,250.00 | 2,875.00 |
| 07/07/2019 | RK15 | Review documents produced by FOMB (0.80); review documents produced by PREPA (0.90) | 1.70 | 825.00 | 1,402.50 |
| 07/07/2019 | SM29 | Review emails from N. Bassett and M. Comerford regarding Rule 9019 standards (.2); emails with M. Comerford and D. Cash regarding same (.2); analyze same (1.3) | 1.70 | 975.00 | 1,657.50 |
| 07/07/2019 | ZSZ | Review key RSA negotiations documents (5.9); draft chronology of RSA negotiations (1.6); email M. Comerford regarding same (.6); email S. Martinez (Zolfo Cooper) regarding same (.3) | 8.40 | 1,030.00 | 8,652.00 |
| 07/08/2019 | DDC1 | Analyze Rule 9019 standard and related caselaw in connection with status report | 6.70 | 735.00 | 4,924.50 |
| 07/08/2019 | DDC1 | Draft summary regarding Rule 9019 standard for purposes of status report | 1.70 | 735.00 | 1,249.50 |

The Commonwealth of Puerto Rico                                                Page 26
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/08/2019 | DEB4 | Correspond with W. Wu regarding Citi declaration (0.5); review documents pulled from Jefferson County case (1.6) | 2.10 | 935.00 | 1,963.50 |
| 07/08/2019 | DEB4 | Correspond with Z. Zwillinger regarding PREPA board minutes | 0.10 | 935.00 | 93.50 |
| 07/08/2019 | JBW4 | Conference with L. Despins, N. Bassett, P. Jimenez, and Z. Zwillinger regarding discovery strategy (.3); conference with L. Despins, N. Bassett, and Z. Zwillinger regarding discovery issues and document productions (.3); conference with same and E. Kleinhaus (Watchell) regarding same (.2); conference with L. Despins, N. Bassett, Z. Zwillinger, Proskauer team, and O'Melveny team regarding 9019 discovery (.6); review draft RSA chronology and related documents (2.4); correspond with N. Bassett and Z. Zwillinger regarding P3 discovery (.3); correspond with M. Schierberl (Cleary) regarding P3 discovery (.3); conference with Z. Zwillinger regarding deposition preparation (.5); draft outline for renewal of 9019 motion to compel (1.0); correspond with M. Checo regarding data analysis of government document productions (.3); review Batlle background information and documents (.4); review draft 9019 status report (.3) | 6.90 | 1,175.00 | 8,107.50 |
| 07/08/2019 | JF1 | Review email from M. Checo, J. Worthington, A. Patrick, and A. Milauskas regarding document review and related searches for specialized terms | 0.20 | 645.00 | 129.00 |
| 07/08/2019 | JBJ | Review recently received deposition notices, subpoenas, and interrogatories (2.4); revise deposition and interrogatories tracker in connection with the same (1.2); review produced documents for control agreement and resolutions in connection with deposition preparation (2.0); conduct legal analysis of lay and expert witness testimony in connection with Rule 9019 motion litigation (3.2) | 8.80 | 825.00 | 7,260.00 |

The Commonwealth of Puerto Rico                                                    Page 27
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/08/2019 | LAD4 | Detailed review of July 2 declarations and amended memo of law (3.90); t/c C. Flaton (Zolfo Cooper), S. Martinez (Zolfo Cooper) re: Brownstein declaration (.30); t/c N. Bassett, Z. Zwillinger, P. Jimenez, J. Worthington re: prep for call with Wachtell team (fuel line lenders) (.30); handle same with same and E. Kleinhaus (Watchell) (Wachtell Lipton) (.20); t/c J. Worthington, Z. Zwillinger, N. Bassett re: results of document production to date (.30); meet and confer (with at least 15 counsel) call on PREPA with Proskauer, O'Melveny, Wachtell, and N. Bassett, J. Worthington (.60); review same issues (.90) | 6.50 | 1,500.00 | 9,750.00 |
| 07/08/2019 | MEC5 | Review discovery produced in connection with PREPA Rule 9019 motion regarding RSA discussions (3.3); call with Z. Zwillinger regarding same (.2); review correspondence from Z. Zwillinger in connection with same (.2); participate in joint status call with L. Despins, N. Bassett, and Rule 9019 parties regarding upcoming joint status report and related hearing (.6) | 4.30 | 1,250.00 | 5,375.00 |
| 07/08/2019 | MEC5 | Review cases from D. Cash regarding Rule 9019 issue concerning settlements (.5); follow-up correspondence with D. Cash regarding same (.2); review supplemental memorandum from government parties regarding Rule 9019 rationale in connection with objection to same (.9); review D. Brownstein (Citi) declaration regarding issues for objection to Rule 9019 motion and discovery (.4); discuss same with S. Maza (.2); review outline in connection with drafting objection (.6); draft objection (.9); call with S. Martinez (Zolfo Cooper) regarding expert report and Rule 9019 issues (.2); review correspondence from L. Despins regarding RSA question (.2); review RSA in connection with same (.4); respond to L. Despins in connection with same (.3) | 4.80 | 1,250.00 | 6,000.00 |

The Commonwealth of Puerto Rico                                                   Page 28
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/08/2019 | NAB | Call with L. Despins, J. Worthington, and Z. Zwillinger regarding discovery and document productions (.3); participate in meet and confer call with L. Despins, J. Worthington, Proskauer, and O'Melveny regarding 9019 motion discovery (.6); pre-call with E. Kleinhaus (Watchell), L. Despins regarding same (.2); further pre-call with L. Despins, J. Worthington, Z. Zwillinger, and P. Jimenez regarding same (.3); emails with J. Worthington and Z. Zwillinger regarding discovery issues (.1) | 1.50 | 1,200.00 | 1,800.00 |
| 07/08/2019 | PJ1 | Call with L. Despins, N. Bassett, J. Worthington, and Z. Zwillinger regarding Rule 9019 motion discovery (.3); call with same and E. Kleinhaus (Watchell) regarding same (.2); review issues regarding 9019 discovery (.5); participate on meet and confer calls with L. Despins, J. Worthington, Proskauer, and O'Melveny regarding litigation on PREPA settlement (.6); prepare analysis under proposed RSA for fiduciary out termination (2.2) | 3.80 | 1,250.00 | 4,750.00 |
| 07/08/2019 | PH9 | Review certain cases regarding patently unconfirmable plans | 0.30 | 735.00 | 220.50 |
| 07/08/2019 | RK15 | Review background information and documents related to deponents for Rule 9019 settlement | 2.80 | 825.00 | 2,310.00 |
| 07/08/2019 | RK15 | Review documents produced in connection with the Rule 9019 settlement | 0.80 | 825.00 | 660.00 |
| 07/08/2019 | SM29 | Correspond with L. Despins regarding plan confirmation issues (.3); analyze same (2.2); further correspond with L. Despins regarding same (.7); reply to email from D. Cash regarding Rule 9019 standards (.2); analyze same and related caselaw (1.3); conferences with M. Comerford regarding same (.2) | 4.90 | 975.00 | 4,777.50 |
| 07/08/2019 | SM29 | Review email from D. Cash regarding Rule 9019 standards (.2); emails with M. Comerford regarding same (.2) | 0.40 | 975.00 | 390.00 |

The Commonwealth of Puerto Rico                                                                 Page 29
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/08/2019 | WW6 | Review declarations regarding testimony of financial advisors for M. Comerford (3.3); correspond with D. Barron regarding same (.6) | 3.90 | 185.00 | 721.50 |
| 07/08/2019 | YH7 | Research regarding declarations, testimony, and media regarding certain individuals | 1.80 | 300.00 | 540.00 |
| 07/08/2019 | ZSZ | Call with L. Despins, N. Bassett, J. Worthington, P. Jimenez regarding PREPA litigation strategy (.3); call with L. Despins, N. Bassett, J. Worthington, P. Jimenez, E. Kleinhaus (Watchell), and J. Celentino regarding same (.2); call with L. Despins, J. Worthington, and N. Bassett regarding document productions and pending discovery (.3); call with L. Despins, N. Bassett, J. Worthington, and PREPA parties regarding joint status report (.6); conference with J. Worthington regarding same (.5); review key PREPA documents (7.6); correspond with J. Johnson regarding same (.4); conference with M. Comerford regarding same (.2) | 10.10 | 1,030.00 | 10,403.00 |
| 07/09/2019 | DDC1 | Analyze Rule 9019 regarding applicable standard for purposes of status report | 3.40 | 735.00 | 2,499.00 |
| 07/09/2019 | DEB4 | Correspond with Z. Zwillinger regarding PREPA board minutes (0.1); correspond with J. Casillas (CST) regarding same and related translation (0.1); correspond with W. Wu and J. Kuo regarding Citi declaration research (0.2) | 0.40 | 935.00 | 374.00 |

The Commonwealth of Puerto Rico                                                                 Page 30
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/09/2019 | JBW4 | Revise draft joint status report (.3); correspond with N. Bassett, Z. Zwillinger and P. Jimenez regarding same and regarding revised Rule 9019 schedule (.2); analyze Ad Hoc Group productions data (.4); correspond with Z. Zwillinger and M. Checo regarding same (.2); correspond with N. Bassett and Z. Martinez (Zolfo Cooper) regarding P3 discovery (.2); review P3 Rule 30(b)(6) meet-and-confer history and revise outline of potential topics (.4); conferences with Z. Zwillinger regarding Rule 9019 discovery issues (.3); correspond with Z. Zwillinger regarding same (.3); review motion to compel briefing and objections (1.7); draft renewal of same (.8) | 4.80 | 1,175.00 | 5,640.00 |
| 07/09/2019 | JF1 | Review ad hoc group information to formulate searches for document production (0.9); review email from M. Checo, Z. Zwillinger, and J. Worthington regarding document review searches for specialized terms (0.1) | 1.00 | 645.00 | 645.00 |
| 07/09/2019 | JBJ | Conduct legal analysis of lay and expert witness testimony in connection with Rule 9019 motion | 0.90 | 825.00 | 742.50 |
| 07/09/2019 | KSR1 | Discussions with N. Bassett regarding upcoming depositions (.3); draft withdrawal letters (.3); review information regarding Battle (.5); analyze privilege log issue (.4) | 1.50 | 825.00 | 1,237.50 |
| 07/09/2019 | LAD4 | T/c C. Flaton (Zolfo Cooper) & S. Martinez (Zolfo) re: expert analysis of RSA economics (.50); review same issue for discovery program (.60) | 1.10 | 1,500.00 | 1,650.00 |

The Commonwealth of Puerto Rico                                                    Page 31
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/09/2019 | MEC5 | Analyze settlement standards and related facts in connection with Rule 9019 motion (1.9); review cases and documents regarding same (1.8); review draft objection (.8); review outline in connection with same (.4); call with S. Martinez, D. MacGreevey (Zolfo Cooper), P. Jimenez and N. Bassett regarding expert disclosure in connection with PREPA Rule 9019 motion (.6); correspond with P. Jimenez regarding same (.1) | 5.60 | 1,250.00 | 7,000.00 |
| 07/09/2019 | MEC5 | Review documents produced in connection with Rule 9019 discovery and related objection to PREPA's motion | 3.50 | 1,250.00 | 4,375.00 |
| 07/09/2019 | NAB | Review draft joint status conference report (.3); revise same (.7); email with L. Despins, P. Jimenez, J. Worthington regarding same (.3); email with A. Kleinhaus (WLRK) regarding same (.2); email with G. Mashberg (Proskauer) regarding same (.2); further revise joint status report (.6); email with J. Jones (Proskauer) regarding same (.1); review further revised draft joint status report (.2); further revise same (.2); email with A. Herring (WLRK) regarding same (.1); review update regarding document productions (.5); develop strategy for motion to compel arguments (.4); teleconferences with Z. Zwillinger regarding same (.4); correspond with L. Despins regarding evidentiary issues (.1) | 4.30 | 1,200.00 | 5,160.00 |

The Commonwealth of Puerto Rico                                                                     Page 32
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/09/2019 | NAB | Conferences with K. Rookard regarding deposition preparations (.3); review documents in connection with deposition preparations (.8); analyze privilege logs (1.5); review issues regarding same (.4); email with Z. Zwillinger and P. Jimenez regarding same (.2); prepare notes for July 11, 2019 status conference on Rule 9019 motion (.2); email with W. Wu regarding preparation of reference materials for same (.2); teleconference with S. Martinez (Zolfo Cooper), D. MacGreevey (Zolfo Cooper), P. Jimenez, and M. Comerford regarding expert testimony issues (.6) | 4.20 | 1,200.00 | 5,040.00 |
| 07/09/2019 | PJ1 | Review and comment on joint status report (0.8); telephone conference with N. Bassett, M. Comerford, S. Martinez (Zolfo Cooper), and D. MacGreevey (Zolfo Cooper) to discuss potential expert testimony (0.6) | 1.40 | 1,250.00 | 1,750.00 |
| 07/09/2019 | RO6 | Correspond with Z. Zwillinger regarding certain discovery searches regarding board meeting minutes (0.2); review board meeting minutes regarding same (1.6) | 1.80 | 735.00 | 1,323.00 |
| 07/09/2019 | SM29 | Analyze cases and precedent regarding Rule 9019 standards and partial approval (3.3); correspond with M. Comerford regarding same (.3) | 3.60 | 975.00 | 3,510.00 |
| 07/09/2019 | WW6 | Prepare reference materials for M. Comerford regarding Courtland Capital Markets adversary complaint | 0.80 | 185.00 | 148.00 |
| 07/09/2019 | ZSZ | Review documents for possible use in motion to compel (5.9); email with J. Worthington and N. Bassett regarding same (1.3); discussion with N. Bassett regarding litigation strategy (.4); discussion with J. Worthington regarding same (.3) | 7.90 | 1,030.00 | 8,137.00 |

The Commonwealth of Puerto Rico                                    Page 33
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/10/2019 | DEB4 | Conference with Z. Zwillinger regarding discovery issues in connection with Rule 9019 motion (0.1); correspond with Z. Zwillinger regarding search terms in connection with same (0.1); correspond with L. Despins and N. Bassett regarding text and chat discovery issues (0.2); review documents in connection with same (0.6); conference with J. Casillas regarding same (0.3); correspond with W. Wu regarding Citi declaration research (0.1) | 1.40 | 935.00 | 1,309.00 |
| 07/10/2019 | JBW4 | Conference with N. Bassett and Z. Zwillinger regarding privilege logs, deposition planning, and document review status (.9); correspond with M. Checo regarding analysis of Ad Hoc Group communications (.4); correspond with M. Schierberl (Cleary) regarding P3 discovery issues (.3); draft revised P3 Rule 30(b)(6) topics (.4); correspond with S. Martinez (Zolfo Cooper) regarding same (.2); analyze deliberative process issues (1.0); correspond with N. Bassett, Z. Zwillinger and K. Rookard regarding same (.3); draft renewal of 9019 motion to compel (.7) | 4.20 | 1,175.00 | 4,935.00 |
| 07/10/2019 | JF1 | Review email from Z. Zwillinger, J. Worthington, and M. Checo regarding document review update and searches (0.1); conference with Z. Zwillinger regarding review and preparation of privatization documents for depositions (0.3); conduct second level document review regarding certain tagged Rule 9019 documents (0.7); prepare chronology regarding key privatization documents for depositions (0.6) | 1.70 | 645.00 | 1,096.50 |

The Commonwealth of Puerto Rico                                                          Page 34
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/10/2019 | JRB | Telephone conference with J. Frayer (LEI), AJ Goulding (LEI), and C. Flaton (Zolfo Cooper), A. Velazquez (SEIU), and R. Yenumula (Zolfo Cooper) regarding expert analysis (.7); telephone conference and correspond with S. Martinez (Zolfo Cooper) regarding same (.3); correspond with J. Frayer and AJ Goulding (LEI) regarding same (.2) | 1.20 | 1,300.00 | 1,560.00 |
| 07/10/2019 | JBJ | Review restructuring settlement agreement negotiations documents in connection with deposition preparation and motion to compel (2.8); conference with Z. Zwillinger regarding same (.3); revise chronology of restructuring settlement agreement negotiations in connection with the same (0.4) | 3.50 | 825.00 | 2,887.50 |
| 07/10/2019 | KSR1 | Prepare letters to concessionaires regarding subpoenas (.7); correspond with N. Bassett, Z. Zwillinger, J. Worthington regarding deposition and privilege issues (.8) | 1.50 | 825.00 | 1,237.50 |
| 07/10/2019 | MEC5 | Review documents produced in connection with Rule 9019 motion regarding RSA | 3.00 | 1,250.00 | 3,750.00 |
| 07/10/2019 | MEC5 | Analyze settlement standard in connection with objection to Rule 9019 motion (.5); review cases regarding same (.4); analyze plan related issues in connection with Rule 9019 approval (1.1); review cases regarding same (.7); call with S. Martinez (Zolfo) and R. Yenumula (Zolfo) regarding transformation process and issues regarding RSA (.4); correspond with S. Maza regarding same (.3); review complaint filed by fuel line lenders in connection with Rule 9019 and issues for same (1.1) | 4.50 | 1,250.00 | 5,625.00 |

The Commonwealth of Puerto Rico                                                    Page 35
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/10/2019 | NAB | Teleconference with J. Worthington and Z. Zwillinger regarding privilege logs and related discovery issues (.9); revise correspondence to concessionaires regarding concessionaire subpoenas (.2); email with K. Rookard regarding same (.1); emails with L. Despins regarding preparation for Rule 9019 motion status conference (.5); emails with Z. Zwillinger and K. Rookard regarding deposition preparations (.5); teleconference with L. Despins regarding preparation for status conference (.3); emails with J. Worthington and Z. Zwillinger regarding motion to compel and related discovery issues (.5); prepare outline for status conference on Rule 9019 motion (2.2); review supplemental motion and discovery materials in connection with same (1.1) | 6.30 | 1,200.00 | 7,560.00 |
| 07/10/2019 | PJ1 | Outline research issues with regards to 9019 motion (0.8); strategize regarding next steps on briefing of objection to 9019 motion (1.4); analyze discovery issues in connection with 9019 motion (0.4) | 2.60 | 1,250.00 | 3,250.00 |
| 07/10/2019 | RO6 | Correspond with Z. Zwillinger regarding analysis of discovery/data | 0.30 | 735.00 | 220.50 |
| 07/10/2019 | RK15 | Review documents produced in connection with Rule 9019 settlement | 2.80 | 825.00 | 2,310.00 |
| 07/10/2019 | SM29 | Review adversary complaint filed by fuel line lenders (.4); email M. Comerford regarding same (.1) | 0.50 | 975.00 | 487.50 |
| 07/10/2019 | SM29 | Analyze cases and precedent regarding Rule 9019 standards (5.2); email N. Bassett and M. Comerford regarding same (.6) | 5.80 | 975.00 | 5,655.00 |

The Commonwealth of Puerto Rico                                                    Page 36
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/10/2019 | ZSZ | Draft master deposition outline (4.3); call with N. Bassett and J. Worthington regarding P3 Authority deposition and privilege logs (.9); discussion with J. Ferguson regarding transformation document review (.3); discussion with J. Johnson regarding RSA negotiations document review (.3); discussion with D. Barron regarding Spanish language search (.1); review key PREPA documents (3.2) | 9.10 | 1,030.00 | 9,373.00 |
| 07/10/2019 | ZSM | Prepare update regarding document productions and related data review for Z. Zwillinger | 0.80 | 290.00 | 232.00 |
| 07/11/2019 | DDC1 | Correspond with P. Jimenez regarding response to PREPA Rule 9019 motion | 0.20 | 735.00 | 147.00 |
| 07/11/2019 | DDC1 | Analyze scope of review and related caselaw for purposes of response to Rule 9019 motion | 2.30 | 735.00 | 1,690.50 |
| 07/11/2019 | DDC1 | Analyze break up fees and related caselaw for purposes of response to PREPA Rule 9019 motion | 1.40 | 735.00 | 1,029.00 |
| 07/11/2019 | DEB4 | Correspond and conference with J. Casillas (CST) regarding text and chat documents (0.2); review same and related documents (0.4); correspond with L. Despins regarding same (0.1) | 0.70 | 935.00 | 654.50 |
| 07/11/2019 | HRO | Research regarding cases cited in PREPA supplemental submission | 0.70 | 200.00 | 140.00 |
| 07/11/2019 | JBW4 | Conference with N. Bassett and Z. Zwillinger regarding Rule 9019 status conference (.7); correspond with Z. Zwillinger regarding discovery issues (.3); draft renewal of motion to compel discovery (2.2); review FOMB and AAFAF discovery responses and objections (.5); analyze Ad Hoc Group supplemental discovery responses (.3); correspond with N. Bassett and Z. Zwillinger regarding same (.1) | 4.10 | 1,175.00 | 4,817.50 |

The Commonwealth of Puerto Rico                                    Page 37
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/11/2019 | JF1 | Prepare chronology regarding key privatization documents for depositions (6.2); review email from M. Checo regarding document review update and metrics (0.1) | 6.30 | 645.00 | 4,063.50 |
| 07/11/2019 | JRB | Telephone conferences with J. Frayer (LEI) regarding expert analysis | 0.30 | 1,300.00 | 390.00 |
| 07/11/2019 | JBJ | Review restructuring settlement agreement negotiations documents in connection with deposition preparation and motion to compel (4.3); revise chronology of restructuring settlement agreement negotiations in connection with the same (0.7) | 5.00 | 825.00 | 4,125.00 |
| 07/11/2019 | KSR1 | Revise letters to concessionaires regarding subpoenas (.5); analyze privilege issues (1.5); correspond with N. Bassett, J. Worthington regarding same (.2) | 2.20 | 825.00 | 1,815.00 |
| 07/11/2019 | MEC5 | Review documents in connection with discovery for PREPA Rule 9019 motion regarding RSA issues | 1.10 | 1,250.00 | 1,375.00 |
| 07/11/2019 | NAB | Prepare outline for pretrial conference in Rule 9019 motion dispute (1.9); email with L. Despins regarding same (.1); participate in pretrial conference (1.5); meeting with L. Despins, A. Bongartz, and S. Maza regarding same and next steps (.4); analyze same (.5); meet and confer with L. Despins and G. Mashberger (Proskauer) (.3); email with E. Kleinhaus (Watchell) and L. Despins regarding same (.2); teleconference with J. Worthington and Z. Zwillinger regarding conference and impact on discovery (.7); emails with A. Pavel (O'Melveny) regarding depositions and discovery issues (.2); correspond with K. Rookard regarding deposition preparations (.1) | 5.90 | 1,200.00 | 7,080.00 |
| 07/11/2019 | PJ1 | Analyze court ruling on motions in limine and status conference | 0.50 | 1,250.00 | 625.00 |
| 07/11/2019 | RK15 | Review documents produced in connection with Rule 9019 settlement | 1.10 | 825.00 | 907.50 |

The Commonwealth of Puerto Rico                                    Page 38
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/11/2019 | WW6 | Review PREPA supplemental submission for M. Comerford | 0.40 | 185.00 | 74.00 |
| 07/11/2019 | ZSZ | Call with J. Worthington and N. Bassett regarding litigation strategy (.7); review certain documents for deposition preparation (4.4) | 5.10 | 1,030.00 | 5,253.00 |
| 07/12/2019 | DDC1 | Analyze break up fee and related caselaw for purposes of opposition to Rule 9019 motion | 2.10 | 735.00 | 1,543.50 |
| 07/12/2019 | DDC1 | Analyze scope of review and related caselaw for purposes of opposition to Rule 9019 motion | 1.90 | 735.00 | 1,396.50 |
| 07/12/2019 | DDC1 | Analyze sub rosa plan issue for purposes of opposition to Rule 9019 motion | 0.80 | 735.00 | 588.00 |
| 07/12/2019 | JBW4 | Conference with L. Despins, Z. Zwillinger and N. Bassett regarding deposition issues (.5); meet-and-confer with N. Hamerman (KL), N. Bassett and Z. Zwillinger regarding AHG discovery issues (.4); review key AHG emails (.7); meet-and-confer with N. Bassett, E. Halstead (Cadwalader), E. McKeen (O'Melveny), M. Dale (Proskauer) and Z. Zwillinger regarding government parties' discovery issues (.6); meet-and-confer with L. Barefoot (Cleary), N. Bassett and Z. Zwillinger regarding P3 issues (.6); prepare outlines for meet-and-confer calls (.6); correspond with N. Bassett regarding discovery issues (.3); revise Rule 30(b)(6) testimony topics (.8); draft outline of privilege log issues (.9); correspond with N. Bassett regarding same (.2); draft motion to compel renewal (3.7) | 9.30 | 1,175.00 | 10,927.50 |
| 07/12/2019 | JF1 | Prepare chronology regarding key privatization documents for depositions (6.6); review email from Z. Zwillinger and M. Checo regarding document review update (0.1) | 6.70 | 645.00 | 4,321.50 |

The Commonwealth of Puerto Rico                                           Page 39
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/12/2019 | JRB | Telephone conference with N. Bassett regarding Rule 9019 motion objection (.2); telephone conference with J. Frayer (LEI), P. Jimenez, and N. Bassett regarding expert analysis (.6); correspond with L. Despins, N. Bassett and J. Worthington regarding discovery (.4) | 1.20 | 1,300.00 | 1,560.00 |
| 07/12/2019 | JBJ | Review restructuring settlement agreement negotiations documents in connection with deposition preparation and motion to compel (7.0); revise chronology of restructuring settlement agreement negotiations in connection with the same (1.8); update depositions and interrogatories tracker in connection with Rule 9019 motion (0.5) | 9.30 | 825.00 | 7,672.50 |
| 07/12/2019 | KSR1 | Review Ankura documents in preparation for Batlle deposition (2.5); review additional documents (internal and from Alix) relating to same (1.5); prepare outline for same (2.3); attend telephone conference with N. Bassett, Z. Zwillinger, and S. Martinez (Zolfo Cooper) regarding same (.3); correspond with Z. Zwillinger, N. Bassett regarding same (.9) | 7.50 | 825.00 | 6,187.50 |
| 07/12/2019 | LAD4 | T/c S. Martinez, C. Flaton (Zolfo Cooper) & N. Bassett re: Zolfo Cooper expert report (.30); t/c D. Mack (Drivetrain) re: PREPA update (.40); t/c with Paul Hastings litigation team (N. Bassett, J. Worthington, Z. Zwillinger) re: deposition schedule and related issues (.50) | 1.20 | 1,500.00 | 1,800.00 |
| 07/12/2019 | MEC5 | Draft objection regarding Rule 9019 motion (1.7); conference with S. Maza regarding related issues (.2); revise outline per discussions with P. Jimenez (1.5); review same (.4) | 3.80 | 1,250.00 | 4,750.00 |
| 07/12/2019 | MEC5 | Review documents in relativity regarding RSA (2.4); outline issues noted in same (.7) | 3.10 | 1,250.00 | 3,875.00 |

The Commonwealth of Puerto Rico                                                                    Page 40
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/12/2019 | MEC5 | Correspond with P. Jimenez and N. Bassett regarding outstanding discovery issues and objection to Rule 9019 motion | 0.40 | 1,250.00 | 500.00 |
| 07/12/2019 | NAB | Teleconference with L. Despins, S. Martinez (Zolfo Cooper), and D. MacGreevey (Zolfo Cooper) regarding Rule 9019 motion expert testimony issues (.3); teleconference with J. Bliss regarding same (.2); teleconference with J. Bliss, P. Jimenez, and J. Frayer (LEI) regarding expert testimony issues (.6); emails with J. Worthington and Z. Zwillinger regarding discovery issues (.6); telephone conference with L. Despins, J. Worthington, and Z. Zwillinger regarding deposition and related schedule (.5); prepare for meet and confers with AAFAF, PREPA, Ad Hoc Group, and P3 regarding discovery requests (.4); participate in meet and confer with L. Barefoot (Cleary), J. Worthington, and Z. Zwillinger regarding P3 discovery (.6); teleconference with J. Worthington, Z. Zwillinger, M. Dale (Proskauer), and L. McKeen (O'Melveny) regarding discovery requests (.6); participate in meet and confer with N. Hamerman (Kramer Levin), J. Worthington, and Z. Zwillinger regarding Ad Hoc Group discovery (.4); emails with S. Martinez (Zolfo Cooper) regarding deposition preparations (.2); teleconference with S. Martinez, Z. Zwillinger, and K. Rookard regarding same (.3); further prepare for deposition, including review of issues and documents and drafting of outline (1.4); email with J. Frayer (LEI) regarding deposition preparations (.2) | 6.30 | 1,200.00 | 7,560.00 |
| 07/12/2019 | PJ1 | Telephone conference with J. Frayer (LEI), J. Bliss, and N. Bassett to discuss expert testimony issues | 0.60 | 1,250.00 | 750.00 |
| 07/12/2019 | RO6 | Conduct searches for certain text messages and related data | 1.00 | 735.00 | 735.00 |

The Commonwealth of Puerto Rico                                                                Page 41
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/12/2019 | SM29 | Analyze sub rosa issues and related caselaw (4.4); call with M. Comerford regarding Rule 9019/RSA objection outline (.2); review outline (.4); emails with D. Cash regarding sub rosa issues (.2); review transcript of July 11, 2019 status conference (.3) | 5.50 | 975.00 | 5,362.50 |
| 07/12/2019 | ZSZ | Call with L. Despins, J. Worthington and N. Bassett regarding deposition scheduling (.5); call with L. Barefoot (Cleary), M. Schierberl, N. Bassett and J. Worthington regarding P3 Authority document production and deposition (.6); call with N. Bassett, J. Worthington, M. Dale (Proskauer), L. McKeen (O'Melveny) regarding discovery requests (.6); meet and confer with N. Bassett, J. Worthington, and N. Hamerman (AHG) regarding document production (.4); call with S. Martinez (Zolfo Cooper), N. Bassett, and K. Rookard regarding F. Batlle deposition preparation (.3); deposition preparation for F. Batlle (3.6); review certain documents for renewal of motion to compel (2.4) | 8.40 | 1,030.00 | 8,652.00 |
| 07/13/2019 | JBW4 | Review Puerto Rico government developments (.4); review transcript of Rule 9019 motion preliminary conference (.6); draft renewal of Rule 9019 motion to compel (5.2); correspond with Z. Zwillinger and N. Bassett regarding same (.2) | 6.40 | 1,175.00 | 7,520.00 |
| 07/13/2019 | JF1 | Review produced documents related to privatization (3.1); prepare chronology regarding key privatization documents for depositions (2.0) | 5.10 | 645.00 | 3,289.50 |
| 07/13/2019 | KSR1 | Correspond with Z. Zwillinger, N. Bassett regarding F. Batlle open items prior to deposition | 0.70 | 825.00 | 577.50 |

The Commonwealth of Puerto Rico                                                    Page 42
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/13/2019 | NAB | Correspond with L. Despins regarding Rule 9019 motion discovery and related strategy issues (.2); teleconference with R. Emmanuelli regarding same (.2); review documents and reports regarding recent developments in Puerto Rico government (.3); prepare email to L. McKeen (O'Melveny) and G. Mashburg (Proskauer) regarding issues with privilege logs provided by certain parties (1.1); emails with J. Suarez (Genovese) regarding deposition scheduling (.2); email with B. Clarke (Proskauer) regarding same (.1); prepare for F. Batlle deposition, including preparation of outline and review of relevant correspondence (1.5); review certain cases relating to same (1.5) | 5.10 | 1,200.00 | 6,120.00 |
| 07/13/2019 | ZSZ | Prepare outline and review issues for upcoming deposition of F. Batlle | 5.70 | 1,030.00 | 5,871.00 |
| 07/14/2019 | DEB4 | Conference with Z. Zwillinger regarding government social media communications (0.1); analyze same (4.8); draft email to Z. Zwillinger regarding same (0.7) | 5.60 | 935.00 | 5,236.00 |
| 07/14/2019 | JBW4 | Revise draft renewal of motion to compel (1.4); correspond with Z. Zwillinger and N. Bassett regarding same (.3) | 1.70 | 1,175.00 | 1,997.50 |
| 07/14/2019 | JF1 | Continue to review produced Rule 9019 documents related to privatization | 1.20 | 645.00 | 774.00 |
| 07/14/2019 | JBJ | Review pending discovery requests and interrogatories (.1); update tracker in connection with same (.1) | 0.20 | 825.00 | 165.00 |

The Commonwealth of Puerto Rico                                                          Page 43
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/14/2019 | NAB | Review rate motion (.2); email with L. Despins regarding same (.2); revise draft letter regarding exclusion of witness regarding rate issues (.4); emails with L. Despins regarding same (.2); begin review of draft renewed motion to compel (.3); email with J. Worthington and Z. Zwillinger regarding same (.2); further prepare deposition outlines (1.5); review of relevant documents and correspondence regarding same (1.6) | 4.60 | 1,200.00 | 5,520.00 |
| 07/14/2019 | ZSZ | Revise draft motion to compel (1.4); review issues regarding chat message scandal (.4); conference with D. Barron regarding same (.1) | 1.90 | 1,030.00 | 1,957.00 |
| 07/15/2019 | AB21 | Correspond with L. Despins regarding Committee presentation on PREPA RSA (0.1); prepare same (0.7) | 0.80 | 1,200.00 | 960.00 |
| 07/15/2019 | DDC1 | Analyze scope of review and related caselaw for purposes of response to Rule 9019 motion | 3.20 | 735.00 | 2,352.00 |
| 07/15/2019 | DDC1 | Analyze break-up fees and related caselaw for purpose of response to Rule 9019 motion | 1.90 | 735.00 | 1,396.50 |
| 07/15/2019 | DEB4 | Correspond with Z. Zwillinger regarding chat text (0.1); correspond with L. Despins regarding same (0.1); review correspondence from A. Torres (Kroma) regarding same (0.4); review same (0.5) | 1.10 | 935.00 | 1,028.50 |
| 07/15/2019 | DEB4 | Correspond with M. Comerford regarding PREPA research issue (0.1); review same (0.1) | 0.20 | 935.00 | 187.00 |

The Commonwealth of Puerto Rico                                                    Page 44
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/15/2019 | JBW4 | Conference with L. Despins, J. Bliss, and N. Bassett regarding Rule 9019 motion and discovery strategy (.6); conference with N. Bassett regarding discovery strategy and motion to compel (.2); conference with Z. Zwillinger regarding AAFAF/PREPA custodial issues (.2); revise P3 Rule 30(b)(6) topics (.5); correspond with M. Schierberl (Cleary) regarding same (.3); conference with J. Frayer (LEI), S. Martinez (Zolfo Cooper), L. Despins, J. Bliss and N. Bassett regarding PREPA analyses (1.1); review PREPA 9019 fiscal plan and 2018 backup data (1.7); revise draft renewal of motion to compel (.8) | 5.40 | 1,175.00 | 6,345.00 |
| 07/15/2019 | JF1 | Review produced documents related to privatization (3.5); prepare subpoena and notice regarding deposition and production of documents of C. Sobrino (1.2); correspond with Z. Zwillinger regarding updated case schedule, C. Sobrino deposition, and privatization documents (0.3); review email from R. Weaver and Z. Zwillinger regarding Rule 9019 document review update and related metrics (0.1) | 5.10 | 645.00 | 3,289.50 |
| 07/15/2019 | JRB | Telephone conference with L. Despins, J. Worthington, and N. Bassett regarding Rule 9019 motion objection and related strategy (.6); telephone conference and correspond with S. Martinez (Zolfo Cooper) regarding expert analysis (.2); correspond with A. Bongartz regarding same (.1); telephone conference with L. Despins, J. Worthington, N. Bassett, J. Frayer (LEI), and C. Flaton (Zolfo Cooper), S. Martinez and A. Velazquez (Zolfo Cooper) regarding same (1.1); draft same (3.0) | 5.00 | 1,300.00 | 6,500.00 |
| 07/15/2019 | KSR1 | Correspond with N. Bassett regarding depositions, pending discovery, and next steps | 0.40 | 825.00 | 330.00 |

The Commonwealth of Puerto Rico                                                Page 45
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/15/2019 | LAD4 | T/c C. Flaton (Zolfo Cooper) re: update (.40); t/c M. Bienenstock re: settlement meeting (.10); t/c D. Mack (Drivetrain) re: power point for Committee meeting (.30); prepare outline for Paul Hastings meeting regarding rule 9019 proceeding (.40); handle Paul Hastings team meeting re: strategy for rule 9019 proceeding, including N. Bassett (phone), J. Bliss, J. Worthington (.60); t/c J. Bliss, N. Bassett, J. Worthington, S. Martinez & C. Flaton (Zolfo Cooper) and J. Frayer (expert) re: expert testimony in case (1.10); analyze strategic issues re: same (2.20) | 5.10 | 1,500.00 | 7,650.00 |
| 07/15/2019 | MRK | Review Declaration of David Brownstein | 4.60 | 1,140.00 | 5,244.00 |
| 07/15/2019 | MRK | Analyze municipal bonds in connection with exit from Chapter 9 as part of analysis of Brownstein declaration | 3.50 | 1,140.00 | 3,990.00 |
| 07/15/2019 | MEC5 | Meeting with S. Maza regarding objection to PREPA Rule 9019 motion (.4); review cases regarding issues concerning bondholders' purported collateral and related rights (2.0); review outline in connection with drafting objection (.5); revise same (.3); draft objection to Rule 9019 motion (4.4) | 7.60 | 1,250.00 | 9,500.00 |
| 07/15/2019 | MEC5 | Review supplemental memorandum and related declarations for Rule 9019 motion regarding upcoming depositions and fact discovery (.6); correspond with N. Bassett regarding questions for depositions in connection with same (.4); correspond with Z. Zwillinger regarding documents regarding RSA discussions (.4) | 1.40 | 1,250.00 | 1,750.00 |

The Commonwealth of Puerto Rico                                                          Page 46
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/15/2019 | NAB | Emails with L. McKeen (O'Melveny), M. Dale (Proskauer), J. Jones (Proskauer) regarding deposition scheduling and related discovery issues (.4); conference with J. Worthington regarding same and motion to compel (.2); conference with Z. Zwillinger regarding same (.2); conference with L. Despins, J. Bliss, and J. Worthington regarding discovery and strategy issues (.6); prepare email to AAFAF, PREPA, FOMB, and supporting bondholders regarding follow-up to Committee document requests (.4); email with J. Casillas (CST) regarding same (.2); teleconference with S. Martinez (Zolfo Cooper), C. Flaton (Zolfo Cooper), L. Despins, J. Bliss, J. Worthington, J. Frayer (LEI) regarding expert testimony issues (1.1); teleconference with E. Kleinhaus (Watchell) regarding rate motion and discovery issues (.2) | 3.30 | 1,200.00 | 3,960.00 |
| 07/15/2019 | NAB | Prepare supplemental expert disclosure (.5); email regarding same with L. Despins and J. Worthington (.2); email regarding same with S. Martinez (Zolfo Cooper) and J. Frayer (LEI) (.1); teleconference regarding same with S. Martinez (Zolfo Cooper) (.1); further deposition preparations, including preparation of outline and reviewing cases relating to same (.9); revise draft renewed motion to compel (2.8); email with Z. Zwillinger regarding same (.3); further review and revise same (.8) | 5.70 | 1,200.00 | 6,840.00 |
| 07/15/2019 | RO6 | Review certain data in spreadsheets for Z. Zwillinger | 0.70 | 735.00 | 514.50 |
| 07/15/2019 | RK15 | Review and analyze documents produced in connection with 9019 settlement | 2.20 | 825.00 | 1,815.00 |
| 07/15/2019 | SM29 | Review email from M. Comerford regarding deposition prep in connection with RSA | 0.30 | 975.00 | 292.50 |

The Commonwealth of Puerto Rico                                          Page 47
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/15/2019 | SM29 | Review Rule 9019/RSA motion and related filings (2.3); conference with M. Comerford regarding same in connection with objection (.4); outline parts of same (1.8); analyze issues and certain cases for same (2.0) | 6.50 | 975.00 | 6,337.50 |
| 07/15/2019 | ZSZ | Edit renewed motion to compel (4.4); discussion with J. Casillas regarding chat messages scandal (.1); discussion with J. Worthington regarding renewed motion to compel (.2); discussion with N. Bassett regarding same (.2); correspond with J. Johnson regarding same (.2); review documents for renewed motion to compel (1.7) | 6.80 | 1,030.00 | 7,004.00 |
| 07/16/2019 | AB21 | Correspond with Z. Zwillinger regarding motion to seal renewed motion | 0.20 | 1,200.00 | 240.00 |
| 07/16/2019 | AB21 | Revise presentation for Committee on PREPA RSA | 0.60 | 1,200.00 | 720.00 |
| 07/16/2019 | CAP | Correspond with L. Despins regarding Puerto Rico utility bondholder rate issues (.1); correspond with C. Clemente regarding same (.1); outline issues regarding same (.1) | 0.30 | 1,350.00 | 405.00 |
| 07/16/2019 | DDC1 | Analyze scope of review and related caselaw for purposes of response to Rule 9019 motion | 2.20 | 735.00 | 1,617.00 |
| 07/16/2019 | DDC1 | Draft summary of findings regarding scope of review for purposes of response to Rule 9019 motion | 2.20 | 735.00 | 1,617.00 |
| 07/16/2019 | HRO | Research regarding precedent motion in Detroit bankruptcy case for D. Cash | 0.80 | 200.00 | 160.00 |

The Commonwealth of Puerto Rico                                              Page 48
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/16/2019 | JBW4 | Conferences with J. Jones (Proskauer) regarding Rule 9019 discovery (.4); correspond with A. Pavel (O'Melveny) regarding same (.4); review FOMB, AAFAF and PREPA Rule 30(b)(6) and second document request responses (.8); conferences with N. Bassett regarding motion to compel (.8); conferences with Z. Zwillinger regarding same (.3); conferences with J. Ferguson regarding same (.3); revise renewal of motion to compel (3.4); review correspondence from N. Hamerman (Kramer Levin), E. Halstead (Cadwalader) and A. Pavel regarding privilege logs (.4); review draft FLL renewal of motion to compel (.4) | 7.20 | 1,175.00 | 8,460.00 |
| 07/16/2019 | JF1 | Prepare motion to compel and motion to seal regarding Rule 9019 discovery (9.4); review email from Z. Zwillinger and J. Johnson regarding motion to compel (0.2); conferences with J. Worthington regarding same (.3) | 9.90 | 645.00 | 6,385.50 |
| 07/16/2019 | JRB | Telephone conference with L. Despins and J. Frayer (LEI) regarding expert analysis (.6); correspond with L. Despins regarding same (.1); correspond with N. Bassett regarding Rule 9019 discovery (.4); revise Rule 9019 motion objection (2.8) | 3.90 | 1,300.00 | 5,070.00 |
| 07/16/2019 | JDA | Research regarding certain issues involving the media and Puerto Rico government for J. Johnson. | 0.50 | 300.00 | 150.00 |
| 07/16/2019 | JBJ | Conduct factual analysis of issues in connection with motion to compel for PREPA Rule 9019 motion (1.9); revise motion to compel for PREPA Rule 9019 motion litigation (2.7); prepare exhibits cited in motion to compel for Rule 9019 motion litigation (4.8) | 9.40 | 825.00 | 7,755.00 |

The Commonwealth of Puerto Rico                                                Page 49
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/16/2019 | LAD4 | Review/edit renewed motion to compel discovery (1.10); t/c D. Mack (Drivetrain) re: update on PREPA issues (.30); review/edit powerpoint presentation to Committee re: rule 9019 settlement (2.20); t/c J. Bliss and J. Frayer (LEI) re: rate covenant issue (.60) | 4.20 | 1,500.00 | 6,300.00 |
| 07/16/2019 | MEC5 | Review cases regarding Rule 9019 standards in connection with drafting objection to PREPA 9019 motion (2.7); draft objection (5.5); review issues regarding regulation in connection with Rule 9019 motion (.8); correspond with C. Patrizia regarding same (.3) | 9.30 | 1,250.00 | 11,625.00 |
| 07/16/2019 | NAB | Revise supplemental discovery requests (.5); email with Z. Zwillinger regarding same (.3); email with L. Despins and J. Bliss regarding expert testimony (.1); review emails from A. Pavel (O'Melveny) regarding discovery issues (.3); conferences with J. Worthington regarding comments on motion to compel (.5); review and revise same (2.2); review Fuel Line Lenders draft motion (.2); emails with M. Schierberl (Cleary) regarding filing of documents under seal (.3); revise draft motion to seal (.5); review case management order regarding same (.1); review correspondence from L. Stafford (Proskauer) and E. Hallstead (Cadwalader) regarding privilege logs (.5); conference regarding same with J. Worthington (.3); review motion in limine to exclude A. Wolfe testimony (.3); final review of motion to compel (.5) | 6.60 | 1,200.00 | 7,920.00 |
| 07/16/2019 | PJ1 | Analyze certain issues on PREPA settlement objection (0.8); correspond with J. Bliss, J. Worthington, N. Bassett on topics to cover in discovery (0.4) | 1.20 | 1,250.00 | 1,500.00 |
| 07/16/2019 | SM29 | Email M. Comerford, N. Bassett, and Z. Zwillinger regarding deposition prep | 0.80 | 975.00 | 780.00 |

The Commonwealth of Puerto Rico                                              Page 50
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/16/2019 | WW6 | Correspond with M. Comerford regarding PREPA lien challenge complaint | 0.30 | 185.00 | 55.50 |
| 07/16/2019 | WW6 | Prepare renewal of June 3, 2019 omnibus motion to compel for filing (1.3); correspond with J. Johnson regarding same (.4); correspond with Z. Zwillinger regarding same (.3); electronically file same with court (.9); electronically serve same to master service list (.3); correspond with court regarding unredacted version of renewal of motion to compel (.3); electronically file urgent motion to seal document regarding renewal of July 3, 2019 motion to compel (.3); electronically serve same to master service list (.2); correspond with court regarding proposed order (.2) | 4.20 | 185.00 | 777.00 |
| 07/16/2019 | ZSZ | Edit renewed motion to compel (6.9); discussion with J. Worthington regarding same (.3); correspond with N. Bassett regarding same (.3); correspond with J. Johnson regarding same (.7); correspond with J. Ferguson regarding same (.5); correspond with W. Wu regarding same (.3) | 9.00 | 1,030.00 | 9,270.00 |
| 07/17/2019 | DDC1 | Analyze scope of review and related caselaw for purposes of responding to Rule 9019 motion | 2.30 | 735.00 | 1,690.50 |
| 07/17/2019 | IG1 | Telephone conference with P. Jimenez regarding lien avoidance cases (.10); review same (.30); draft email to P. Jimenez regarding same (.10) | 0.50 | 815.00 | 407.50 |

The Commonwealth of Puerto Rico                                                                    Page 51
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/17/2019 | JBW4 | Correspond with N. Bassett and Z. Zwillinger regarding deposition schedule (.3); conference with N. Bassett and Z. Zwillinger regarding A. Wolfe motion in limine (.5); correspond with Z. Zwillinger regarding deposition preparations (.2); review A. Wolfe motion in limine (.4); review A. Wolfe declaration (.4); review PREPA fiscal plan and historical economic data (1.4); draft outline of questions regarding same (.7); analyze expert discovery issues (.5); correspond with N. Bassett, J. Bliss and Z. Zwillinger regarding same (.1); correspond with J. Bliss regarding London Economics PREPA analysis (.4) | 4.90 | 1,175.00 | 5,757.50 |
| 07/17/2019 | JF1 | Prepare motion to compel and motion to seal regarding Rule 9019 discovery (0.3); prepare deposition outline regarding privatization arguments and documents (2.5); review email from J. Worthington regarding deposition schedule (0.1) | 2.90 | 645.00 | 1,870.50 |
| 07/17/2019 | JRB | Telephone conference and correspond with J. Frayer (LEI) and S. Martinez (Zolfo Cooper) regarding expert analysis (.7); correspond with L. Despins regarding same (.1); correspond with N. Bassett and J. Worthington regarding A. Wolfe declaration (.1) | 0.90 | 1,300.00 | 1,170.00 |
| 07/17/2019 | JBJ | Review custodian documents in connection with deposition preparation | 1.60 | 825.00 | 1,320.00 |
| 07/17/2019 | MRK | Telephone conference with S. Martinez (Zolfo) regarding securitization structures utilized by utilities | 0.10 | 1,140.00 | 114.00 |
| 07/17/2019 | MRK | Analyze bonds issued by municipalities connection with exit from Chapter 9 as part of analysis of Brownstein declaration | 1.20 | 1,140.00 | 1,368.00 |
| 07/17/2019 | MRK | Review secondary sources regarding exit of municipality from Chapter 9 as part of analysis of Brownstein declaration | 4.80 | 1,140.00 | 5,472.00 |
| 07/17/2019 | MRK | Review municipal plan of reorganization as part of analysis of Brownstein declaration | 2.40 | 1,140.00 | 2,736.00 |

The Commonwealth of Puerto Rico                                                   Page 52
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/17/2019 | MEC5 | Draft objection to Rule 9019 motion (3.6); review same (1.9); review case analysis of certain issues covered in objection (1.6); review Rule 9019 factors (.4) | 7.50 | 1,250.00 | 9,375.00 |
| 07/17/2019 | NAB | Email with L. McKeen (O'Melveny) regarding deposition scheduling issues (.1); email with J. Arrastia (Genovese) regarding privilege log issues (.1); emails with J. Worthington and Z. Zwillinger regarding privilege log issues (.2); review same (.4); teleconference with J. Worthington and Z. Zwillinger regarding response to motion in limine (.5) | 1.30 | 1,200.00 | 1,560.00 |
| 07/17/2019 | PJ1 | Review motions to quash (0.6); review discovery issues (0.8); review adversary complaint filed by fuel line lenders (1.8); review case law on claims objections under sections 506 and 3012 (1.9); discuss same with I. Goldstein (.1); correspond regarding same with L. Despins (.2) | 5.40 | 1,250.00 | 6,750.00 |
| 07/17/2019 | RO6 | Review received PREPA 9019 documents for expert economic analysis | 4.70 | 735.00 | 3,454.50 |
| 07/17/2019 | SM29 | Analyze sub rosa and 9019 standards and related caselaw (4.8); correspond with M. Comerford regarding same (.2); review RSA and related term sheets in connection with same (.7) | 5.70 | 975.00 | 5,557.50 |
| 07/17/2019 | WW6 | Review renewed motion to compel for Z. Zwillinger (.8); review fuel line lenders' motion to compel for Z. Zwillinger (.4); correspond with court regarding renewed motion to compel (.3) | 1.50 | 185.00 | 277.50 |
| 07/17/2019 | WW6 | Additional service of renewal of July 3, 2019 omnibus motion to compel (.9); additional service of urgent motion to seal regarding same (.7) | 1.60 | 185.00 | 296.00 |
| 07/17/2019 | ZSZ | Prepare list of depositions and related issues (.3); call with N. Bassett and J. Worthington regarding same (.5); review key PREPA 9019 documents (.3) | 1.10 | 1,030.00 | 1,133.00 |

The Commonwealth of Puerto Rico                                                              Page 53
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/18/2019 | CAP | Review PREPA amended bond indenture, bond offering document, PREPA bondholder claim and pleadings/motion papers (.6); review materials regarding rate regulation of PREPA since 2018 legislation compared to prior PREPA Board authority (1.0); correspond with L. Despins regarding initial analysis (.2) | 1.80 | 1,350.00 | 2,430.00 |
| 07/18/2019 | DDC1 | Analyze scope of review and related caselaw for purposes of responding to Rule 9019 motion | 2.70 | 735.00 | 1,984.50 |
| 07/18/2019 | DDC1 | Draft summary of findings regarding scope of review for purposes of responding to Rule 9019 motion | 1.60 | 735.00 | 1,176.00 |
| 07/18/2019 | DEB4 | Conference with L. Despins, S. Maza, N. Bassett, M. Comerford, P. Jimenez, J. Worthington, Z. Zwillinger, J. Bliss regarding PREPA Rule 9019 motion (1.3); follow up conference with S. Maza regarding response to same (0.1); correspond with M. Comerford regarding PREPA documents (0.1); correspond with M. Comerford regarding document productions (0.1) | 1.60 | 935.00 | 1,496.00 |
| 07/18/2019 | JBW4 | Conference with L. Despins, P. Jimenez, M. Comerford, N. Bassett, J. Bliss, Z. Zwillinger and S. Maza regarding Rule 9019 strategy issues (1.3); review presentation regarding same (.3); review Rule 9019 objection outline (.2); draft correspondence to A. Pavel regarding AAFAF/PREPA privilege log issues (.9); review Rule 9019 privilege logs (.8); conference with N. Bassett regarding same (.3); review draft deposition outlines and chronologies (1.8); correspond with Z. Zwillinger regarding same (.2); conference with Z. Zwillinger regarding deposition preparation (.3); conference with M. Schierberl (Cleary) regarding P3 discovery (.1); draft outline of opposition to A. Wolfe motion in limine (.6) | 6.80 | 1,175.00 | 7,990.00 |

The Commonwealth of Puerto Rico                                                           Page 54
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/18/2019 | JF1 | Prepare deposition outline regarding privatization arguments and documents | 5.40 | 645.00 | 3,483.00 |
| 07/18/2019 | JRB | Conference with L. Despins, P. Jimenez, J. Worthington, N. Bassett, M. Comerford, S. Maza and D. Barron regarding 9019 motion strategy (1.3); prepare notes regarding same (.1); telephone conference with J. Frayer (LEI) regarding same (.4); telephone conference with L. Despins and J. Frayer (LEI) regarding same (.3) | 2.10 | 1,300.00 | 2,730.00 |
| 07/18/2019 | LAD4 | PH team meeting (J. Bliss, M. Comerford, N. Bassett (by phone), P. Jimenez, D. Barron, S. Maza, J. Worthington) re: PREPA rule 9019 litigation (1.30); t/c J. Frayer (LEI) and J. Bliss re: expert testimony (.30); t/c Rolando Emmanuelli (UTIER counsel) re: expert report (.20); review/analyze May 2019 rate case issue (2.10); t/c R. Mason (FLL counsel) re: same (.20) | 4.10 | 1,500.00 | 6,150.00 |
| 07/18/2019 | MRK | Review precedent municipal plan of reorganization as part of analysis for Brownstein declaration | 2.40 | 1,140.00 | 2,736.00 |
| 07/18/2019 | MRK | Analyze municipal bonds in connection with exit from Chapter 9 as part of analysis of Brownstein declaration | 0.90 | 1,140.00 | 1,026.00 |
| 07/18/2019 | MRK | Emails to and from M. Comerford regarding municipal plan or reorganization and disclosure statement | 0.10 | 1,140.00 | 114.00 |
| 07/18/2019 | MRK | Analyze additional municipal bonds as part of analysis of Brownstein declaration | 1.90 | 1,140.00 | 2,166.00 |

The Commonwealth of Puerto Rico                                              Page 55
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/18/2019 | MEC5 | Review draft objection (1.6); revise same (1.5); review insert for objection from S. Maza (.4); incorporate same into draft objection regarding PREPA 9019 motion (.4); meeting with L. Despins, N. Bassett, J. Worthington, Z. Zwillinger, D. Barron, P. Jimenez, S. Maza regarding PREPA 9019 motion and open issues for discovery and related objection issues/strategy (1.3); meeting with S. Maza regarding PREPA 9019 motion and objection to same (.6); meeting with P. Jimenez and S. Maza regarding concession related issues in connection with 9019 motion (.4); review outline regarding updated issues for objection to 9019 motion (.9); revise same (.8) | 7.90 | 1,250.00 | 9,875.00 |
| 07/18/2019 | NAB | Teleconference with L. Despins, J. Worthington, J. Bliss, Z. Zwillinger, P. Jimenez, M. Comerford, S. Maza, D. Barron regarding Rule 9019 motion litigation strategy and related issues (1.3); emails with B. Clarke (Proskauer) and L. McKeen (O'Melveny) regarding deposition scheduling (.3); emails with L. Despins and J. Bliss regarding expert issues (.2); email with L. Stafford (Proskauer) regarding privilege log issues (.3); email with A. Pavel (O'Melveny) and L. McKeen (O'Melveny) regarding same (.5); teleconference with J. Worthington regarding same (.3) | 2.90 | 1,200.00 | 3,480.00 |
| 07/18/2019 | PJ1 | Review outline of 9019 issues (0.7); participate in litigation strategy meeting to discuss outline of objections to 9019 settlement with L. Despins, M. Comerford, S. Maza, J. Worthington, J. Bliss, D. Barron and N. Bassett (1.3); meeting with S. Maza and M. Comerford on open issues on 9019 briefing (0.4) | 2.40 | 1,250.00 | 3,000.00 |

The Commonwealth of Puerto Rico                                              Page 56
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/18/2019 | SM29 | Review key documents and notes to prepare for meeting regarding RSA/Rule 9019 motion objection (.5); conference with L. Despins, J. Bliss, J Worthington, Z. Zwillinger, D. Barron, M. Comerford, N. Bassett, and P. Jimenez regarding Rule 9019 motion/RSA objection and deposition prep (1.3); conference with P. Jimenez and M. Comerford regarding same (.4); further conference with M. Comerford regarding same (.6); conference with D. Barron regarding breakup fees and Rule 9019 standards regarding same (.1); review same (.2); email D. Barron re Bankruptcy Code section 928 in connection with same (.1); email D. Cash re section 928 in connection with same (.2); email with M. Comerford regarding objection outline and deposition prep (.3) | 3.70 | 975.00 | 3,607.50 |
| 07/18/2019 | SM29 | Review email from M. Comerford regarding regulatory issues | 0.20 | 975.00 | 195.00 |
| 07/18/2019 | WW6 | Prepare certificate of service for renewed motion to compel (.6); electronically file same with court (.3) | 0.90 | 185.00 | 166.50 |
| 07/18/2019 | ZSZ | Meeting (portion of) with L. Despins, P. Jimenez, M. Comerford, J. Worthington, N. Bassett, J. Bliss, S. Maza, and D. Barron regarding PREPA discovery (.5); discussion with J. Worthington regarding same and deposition prep (.3); review certain documents for J. Worthington (.4) | 1.20 | 1,030.00 | 1,236.00 |
| 07/19/2019 | DDC1 | Analyze scope of review for opposition to Rule 9019 motion | 0.90 | 735.00 | 661.50 |
| 07/19/2019 | DEB4 | Correspond with L. Despins, M. Comerford, S. Maza, and P. Jimenez regarding supplemental brief (0.4); correspond with J. Worthington regarding discovery questions (0.2) | 0.60 | 935.00 | 561.00 |

The Commonwealth of Puerto Rico                                    Page 57
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/19/2019 | JBW4 | Conferences with N. Bassett regarding discovery strategy and 9019 schedule issues (.8); correspond with Z. Zwillinger regarding deposition preparations (.3); correspond with J. Casillas (CST) and Z. Zwillinger regarding depositions and related prep (.3); review P3 documents of interest (1.3); correspond with D. Barron regarding same (.2); correspond with M. Checo and Z. Zwillinger regarding E. Sanchez searches (.4); review and comment on proposed revised 9019 motion schedule (.3); analyze FRE 401/403 issues relating to opposition to A. Wolfe motion in limine (.9); draft opposition to same (1.2) | 5.70 | 1,175.00 | 6,697.50 |
| 07/19/2019 | JF1 | Prepare deposition outline regarding privatization arguments and documents (2.6); correspond with Z. Zwillinger regarding privatization deposition preparation (0.1) | 2.70 | 645.00 | 1,741.50 |
| 07/19/2019 | JRB | Telephone conference with L. Despins, N. Bassett (partial), fuel line lenders' counsel and advisors regarding Rule 9019 motion (1.8); correspond with L. Despins and N. Bassett regarding same (.1); telephone conference and correspondence with J. Frayer (LEI) regarding same (.1) | 2.00 | 1,300.00 | 2,600.00 |
| 07/19/2019 | JBJ | Review custodian documents in connection with deposition preparation | 0.70 | 825.00 | 577.50 |
| 07/19/2019 | LAD4 | Call J. Bliss, N. Bassett and E. Kleinhaus (Watchell) & R. Mason (Wachtell) and J. Frayer (LEI) re: feasibility issues (1.80); t/c C. Flaton (Zolfo Cooper) & S. Martinez (Zolfo Cooper) re: Brownstein call re: PREPA (.50) | 2.30 | 1,500.00 | 3,450.00 |
| 07/19/2019 | MRK | Review municipal bonds as part of analysis of Brownstein declaration | 1.10 | 1,140.00 | 1,254.00 |
| 07/19/2019 | MRK | Review precedent municipal plan of reorganization as part of analysis of Brownstein declaration | 3.80 | 1,140.00 | 4,332.00 |

The Commonwealth of Puerto Rico                                                                Page 58
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/19/2019 | MEC5 | Review supplemental submission regarding 9019 motion and fuel line lender issues (.9); correspond with D. Barron regarding same (.2) | 1.10 | 1,250.00 | 1,375.00 |
| 07/19/2019 | MEC5 | Review outline for objection (.8); revise same (.6); correspond with S. Maza regarding same (.6); review draft objection in connection with same (1.8) | 3.80 | 1,250.00 | 4,750.00 |
| 07/19/2019 | NAB | Attend portions of teleconference with L. Despins, J. Bliss, E. Kleinhaus (Watchell) (Wachtell) and expert witnesses regarding litigation strategy (.7); teleconference with G. Mashberg (Proskauer) and L. McKeen (O'Melveny) regarding litigation scheduling issues (.2); email with L. Despins regarding same (.2); teleconference with J. Worthington regarding same (.2); teleconference with R. Emmanuelli (UTIER) regarding same (.2); review proposed schedule (.3); email with J. Worthington regarding same (.2); email with R. Emmanuelli (UTIER) regarding same (.1); teleconferences with J. Worthington regarding discovery issues (.6); review document production issues (.7); review documents in connection with same (.3) | 3.70 | 1,200.00 | 4,440.00 |
| 07/19/2019 | PJ1 | Begin review of production on concessionaire process (3.8); review email from N. Bassett on revised litigation schedule (0.2); analyze open issues on expert testimony (0.3) | 4.30 | 1,250.00 | 5,375.00 |
| 07/19/2019 | RO6 | Review PREPA receivership documents for Z. Zwillinger in connection with potential experts | 2.40 | 735.00 | 1,764.00 |
| 07/19/2019 | ZSZ | Review documents and related search regarding chat controversy (.3); draft deposition preparation outline (1.6) | 1.90 | 1,030.00 | 1,957.00 |
| 07/20/2019 | DEB4 | Correspond with N. Bassett regarding second supplemental memo in support of 9019 motion | 0.40 | 935.00 | 374.00 |

The Commonwealth of Puerto Rico                                                          Page 59
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/20/2019 | JBW4 | Correspond with N. Bassett regarding E. Sanchez discovery issues (.2); review summary of P3 document review (.3); review proposed revised Rule 9019 motion schedule (.1) | 0.60 | 1,175.00 | 705.00 |
| 07/20/2019 | JF1 | Prepare deposition outline regarding privatization arguments and documents (3.8); review key privatization documents regarding deposition outline (1.2) | 5.00 | 645.00 | 3,225.00 |
| 07/20/2019 | JBJ | Conduct factual analysis of a selection of restructuring settlement agreement terms in connection with deposition preparation | 2.20 | 825.00 | 1,815.00 |
| 07/20/2019 | MEC5 | Review correspondence from N. Bassett regarding revised scheduling for PREPA (.2); review related schedules in connection with same (.4); correspond with N. Bassett in connection with same (.1) | 0.70 | 1,250.00 | 875.00 |
| 07/20/2019 | NAB | Review and revise proposed litigation schedule (.5); review responses and objections to supplemental document requests (.2); email with S. Martinez (Zolfo Cooper) regarding same (.1); emails with Z. Zwillinger and J. Worthington regarding privilege and related motion to compel issues (.3); emails with E. Halstead (Cadwalader) regarding privilege log issues (.3); review document production issues (.3); draft email to producing parties regarding documents relating to Elias Sanchez (.6); review Oversight Board supplemental filing on priority issues (.3) | 2.60 | 1,200.00 | 3,120.00 |
| 07/20/2019 | ZSZ | Draft PREPA 9019 deposition preparation outline | 11.40 | 1,030.00 | 11,742.00 |
| 07/21/2019 | CAP | Correspond with L. Despins and C. Clemente regarding PREPA rate issues | 0.30 | 1,350.00 | 405.00 |
| 07/21/2019 | JBW4 | Correspond with N. Bassett regarding P3 discovery issues (.2); draft objection to A. Wolfe protective order motion (3.2) | 3.40 | 1,175.00 | 3,995.00 |

The Commonwealth of Puerto Rico                                         Page 60
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/21/2019 | JBJ | Review custodian documents for deposition of J. Jaresko in connection with Rule 9019 motion (4.5); review news articles, public statements, and related documents regarding same (.8) | 5.30 | 825.00 | 4,372.50 |
| 07/21/2019 | MRK | Review secondary sources regarding Chapter 9 bankruptcies of certain municipal entities as part of analysis of Brownstein declaration | 4.30 | 1,140.00 | 4,902.00 |
| 07/21/2019 | MRK | Analyze municipal bonds in connection with exit from Chapter 9 as part of analysis of Brownstein declaration | 4.20 | 1,140.00 | 4,788.00 |
| 07/21/2019 | MRK | Analyze securitization structures utilized by utilities as part of analysis of Brownstein declaration | 2.40 | 1,140.00 | 2,736.00 |
| 07/21/2019 | MEC5 | Review concessionaire documentation in connection with 9019 motion (2.5); correspond with P. Jimenez regarding same (.1) | 2.60 | 1,250.00 | 3,250.00 |
| 07/21/2019 | NAB | Emails with A. Herring (Wachtell) regarding discovery issues (.2); email with J. Jones (Proskauer) regarding proposed revised litigation schedule (.2); email with L. Despins and J. Casillas (CST) regarding subpoena issues (.1) | 0.50 | 1,200.00 | 600.00 |
| 07/21/2019 | RO6 | Review receivership documents on Relativity for Z. Zwillinger in connection with potential economic analysis | 3.00 | 735.00 | 2,205.00 |
| 07/21/2019 | SM29 | Review outline regarding 9019/RSA objection and deposition issues (.5); revise same (.2) | 0.70 | 975.00 | 682.50 |
| 07/21/2019 | ZSZ | Draft PREPA 9019 deposition prep outline | 7.80 | 1,030.00 | 8,034.00 |
| 07/21/2019 | ZSZ | Revise master deposition preparation outline for PREPA 9019 | 0.50 | 1,030.00 | 515.00 |
| 07/22/2019 | CAP | Review PREPA rate related documents and claims | 0.50 | 1,350.00 | 675.00 |
| 07/22/2019 | DDC1 | Analyze issue regarding scope of review for purposes of response to PREPA Rule 9019 motion | 1.10 | 735.00 | 808.50 |

The Commonwealth of Puerto Rico                                                      Page 61
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/22/2019 | DEB4 | Correspond with M. Comerford regarding PREPA research questions (0.1); correspond with W. Wu regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| 07/22/2019 | HRO | Research recent information related to PREPA and corruption in Puerto Rico for J. Johnson | 1.10 | 200.00 | 220.00 |
| 07/22/2019 | JBW4 | Draft opposition to A. Wolfe protective order motion (3.3); correspond with N. Bassett regarding same (.2); conferences with Z. Zwillinger regarding deposition preparation (.2); conference with A. Pavel (O'Melveny), A. Herring (Wachtel), and N. Bassett regarding rate motion discovery (.4); conference with M. Schierberl (Cleary) and N. Bassett regarding P3 discovery (.4); correspond with M. Schierberl regarding same (.3); conference with N. Bassett regarding E. Sanchez discovery issues (.3); review draft revised 9019 motion litigation schedule (.2); review draft master deposition outline (1.5); draft correspondence to A. Pavel regarding discovery issues (.4); correspond with Z. Zwillinger regarding same (.2) | 7.40 | 1,175.00 | 8,695.00 |
| 07/22/2019 | JF1 | Correspond with Z. Zwillinger regarding updated deposition and Rule 9019 motion schedule (.2); correspond with Z. Zwillinger regarding opposition to motion to exclude A. Wolfe (.1) | 0.30 | 645.00 | 193.50 |
| 07/22/2019 | JRB | Correspond with J. Frayer (LIE) regarding PREPA rate analysis (.1); review same (.4) | 0.50 | 1,300.00 | 650.00 |
| 07/22/2019 | JBJ | Review and revise master deposition preparation outline in connection with Rule 9019 motion litigation (2.0); review and analyze exhibits cited in master deposition preparation outline (3.9) | 5.90 | 825.00 | 4,867.50 |
| 07/22/2019 | LAD4 | T/c J. Arrastia (Genovese) re: lawsuit against fuel suppliers (.30); analyze/prepare objection issues list (1.40) | 1.70 | 1,500.00 | 2,550.00 |

The Commonwealth of Puerto Rico                                                    Page 62
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/22/2019 | MEC5 | Review case analysis from S. Maza regarding settlement parameters in connection with chapter 9 cases | 0.80 | 1,250.00 | 1,000.00 |
| 07/22/2019 | MEC5 | Review RFP in connection with concession issues (1.9); review outline regarding revisions from S. Maza (.7); revise same (.3) | 2.90 | 1,250.00 | 3,625.00 |
| 07/22/2019 | MEC5 | Review correspondence from C. Patrizia regarding rate issues for PREPA (.2); review rate decisions in connection with same (.8); analyze issues regarding rate order (.8); correspond with C. Patrizia regarding same (.3) | 2.10 | 1,250.00 | 2,625.00 |
| 07/22/2019 | NAB | Participate in meet and confer with A. Pavel (O'Melveny), J. Lynch (WLRK), J. Worthington regarding supplemental document requests (.4); review articles and cases in connection with litigation strategy issues (.5); teleconference with Z. Zwillinger regarding scheduling issues (.2); correspond with J. Worthington regarding response to motion in limine (.4); review email from A. Pavel (O'Melveny) regarding motion to compel issues (.2); review document production and related materials in connection with same (.5); prepare response email to A. Pavel (.2) | 2.40 | 1,200.00 | 2,880.00 |
| 07/22/2019 | NAB | Teleconference with M. Schierberl (Cleary) and J. Worthington regarding document discovery issues (.4); follow-up teleconference with J. Worthington regarding same (.3); review and revise draft response to motion in limine (2.9) | 3.60 | 1,200.00 | 4,320.00 |
| 07/22/2019 | PJ1 | Review document production on concessionaire process | 6.20 | 1,250.00 | 7,750.00 |
| 07/22/2019 | RO6 | Review PREPA receivership documents in connection with economic analysis by experts | 2.10 | 735.00 | 1,543.50 |
| 07/22/2019 | RO6 | Review certain PREPA documents on Relativity database for Z. Zwillinger | 1.60 | 735.00 | 1,176.00 |

The Commonwealth of Puerto Rico                                                    Page 63
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/22/2019 | SM29 | Correspond with D. Cash regarding settlement standards (.4); email M. Comerford regarding same (.1); review email from D. Cash regarding section 928 issues (.5); correspond with M. Comerford regarding outline to Rule 9019/RSA motion (.2) | 1.20 | 975.00 | 1,170.00 |
| 07/22/2019 | ZSZ | Call with N. Bassett regarding depositions and related schedule (.2); discussion with J. Worthington regarding same (.2); correspond with J. Johnson regarding master deposition prep outline (.2); review A. Wolfe motion to quash opposition (.5); review key documents in preparation for depositions (1.2) | 2.30 | 1,030.00 | 2,369.00 |
| 07/23/2019 | CEC6 | Review the 2017 PREB order on PREPA's proposed revenue requirement for fiscal year 2017 | 0.20 | 735.00 | 147.00 |
| 07/23/2019 | CAP | Review Electricity Commission decisions regarding bondholder obligations | 0.80 | 1,350.00 | 1,080.00 |
| 07/23/2019 | DEB4 | Correspond with W. Adams regarding PREPA research (.1); correspond with J. Kuo regarding same (.1); correspond with S. Sheldon regarding same (.1) | 0.30 | 935.00 | 280.50 |
| 07/23/2019 | JBW4 | Revise opposition to motion for protective order regarding A. Wolfe testimony (2.2); conference with N. Bassett and Z. Zwillinger regarding same (.4); conference with J. Frayer (LEI) regarding expert analysis (.2); conference with J. Bliss regarding same (.1); conference with S. Martinez regarding PREPA economic analysis (.3); review historical PREPA rate data (.2); review Assured and Ad Hoc Group oppositions to 9019 motion to compel (.6); review prior motion to compel briefing (1.7); review draft revised 9019 schedule (.2); correspond with J. Ferguson, N. Bassett, and Z. Zwillinger regarding motion for protective order (.5) | 6.40 | 1,175.00 | 7,520.00 |

The Commonwealth of Puerto Rico                                        Page 64
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/23/2019 | JF1 | Prepare opposition to motion in limine regarding excluding A. Wolfe (6.6); review email from Z. Zwillinger, J. Worthington, and J. Bliss regarding opposition to A. Wolfe motion in limine (0.2) | 6.80 | 645.00 | 4,386.00 |
| 07/23/2019 | JF1 | Correspond with W. Wu regarding filing of opposition to motion in limine of A. Wolfe | 0.40 | 645.00 | 258.00 |
| 07/23/2019 | JRB | Correspond with S. Maza regarding PREPA Rule 9019 objection (.3); conference with J. Worthington regarding same (.1); telephone conference and correspond with J. Frayer (LEI) regarding same (.2); revise same (.4) | 1.00 | 1,300.00 | 1,300.00 |
| 07/23/2019 | LAD4 | Review/edit objection to FOMB motion in limine | 1.40 | 1,500.00 | 2,100.00 |
| 07/23/2019 | MEC5 | Review correspondence from Z. Zwillinger regarding depositions for Rule 9019 motion (.2); review related outline in connection with same from Z. Zwillinger (2.4) | 2.60 | 1,250.00 | 3,250.00 |
| 07/23/2019 | MEC5 | Review RFP for transformation regarding Rule 9019 motion issues (1.5); review discovery documents in connection with transformation issues and Rule 9019 (1.4); meeting with P. Jimenez and S. Maza in connection with same and updated argument outline (1.6) | 4.50 | 1,250.00 | 5,625.00 |
| 07/23/2019 | MEC5 | Correspond with D. Cash and P. Jimenez regarding questions in connection with Rule 9019 motion (.2); comment on revised outline for S. Maza (.2) | 0.40 | 1,250.00 | 500.00 |
| 07/23/2019 | MLC5 | Prepare P3 production documents for attorney review | 0.80 | 410.00 | 328.00 |
| 07/23/2019 | NAB | Emails with J. Celentino (WLRK) and J. Jones (Proskauer) regarding revised litigation schedule (.2); begin review of responses to Committee motion to compel (.4); emails with J. Worthington and Z. Zwillinger regarding same (.2) | 0.80 | 1,200.00 | 960.00 |

The Commonwealth of Puerto Rico                                                                                    Page 65
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/23/2019 | NAB | Review and revise draft response to motion in limine to exclude A. Wolfe testimony (2.2); emails with L. Despins regarding same (.4); teleconference with J. Worthington and Z. Zwillinger regarding same (.4); further review and revise draft brief per their input (1.3); emails with G. Mashberg (Proskauer) regarding proposed revised litigation schedule (.2); email with W. Reilly (Debevoise) regarding Syncora document production (.1); email with A. Pavel (O'Melveny) regarding motion to compel issues (.2); review proposed order and motion for revised litigation schedule (.4) | 5.20 | 1,200.00 | 6,240.00 |
| 07/23/2019 | PJ1 | Meeting with M. Comerford and S. Maza to discuss materials produced in connection with concessionaire process and analyze that process with potential settlement (1.6); finalize review of concessionaire process documents (2.4); review and comment on outline of argument regarding concessionaire process impact on settlement (0.6) | 4.60 | 1,250.00 | 5,750.00 |
| 07/23/2019 | SM29 | Conference with P. Jimenez and M. Comerford regarding privatization transaction in connection with RSA/9019 objection (1.6); prepare email to same regarding proposed sale structure (.5); revise same to incorporate comments from P. Jimenez and M. Comerford (.5) | 2.60 | 975.00 | 2,535.00 |
| 07/23/2019 | WW6 | Correspond with J. Fergurson regarding opposition to motion in limine to exclude A. Wolfe (.6); electronically file same with court (4); electronically serve same to master service list (.4) | 1.40 | 185.00 | 259.00 |
| 07/23/2019 | ZSZ | Review Wolfe motion to quash opposition (2.3); discussion with J. Worthington and N. Bassett regarding same (.4); correspond with J. Ferguson regarding same (.2) | 2.90 | 1,030.00 | 2,987.00 |
| 07/24/2019 | SS46 | Research cases regarding certain California bankruptcy filings for D. Barron | 5.50 | 185.00 | 1,017.50 |

The Commonwealth of Puerto Rico                                             Page 66
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/24/2019 | CAP | Review Electricity Commission decision and rehearing (1.3); correspond with C. Clemente regarding analysis of same (.2) | 1.50 | 1,350.00 | 2,025.00 |
| 07/24/2019 | DDC1 | Analyze sale of assets issues and related caselaw for purposes of response to PREPA Rule 9019 motion | 4.50 | 735.00 | 3,307.50 |
| 07/24/2019 | DEB4 | Correspond with S. Sheldon regarding PREPA research matter | 0.10 | 935.00 | 93.50 |
| 07/24/2019 | JBW4 | Review oppositions to motions to compel (1.1); conference with N. Bassett and Z. Zwillinger regarding same (1.2); draft reply in support of renewed motion to compel (8.8); conferences with N. Bassett and Z. Zwillinger regarding same (.4); review correspondence from M. Schierberl (Cleary) regarding P3 discovery (.4); correspond with N. Bassett and Z. Zwillinger regarding renewed motion to compel (.5) | 12.40 | 1,175.00 | 14,570.00 |
| 07/24/2019 | JF1 | Analyze document productions regarding reply in support of motion to compel (2.7); review email from J. Worthington and N. Bassett regarding refiling following sealing order (0.1) | 2.80 | 645.00 | 1,806.00 |
| 07/24/2019 | JRB | Correspond with J. Worthington regarding PREPA document production | 0.10 | 1,300.00 | 130.00 |
| 07/24/2019 | MRK | Review and analyze Declaration of David Brownstein | 1.90 | 1,140.00 | 2,166.00 |
| 07/24/2019 | MRK | Prepare portion of memorandum setting forth premises of Declaration of David Brownstein | 2.10 | 1,140.00 | 2,394.00 |
| 07/24/2019 | MRK | Prepare portion of memorandum on Brownstein declaration regarding bonds issued by municipalities | 1.10 | 1,140.00 | 1,254.00 |
| 07/24/2019 | MRK | Review documents regarding exit of municipalities from Chapter 9 as part of analysis of Brownstein declaration | 0.90 | 1,140.00 | 1,026.00 |

The Commonwealth of Puerto Rico                                    Page 67
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/24/2019 | MEC5 | Review draft email from S. Maza regarding concession issues in connection with Rule 9019 motion (.6); comment on same for S. Maza (.5); correspond with N. Bassett regarding PREPA schedule for Rule 9019 motion (.1); correspond with S. Martinez (Zolfo) regarding same (.2) | 1.40 | 1,250.00 | 1,750.00 |
| 07/24/2019 | MEC5 | Review deposition outline regarding upcoming Rule 9019 depositions (2.4); comment on same for Z. Zwillinger (1.4); review documents produced in connection with transformation regarding Rule 9019 motion and RSA (1.8); review revised outline from S. Maza (.7) | 6.30 | 1,250.00 | 7,875.00 |
| 07/24/2019 | NAB | Review oppositions to Committee motion to compel (1.1); teleconference with J. Worthington and Z. Zwillinger regarding same and reply brief (1.2); draft outline for reply brief (1.1); draft inserts for reply brief (4.2); analyze certain cases for same (.3); emails with Z. Zwillinger and J. Worthington regarding same (.5); further teleconferences with Z. Zwillinger and J. Worthington regarding same (.4) | 8.80 | 1,200.00 | 10,560.00 |
| 07/24/2019 | PJ1 | Review and comment on outline for alternative structure | 1.20 | 1,250.00 | 1,500.00 |
| 07/24/2019 | SM29 | Emails with P. Jimenez and M. Comerford regarding sale structure proposal (.2); revise email to L. Despins regarding same (.3) | 0.50 | 975.00 | 487.50 |
| 07/24/2019 | SM29 | Correspond with Z. Zwillinger regarding case update and strategy | 0.30 | 975.00 | 292.50 |
| 07/24/2019 | ZSZ | Review oppositions to renewed motion to compel (1.4); call with J. Worthington and N. Bassett regarding same (1.2); draft sections of reply in support of renewed motion to compel (6.8); further calls with J. Worthington and N. Bassett regarding same (.4) | 9.80 | 1,030.00 | 10,094.00 |
| 07/25/2019 | SS46 | Research cases regarding certain California bankruptcy filings for D. Barron | 0.80 | 185.00 | 148.00 |

The Commonwealth of Puerto Rico                                                          Page 68
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/25/2019 | CEC6 | Review and analyze PREPA's 2019 Fiscal Plan (1); review PREPA's Official Statement on Power Revenue Refunding Bonds (0.8); review and analyze the motion from PREPA bondholders for the remedy of receivership and opposition to the same by the Oversight Board (1.2); review the Trust Agreement (1.5); review the Oversight Board's complaint challenging the validity of security interests (1.5); review and analyze local statutes on the right to receivership and PREPA powers (1.1) | 7.10 | 735.00 | 5,218.50 |
| 07/25/2019 | DDC1 | Supplemental research regarding asset sales for purposes of opposition to Rule 9019 motion | 2.10 | 735.00 | 1,543.50 |
| 07/25/2019 | DDC1 | Analyze asset sale issues and related caselaw for purposes of opposition to PREPA Rule 9019 motion | 4.80 | 735.00 | 3,528.00 |
| 07/25/2019 | EE3 | Research regarding bankruptcy sales for D. Cash | 1.30 | 350.00 | 455.00 |
| 07/25/2019 | IG1 | Review Oversight Board's objection to committee's motion to compel regarding PREPA rule 9019 motion (0.3); review Assured's response to Committee's motion to compel with respect to PREPA rule 2019 motion (0.2) | 0.50 | 815.00 | 407.50 |
| 07/25/2019 | JBW4 | Conference with M. Schierberl (Cleary) regarding P3 discovery (.3); review Sanchez information (.3); review FOMB and AAFAF/PREPA meet-and-confer correspondence (.6); conferences with N. Bassett regarding motion to compel (.7); conferences with Z. Zwillinger regarding same (.4); review memorandum regarding Telegram chat issues (.3); draft and revise reply in support of renewed motion to compel (5.8); review and revise summary of current discovery positions/disputes (2.2) | 10.60 | 1,175.00 | 12,455.00 |

The Commonwealth of Puerto Rico                                                            Page 69
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/25/2019 | JF1 | Prepare reply brief regarding Rule 9019 motion to compel (8.0); prepare renewed motion to compel regarding sealing order on redactions and sealed exhibits (2.7); telephone conference with Z. Zwillinger regarding sealing renewed motion to compel (0.2) | 10.90 | 645.00 | 7,030.50 |
| 07/25/2019 | JRB | Correspond with J. Frayer (LEI) regarding produced documents | 0.10 | 1,300.00 | 130.00 |
| 07/25/2019 | JK21 | Review omnibus reply to motion to compel (0.6); electronically file with the court omnibus reply to motion to compel (0.4); electronically serve omnibus reply to motion to compel (0.3) | 1.30 | 445.00 | 578.50 |
| 07/25/2019 | JBJ | Conduct legal analysis of discovery issues in connection with reply for renewed motion to compel (1.8); review and revise reply for renewed motion to compel (2.6); analyze cases and documents cited in reply for renewed motion to compel (2.1); prepare exhibits for reply for renewed motion to compel (1.4) | 7.90 | 825.00 | 6,517.50 |
| 07/25/2019 | LAD4 | T/c Judge Houser re: (.90); t/c R. Mason (FLL) re: same for PREPA (.20); prepare (.50); same for Commonwealth (.90) | 2.50 | 1,500.00 | 3,750.00 |
| 07/25/2019 | MRK | Prepare portion of memorandum on Brownstein declaration regarding municipal bonds in connection with exit from Chapter 9 | 1.10 | 1,140.00 | 1,254.00 |
| 07/25/2019 | MRK | Prepare portion of memorandum on Brownstein declaration regarding utility cost recovery securitization | 1.20 | 1,140.00 | 1,368.00 |
| 07/25/2019 | MRK | Prepare portion of memorandum on Brownstein declaration regarding exit of municipalities from Chapter 9 | 1.10 | 1,140.00 | 1,254.00 |
| 07/25/2019 | MRK | Review documents regarding exit of certain municipalities from Chapter 9 as part of analysis of Brownstein declaration | 2.40 | 1,140.00 | 2,736.00 |

The Commonwealth of Puerto Rico                                           Page 70
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/25/2019 | MRK | Analyze report of Moody's Investors Service regarding utility cost recovery securitization | 1.30 | 1,140.00 | 1,482.00 |
| 07/25/2019 | MRK | Analyze additional municipal bonds issued in connection with exit from Chapter 9 as part of analysis of Brownstein declaration | 2.60 | 1,140.00 | 2,964.00 |
| 07/25/2019 | MRK | Analyze documents regarding exit of municipalities from Chapter 9 as part of analysis of Brownstein declaration | 0.90 | 1,140.00 | 1,026.00 |
| 07/25/2019 | MEC5 | Correspond with D. Cash concerning sale issues (.2); review related cases from D. Cash (.3) | 0.50 | 1,250.00 | 625.00 |
| 07/25/2019 | NAB | Correspond with J. Bliss regarding expert issues (.3); email with A. Pavel (O'Melveny) regarding privilege log issues (.2) | 0.50 | 1,200.00 | 600.00 |
| 07/25/2019 | NAB | Emails with G. Mashberg (Proskauer) regarding revised motion schedule (.2); emails with J. Jones (Proskauer) regarding deposition scheduling (.3); emails with Z. Zwillinger and J. Worthington regarding same (.1); review correspondence from M. Schierberl (Cleary) regarding document request issues (.2); prepare portions of reply brief in support of motion to compel and related documents (4.2); conferences with J. Worthington regarding same (.7); discussion with Z. Zwillinger regarding same (.2); correspond with L. Despins regarding same (.1); revise draft brief per comments from L. Despins and J. Worthington (.8) | 6.80 | 1,200.00 | 8,160.00 |
| 07/25/2019 | SM29 | Review draft objection to Rule 9019/RSA motion | 1.00 | 975.00 | 975.00 |
| 07/25/2019 | WW6 | Electronically file renewed motion to compel reply page limit extension motion (.4); correspond with court regarding proposed order (.3); electronically serve same (.3); correspond with Z. Zwillinger regarding same (.2); electronically file renewed motion to compel (.8); electronically serve same (.3) | 2.30 | 185.00 | 425.50 |

The Commonwealth of Puerto Rico                                         Page 71
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/25/2019 | ZSZ | Revise renewed motion to compel reply (7.8); correspond with J. Worthington and N. Bassett regarding same (.3); discussion with J. Worthington regarding same (.4); correspond with N. Bassett regarding same (.4); correspond with J. Johnson regarding same (.4); discussion with J. Ferguson regarding same (.2); prepare motion to seal (.6); prepare motion for page limit extension (.6) | 10.70 | 1,030.00 | 11,021.00 |
| 07/26/2019 | JBW4 | Review Rule 9019 discovery briefing (.6); review A. Wolfe motion in limine reply brief (.3); review E. Sanchez research information (.6); draft revised proposed search terms for P3 concerning same (.4); correspond with L. Despins, N. Bassett and Z. Zwillinger regarding same (.3); correspond with M. Schierberl (Cleary) regarding same (.4) | 2.60 | 1,175.00 | 3,055.00 |
| 07/26/2019 | JF1 | Review certain documents regarding additional document custodians for motion to compel hearing (4.8); review background and documents regarding F. Chapados for deposition preparation (0.8); review email from Z. Zwillinger and J. Johnson regarding additional custodian research (0.1) | 5.70 | 645.00 | 3,676.50 |
| 07/26/2019 | LAD4 | Review FOMB reply on A. Wolfe in limine motion (.40); review PREPA T&D sale structure (2.30); t/c M. Comerford, S. Maza, P. Jimenez re: same (.40) | 3.10 | 1,500.00 | 4,650.00 |
| 07/26/2019 | MRK | Analyze prospectuses pertaining to utility cost recovery securitizations | 4.80 | 1,140.00 | 5,472.00 |
| 07/26/2019 | MEC5 | Review updated deposition outline from Z. Zwillinger (1.4); provide further comments to Z. Zwillinger regarding same (.4) | 1.80 | 1,250.00 | 2,250.00 |
| 07/26/2019 | MEC5 | Review approved new schedule for Rule 9019 motion regarding discovery and hearing dates (.4); correspond with S. Maza regarding same (.1) | 0.50 | 1,250.00 | 625.00 |

The Commonwealth of Puerto Rico                                                    Page 72
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/26/2019 | MEC5 | Call with L. Despins, P. Jimenez and S. Maza regarding Rule 9019 issues for PREPA and related objection (.4); revise outline in connection with objection to Rule 9019 motion (.9); correspond with P. Jimenez regarding same (.2); review issues regarding potential sale of certain PREPA assets (.7); correspond with P. Jimenez regarding same (.1); draft parts of objection to PREPA Rule 9019 motion (1.4); review same (.7) | 4.40 | 1,250.00 | 5,500.00 |
| 07/26/2019 | NAB | Emails with G. Mashberg (Proskauer), L. McKeen (O'Melveny) regarding depositions (.5); review reply brief regarding Andrew Wolfe declaration (.3); review cases and outstanding issues to prepare for hearing on motion to compel (2.5); emails with J. Worthington and L. Despins regarding P3 discovery issues (.1) | 3.40 | 1,200.00 | 4,080.00 |
| 07/26/2019 | PJ1 | Meeting with L. Despins, S. Maza and M. Comerford regarding (0.4); review alternative structure for PREPA (0.8); correspond with M. Comerford on open issues regarding same (0.3) | 1.50 | 1,250.00 | 1,875.00 |
| 07/26/2019 | SM29 | Call with M. Comerford, L. Despins, and P. Jimenez regarding (.4); correspond with M. Comerford regarding same (.2); prepare email to J. Houser regarding (.3) | 0.90 | 975.00 | 877.50 |
| 07/26/2019 | SM29 | Review court order regarding revised discovery and litigation schedule (.3); email L. Despins, P. Jimenez, M. Comerford, J. Bliss, Z. Zwillinger, J. Worthington regarding same (.2) | 0.50 | 975.00 | 487.50 |
| 07/27/2019 | CAP | Correspond with C. Clemente regarding Electricity Commission analysis | 0.50 | 1,350.00 | 675.00 |

The Commonwealth of Puerto Rico                                      Page 73
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/27/2019 | JBW4 | Draft correspondence to Cleary regarding P3 discovery issues (.4); correspond with L. Despins and N. Bassett regarding same (.2); conference with N. Bassett regarding same (.2); correspond with L. Barefoot (Cleary) regarding P3 discovery (.1) | 0.90 | 1,175.00 | 1,057.50 |
| 07/27/2019 | JF1 | Review certain documents regarding additional document custodians for motion to compel hearing (4.6); review restrictions on civil subpoenas regarding phone records and text messages (0.9) | 5.50 | 645.00 | 3,547.50 |
| 07/27/2019 | JBJ | Review custodian documents relating to N. Morales and E. Diaz in connection with motion to compel hearing (1.5); prepare summary analysis of same (1.1); conduct factual analysis of issues in connection with potential subpoena of E. Sanchez (0.5) | 3.10 | 825.00 | 2,557.50 |
| 07/27/2019 | MRK | Review and analyze terms and conditions of bonds proposed for issuance by PREPA in RSA | 2.40 | 1,140.00 | 2,736.00 |
| 07/27/2019 | MRK | Review and analyze official statements pertaining to utility cost recovery securitization | 3.10 | 1,140.00 | 3,534.00 |
| 07/27/2019 | NAB | Emails with L. Despins and J. Worthington regarding discovery issues (.2); further emails with L. Despins regarding same (.2); call with J. Worthington regarding same (.2) | 0.60 | 1,200.00 | 720.00 |
| 07/28/2019 | JBW4 | Correspond with J. Ferguson and Z. Zwillinger regarding discovery questions concerning personal electronic devices | 0.40 | 1,175.00 | 470.00 |
| 07/28/2019 | JF1 | Review certain documents regarding additional document custodians for motion to compel hearing (2.0); analyze restrictions on civil subpoenas regarding phone records and text messages (3.2); review email from Z. Zwillinger, N. Bassett, J. Johnson, and J. Worthington regarding custodian and phone records (0.2) | 5.40 | 645.00 | 3,483.00 |

The Commonwealth of Puerto Rico                                                          Page 74
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/28/2019 | JBJ | Review custodian documents relating to T. Filsinger in connection with motion to compel hearing (3.9); prepare summary analysis of same (0.5) | 4.40 | 825.00 | 3,630.00 |
| 07/28/2019 | MRK | Review and analyze prospectuses pertaining to utility cost recovery securitization | 4.00 | 1,140.00 | 4,560.00 |
| 07/28/2019 | PJ1 | Review and provide comments on (0.8); review and provide comments on chart comparing/contrasting current bondholder settlement with transformation alternative (0.8) | 1.60 | 1,250.00 | 2,000.00 |
| 07/28/2019 | SM29 | Draft email to Judge Houser (Mediation Team Leader) regarding | 0.40 | 975.00 | 390.00 |
| 07/29/2019 | SS46 | Further research cases regarding certain California bankruptcy filings for D. Barron | 1.50 | 185.00 | 277.50 |
| 07/29/2019 | CEC6 | Review and analyze Act 57 (Act for the Transformation and Energy Relief of Puerto Rico) | 1.20 | 735.00 | 882.00 |
| 07/29/2019 | JBW4 | Revise draft master deposition outline (4.1); review key documents (.9); correspond with Z. Zwillinger regarding same (.2); correspond with N. Bassett regarding upcoming discovery argument (.4); review A. Wolfe ruling (.2) | 5.80 | 1,175.00 | 6,815.00 |
| 07/29/2019 | JF1 | Review background and documents regarding F. Chapados for deposition preparation (1.1); email with Z. Zwillinger regarding deposition schedule (0.1); review RSA term sheet versions in preparation for hearing on motion to compel (0.6) | 1.80 | 645.00 | 1,161.00 |
| 07/29/2019 | JBJ | Review produced RSA term sheets in connection with Rule 9019 motion litigation | 0.20 | 825.00 | 165.00 |
| 07/29/2019 | LAD4 | Review/analyze PREPA sale scenario (3.10); review supplemental memorandum filed by FOMB re: fuel line lenders (.70) | 3.80 | 1,500.00 | 5,700.00 |
| 07/29/2019 | MRK | Prepare memorandum regarding Declaration of David Brownstein | 4.30 | 1,140.00 | 4,902.00 |

The Commonwealth of Puerto Rico                                              Page 75
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/29/2019 | MRK | Prepare analysis of response to Declaration of David Brownstein | 4.80 | 1,140.00 | 5,472.00 |
| 07/29/2019 | MEC5 | Draft chart comparing/contrasting Rule 9019 and restructuring alternatives (2.1); review correspondence from S. Maza regarding (.5); provide comments to same (.5) | 3.10 | 1,250.00 | 3,875.00 |
| 07/29/2019 | SM29 | Revise comparison of RSA and proposed sale structure (.5); correspond P. Jimenez and M. Comerford regarding same (.2); correspond with L. Despins regarding proposed sale transaction (.2) | 0.90 | 975.00 | 877.50 |
| 07/29/2019 | SM29 | Correspond with L. Despins regarding second supplemental brief in support of Rule 9019/RSA motion (.2); review same (.7); revise email to Judge Houser (Mediation Team Leader) regarding (.4); email L. Despins regarding same (.1); email M. Comerford regarding same (.1); review P. Jimenez comments to comparison of RSA and sale structure (.3); email P. Jimenez regarding same (.2); revise same (.3); correspond L. Despins regarding same (.1) | 2.40 | 975.00 | 2,340.00 |
| 07/30/2019 | CEC6 | Review the Puerto Rico statutory laws and regulatory laws associated with the Puerto Rico Energy Bureau (1); review the January 2017 PREB Order on the PREPA rates for FY 2017 (2); draft memo regarding the PREB, its authority, and the January 2017 Order (2.6) | 5.60 | 735.00 | 4,116.00 |
| 07/30/2019 | JBW4 | Review key documents referenced in master deposition outline (2.4) | 2.40 | 1,175.00 | 2,820.00 |
| 07/30/2019 | JRB | Telephone conference and correspondence with J. Frayer (LEI) regarding expert analysis (.2) | 0.20 | 1,300.00 | 260.00 |
| 07/30/2019 | MRK | Analyze certain securitizations for purposes of evaluating Declaration of David Brownstein | 3.00 | 1,140.00 | 3,420.00 |

The Commonwealth of Puerto Rico                                                    Page 76
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/30/2019 | MRK | Prepare memorandum regarding Declaration of David Brownstein | 1.10 | 1,140.00 | 1,254.00 |
| 07/30/2019 | MRK | Email L. Despins regarding memorandum pertaining to Declaration of David Brownstein | 0.10 | 1,140.00 | 114.00 |
| 07/30/2019 | MEC5 | Review correspondence and related attachment from M. Kahn regarding bond structuring in connection with Rule 9019 motion | 0.50 | 1,250.00 | 625.00 |
| 07/30/2019 | SM29 | Review order regarding A. Wolfe declaration | 0.20 | 975.00 | 195.00 |
| 07/31/2019 | CEC6 | Draft memorandum regarding the Puerto Rico Electric Bureau statutory authority and the January 2017 Order | 4.20 | 735.00 | 3,087.00 |
| 07/31/2019 | JBW4 | Conference with L. Despins, N. Bassett, J. Bliss, P. Jimenez and M. Comerford regarding Rule 9019 motion strategy and discovery (.8); conference with N. Bassett regarding potential objection and motion to strike (.3); conference with J. Bliss regarding expert discovery (.2); conference with C. Flaton (Zolfo Cooper), S. Martinez (Zolfo Cooper), L. Despins, J. Bliss and P. Jimenez regarding expert analysis (.5); draft outline of objection to Magistrate Dein's rulings (1.5); review draft motion to strike outline (.4); correspond with N. Bassett regarding same (.2); review ERS discovery objection briefing (.7); correspond with Z. Zwillinger regarding deposition preparation and draft master outline (.4); review key documents (1.1) | 6.10 | 1,175.00 | 7,167.50 |
| 07/31/2019 | JF1 | Conference with J. Johnson regarding Rule 9019 motion to compel hearing (0.8); review background and documents regarding F. Chapados for deposition preparation (2.6) | 3.40 | 645.00 | 2,193.00 |

The Commonwealth of Puerto Rico                                                    Page 77
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/31/2019 | JRB | Correspond with J. Worthington regarding Rule 9019 motion objection (.1); correspond with N. Bassett regarding same (.2); conference with L. Despins, N. Bassett, J. Worthington, M. Comerford and S. Maza regarding strategy (.8); telephone conference with L. Despins, J. Worthington, and C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding strategy (.5); analysis regarding same (1.4); telephone conference and correspondence with J. Frayer (LEI) regarding expert analysis (.1); conference with J. Worthington regarding expert discovery (.2) | 3.30 | 1,300.00 | 4,290.00 |
| 07/31/2019 | JBJ | Conference with J. Ferguson regarding motion to compel hearing in connection with Rule 9019 motion | 0.80 | 825.00 | 660.00 |
| 07/31/2019 | KSR1 | Analyze conflict discovery issues and related case law (1.2); conference with N. Bassett regarding hearing and follow up deposition issues (.3) | 1.50 | 825.00 | 1,237.50 |
| 07/31/2019 | LAD4 | Call J. Worthington, J. Bliss, P. Jimenez, S. Maza, M. Comerford re: post mortem on court's ruling re: Wolfe and impact on case strategy (.80); call with Zolfo Cooper team (S. Martinez and C. Flaton (Zolfo Cooper)) and J. Worthington, J. Bliss, S. Maza re: current expenses issue and sale process (.50); review same (1.10) | 2.40 | 1,500.00 | 3,600.00 |
| 07/31/2019 | MEC5 | Review second supplemental memo filed in support of PREPA Rule 9019 motion (1.2); correspond with S. Maza regarding same (.2); review draft objection to Rule 9019 motion (.4); revise same (.6) | 2.40 | 1,250.00 | 3,000.00 |
| 07/31/2019 | MEC5 | Call with L. Despins and C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo) and P. Jimenez regarding issues in connection with Rule 9019 motion and objection to same | 0.50 | 1,250.00 | 625.00 |

The Commonwealth of Puerto Rico                                                                  Page 78
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/31/2019 | MEC5 | Telephonic meeting with L. Despins, N. Bassett, S. Maza, J. Bliss, J. Worthington and Z. Zwillinger regarding PREPA Rule 9019 motion and litigation strategy (.8); correspond with N. Bassett in connection with same regarding plan related issues (.5); review RSA in connection with same (.6) | 1.90 | 1,250.00 | 2,375.00 |
| 07/31/2019 | NAB | Teleconference with L. Despins, P. Jimenez, M. Comerford, J. Worthington, J. Bliss, Z. Zwillinger, S. Maza regarding case strategy and next steps (.8); emails with L. Despins regarding deposition issues (.3); review same (.2); conference with K. Rookard regarding same (.3); email with M. Comerford regarding Rule 9019 motion strategy (.2); begin preparing objection to motion to compel order and motion in limine regarding same (1.5); conference with J. Worthington regarding same (.3); email with J. Suarez (Genovese) regarding motion to compel issues (.2) | 3.80 | 1,200.00 | 4,560.00 |
| 07/31/2019 | PJ1 | Telephone conference with L. Despins, N. Bassett, J. Worthington, M. Comerford and S. Maza to discuss next steps in PREPA settlement discovery following ruling on motion to compel (0.8); telephone conference with L. Despins, J. Worthington, M. Comerford, S. Maza, and C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding alternative transaction structure issues (0.5); analyze issues regarding PREPA settlement objection following replacement of AAFAF head (0.5) | 1.80 | 1,250.00 | 2,250.00 |

The Commonwealth of Puerto Rico                                                    Page 79
96395-00006
Invoice No. 2206425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/31/2019 | SM29 | Prepare notes on open issues for call with L. Despins, J. Bliss, J. Worthington, P. Jimenez, M. Comerford, Z. Zwillinger regarding expert and discovery issues in connection with RSA (.2); call with same regarding same (.8); revise email to Judge Houser (Mediation Team Leader) regarding (.2); call with L. Despins, J. Worthington, M. Comerford, P. Jimenez, C. Flaton (Zolfo Cooper), and S. Martinez (Zolfo Cooper) regarding possible sale structure (.5) | 1.70 | 975.00 | 1,657.50 |
| 07/31/2019 | ZSZ | Call with S. Maza, J. Bliss, J. Worthington, P. Jimenez, L. Despins, M. Comerford, N. Bassett regarding strategy for discovery after motion to compel hearing (.8) | 0.80 | 1,030.00 | 824.00 |
| | | **Subtotal: B420  Restructurings** | **1,279.40** | | **1,301,051.00** |
| | | **Total** | **1,512.10** | | **1,448,701.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 58.60 | 1,500.00 | 87,900.00 |
| LAD4 | Luc A. Despins | Partner | 5.30 | 750.00[1] | 3,975.00 |
| CAP | Charles A. Patrizia | Partner | 5.70 | 1,350.00 | 7,695.00 |
| JRB | James R. Bliss | Partner | 24.80 | 1,300.00 | 32,240.00 |
| PJ1 | Pedro Jimenez | Partner | 53.20 | 1,250.00 | 66,500.00 |
| JBW4 | James B. Worthington | Partner | 141.70 | 1,175.00 | 166,497.50 |
| MEC5 | Michael E. Comerford | Of Counsel | 142.70 | 1,250.00 | 178,375.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 142.60 | 1,200.00 | 171,120.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 2.70 | 600.00 | 1,620.00 |
| AB21 | Alex Bongartz | Of Counsel | 6.40 | 1,200.00 | 7,680.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 195.70 | 1,030.00 | 201,571.00 |

---

[1] Rate for non-working travel is at one half of the regular rate.

The Commonwealth of Puerto Rico                                      Page 80
96395-00006
Invoice No. 2206425

| ZSZ | Zachary S. Zwillinger | Associate | 7.80 | 515.00 | 4,017.00 |
|-----|----------------------|-----------|------|--------|----------|
| SM29 | Shlomo Maza | Associate | 73.20 | 975.00 | 71,370.00 |
| DEB4 | Douglass E. Barron | Associate | 16.90 | 935.00 | 15,801.50 |
| KSR1 | Katherine S. Rookard | Associate | 15.30 | 825.00 | 12,622.50 |
| JBJ | Jordan B. Johnson | Associate | 105.10 | 825.00 | 86,707.50 |
| RK15 | Ryan N. Kilpatrick | Associate | 28.60 | 825.00 | 23,595.00 |
| PH9 | Peter Hegel | Associate | 6.40 | 735.00 | 4,704.00 |
| RO6 | Rachel Ofori | Associate | 27.20 | 735.00 | 19,992.00 |
| DDC1 | Derek D. Cash | Associate | 55.10 | 735.00 | 40,498.50 |
| CEC6 | Carlos E. Clemente | Associate | 18.30 | 735.00 | 13,450.50 |
| JF1 | James L. Ferguson | Associate | 111.30 | 645.00 | 71,788.50 |
| MRK | Marguerite R. Kahn | Special Counsel | 83.20 | 1,140.00 | 94,848.00 |
| IG1 | Irena M. Goldstein | Attorney | 1.00 | 815.00 | 815.00 |
| JK21 | Jocelyn Kuo | Paralegal | 1.90 | 445.00 | 845.50 |
| NR4 | Niles Rath | Other Timekeeper | 0.60 | 575.00 | 345.00 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 28.90 | 410.00 | 11,849.00 |
| RSW2 | Randi Weaver | Other Timekeeper | 88.00 | 410.00 | 36,080.00 |
| EE3 | Elizabeth Elliott | Other Timekeeper | 1.30 | 350.00 | 455.00 |
| JDA | Javii D. Austin | Other Timekeeper | 0.50 | 300.00 | 150.00 |
| YH7 | Yael Hopkovitz | Other Timekeeper | 1.80 | 300.00 | 540.00 |
| ZSM | Zhuo Sheng Mai | Other Timekeeper | 17.70 | 290.00 | 5,133.00 |
| HRO | Heather R. O'Dea | Other Timekeeper | 2.60 | 200.00 | 520.00 |
| SS46 | Aimee Samantha Sheldon | Other Timekeeper | 7.80 | 185.00 | 1,443.00 |
| WW6 | Winnie Wu | Other Timekeeper | 32.20 | 185.00 | 5,957.00 |

The Commonwealth of Puerto Rico                                                    Page 81
96395-00006
Invoice No. 2206425

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 07/10/2019 | Photocopy Charges | 893.00 | 0.08 | 71.44 |
| 07/26/2019 | Photocopy Charges | 50.00 | 0.08 | 4.00 |
| 07/26/2019 | Photocopy Charges | 891.00 | 0.08 | 71.28 |
| 07/29/2019 | Photocopy Charges | 2,081.00 | 0.08 | 166.48 |
| 07/26/2019 | Photocopy Charges (Color) | 224.00 | 0.25 | 56.00 |
| 07/19/2019 | Airfare - Nick Bassett; 06/11/2019; From/To: DCA/LGA; Airfare Class: Economy; Travel to New York for hearing | | | 798.60 |
| 07/25/2019 | Airfare - Nick Bassett; 07/10/2019; From/To: DCA/LGA; Airfare Class: Economy; Travel to New York for pre-trial conference | | | 427.00 |
| 04/02/2019 | Travel Expense - Meals - Nick Bassett; 03/20/2019; Restaurant: Dos Caminos; City: New York; Dinner; Number of people: 1; Travel to NY for depositions in the Puerto Rico case, PREPA matter; Nick Bassett | | | 40.00 |
| 04/02/2019 | Travel Expense - Meals - Nick Bassett; 03/19/2019; Restaurant: Chili's; City: Chicago; Dinner; Number of people: 1; Travel to NY for depositions in the Puerto Rico case, PREPA matter | | | 40.00 |
| 07/19/2019 | Travel Expense - Meals - Nick Bassett; 06/12/2019; Restaurant: Cafe Lafayette; City: New York; Lunch; Number of people: 1; Travel to New York for hearing | | | 14.66 |
| 07/19/2019 | Travel Expense - Meals - Nick Bassett; 06/12/2019; Restaurant: SSP America; City: New York; Dinner; Number of people: 1; Travel to New York for hearing | | | 58.33 |
| 07/19/2019 | Travel Expense - Meals - Nick Bassett; 06/12/2019; Restaurant: DCA Wow Bao; City: Arlington; Breakfast; Number of people: 1; Travel to New York for hearing | | | 8.79 |
| 07/25/2019 | Travel Expense - Meals - Nick Bassett; 07/10/2019; Restaurant: Smash Burger; City: Washington, D.C.; Dinner; Number of people: 1; Travel to New York for pre-trial conference | | | 13.54 |
| 07/25/2019 | Travel Expense - Meals - Nick Bassett; 07/10/2019; Restaurant: Westin Hotel; City: New York; Snack; Number of people: 1; Travel to New York for pre-trial conference | | | 11.76 |

The Commonwealth of Puerto Rico                                                    Page 82
96395-00006
Invoice No. 2206425

| | | |
|---|---|---|
| 07/25/2019 | Travel Expense - Meals - Nick Bassett; 07/11/2019; Restaurant: Sandwicherie; City: New York; Lunch; Number of people: 1; Travel to New York for pre-trial conference | 13.44 |
| 07/25/2019 | Travel Expense - Meals - Nick Bassett; 07/11/2019; Restaurant: Amtrak; Dinner; Number of people: 1; Travel to New York for pre-trial conference | 15.00 |
| 04/02/2019 | Lodging - Nick Bassett; 03/19/2019; Hotel: Renaissance; Check-in date: 03/18/2019; Check-out date: 03/19/2019; Travel to NY for depositions in the Puerto Rico case, PREPA matter | 265.33 |
| 04/02/2019 | Lodging - Nick Bassett; 03/22/2019; Hotel: W; Check-in date: 03/19/2019; Check-out date: 03/21/2019; Travel to NY for depositions in the Puerto Rico case, PREPA matter | 1,000.00 |
| 07/25/2019 | Lodging - Nick Bassett; 07/11/2019; Hotel: Westin; City: New York; Check-in date: 07/10/2019; Check-out date: 07/11/2019; Travel to New York for pre-trial conference | 500.00 |
| 07/26/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163319; 07/26/2019; Judge Judith G. Dein; Attn: Stephanie Caruso; 1 Courthouse Way; Boston, MA 02210 ; 1ZA6T1633091276372 (MAN) | 31.84 |
| 07/19/2019 | Taxi/Ground Transportation - Nick Bassett; 06/12/2019; From/To: Hearing/LGA; Service Type: Uber; Time: 16:52; Travel to New York for hearing | 65.39 |
| 07/19/2019 | Taxi/Ground Transportation - Nick Bassett; 06/12/2019; From/To: home/airport; Service Type: Uber; Time: 06:09; Travel to New York for hearing | 14.77 |
| 07/19/2019 | Taxi/Ground Transportation - Nick Bassett; 06/12/2019; From/To: LGA/Hearing; Service Type: Uber; Time: 08:07; Travel to New York for hearing | 62.43 |
| 07/19/2019 | Taxi/Ground Transportation - Nick Bassett; 06/12/2019; From/To: DCA/Home; Service Type: Uber; Time: 20:35; Travel to New York for hearing | 13.52 |
| 07/25/2019 | Taxi/Ground Transportation - Nick Bassett; 07/10/2019; From/To: Home/DCA; Service Type: Taxi; Time: 20:00; Travel to New York for pre-trial conference | 15.00 |
| 07/25/2019 | Taxi/Ground Transportation - Nick Bassett; 07/11/2019; Amtrak; ACELA; Business; From/To: New York Penn Station to Washington, D.C.; Travel to New York for pre-trial conference | 315.00 |

The Commonwealth of Puerto Rico                                             Page 83
96395-00006
Invoice No. 2206425

| | | |
|---|---|---|
| 07/25/2019 | Taxi/Ground Transportation - Nick Bassett; 07/11/2019; From/To: LGA/Westin Hotel; Service Type: Taxi; Time: 09:41; Travel to New York for pre-trial conference | 22.25 |
| 07/25/2019 | Taxi/Ground Transportation - Nick Bassett; 07/11/2019; From/To: Westin/Penn Station; Service Type: Uber; Time: 08:45; Travel to New York for pre-trial conference | 22.56 |
| 07/25/2019 | Taxi/Ground Transportation - Nick Bassett; 07/12/2019; From/To: Union Station/Home; Service Type: Taxi; Time: 09:40; Travel to New York for pre-trial conference | 27.00 |
| 07/03/2019 | Local - Taxi - Peter Hegel; 05/16/2019; From/To: Office/Home; Service Type: Taxi; Time: 21:36; late night working | 12.75 |
| 07/03/2019 | Local - Taxi - Peter Hegel; 05/17/2019; From/To: Office/Home; Service Type: Taxi; Time: 23:01; late night working | 13.50 |
| 07/12/2019 | Local - Taxi - James Ferguson; 06/27/2019; From/To: Office/Home; Service Type: Lyft; Time: 21:11; Taxi home after working late | 36.29 |
| 07/19/2019 | Local - Taxi - Nick Bassett; 07/09/2019; From/To: office/home; Service Type: Uber; Time: 21:07; Uber home after working late | 11.02 |
| 07/23/2019 | Local - Taxi - James Ferguson; 07/01/2019; From/To: Office/Home; Service Type: Taxi; Time: 21:09; Taxi home after working on committee matters | 32.87 |
| 07/24/2019 | Local - Taxi - Jordan Johnson; 07/03/2019; From/To: office/home; Service Type: Lyft; Time: 23:10; Late night Lyft | 16.57 |
| 07/24/2019 | Local - Taxi - Jordan Johnson; 06/11/2019; From/To: office/home; Service Type: Lyft; Time: 00:17; Late night Lyft | 13.84 |
| 07/24/2019 | Local - Taxi - Jordan Johnson; 07/08/2019; From/To: office/home; Service Type: Lyft; Time: 22:18; Late night Lyft | 13.82 |
| 07/24/2019 | Local - Taxi - Jordan Johnson; 07/10/2019; From/To: office/home; Service Type: Lyft; Time: 23:29; Late night Lyft | 19.38 |
| 07/24/2019 | Local - Taxi - Jordan Johnson; 06/04/2019; From/To: office/home; Service Type: Lyft; Time: 01:55; Late night Lyft | 12.88 |

The Commonwealth of Puerto Rico                                           Page 84
96395-00006
Invoice No. 2206425

| Date | Description | Amount |
|---|---|---|
| 07/24/2019 | Local - Taxi - Jordan Johnson; 06/08/2019; From/To: office/home; Service Type: Lyft; Time: 20:13; Weekend Lyft | 19.44 |
| 07/24/2019 | Local - Taxi - Jordan Johnson; 06/18/2019; From/To: office/home; Service Type: Lyft; Time: 21:28; Late night Lyft | 16.31 |
| 07/24/2019 | Local - Taxi - Jordan Johnson; 07/12/2019; From/To: office/home; Service Type: Lyft; Time: 01:29; Late night Lyft | 12.57 |
| 07/26/2019 | Local - Taxi - Zachary Zwillinger; 07/17/2019; From/To: Office/Home; Service Type: Taxi; Time: 00:25; late night working on committee matters | 24.95 |
| 07/26/2019 | Local - Taxi - Zachary Zwillinger; 07/09/2019; From/To: Office/Home; Service Type: Taxi; Time: 22:29; late night working on committee matters | 22.56 |
| 07/26/2019 | Local - Taxi - Zachary Zwillinger; 07/10/2019; From/To: Office/Home; Service Type: Taxi; Time: 22:25; late night working on committee matters | 23.75 |
| 07/26/2019 | Local - Taxi - Zachary Zwillinger; 07/15/2019; From/To: Office/Home; Service Type: Taxi; Time: 22:17; late night working on committee matters | 23.75 |
| 07/26/2019 | Local - Taxi - Zachary Zwillinger; 07/13/2019; From/To: Office/Home; Service Type: Taxi; Time: 12:33am; late night working on committee matters | 26.45 |
| 07/26/2019 | Local - Taxi - Zachary Zwillinger; 07/12/2019; From/To: Office/Home; Service Type: Taxi; Time: 20:48; late night working on committee matters | 24.36 |
| 07/26/2019 | Local - Taxi - Zachary Zwillinger; 07/07/2019; From/To: Office/Home; Service Type: Taxi; Time: 21:14; late night working on committee matters | 23.16 |
| 07/26/2019 | Local - Taxi - Zachary Zwillinger; 07/08/2019; From/To: Office/Home; Service Type: Taxi; Time: 21:53; late night working on committee matters | 23.16 |
| 07/26/2019 | Local - Taxi - Zachary Zwillinger; 07/02/2019; From/To: Office/Home; Service Type: Taxi; Time: 20:30; late night working on committee matters | 22.55 |
| 07/26/2019 | Local - Taxi - Zachary Zwillinger; 07/04/2019; From/To: Office/Home; Service Type: Taxi; Time: 06:44am; late night working on committee matters | 22.56 |

The Commonwealth of Puerto Rico                                                                 Page 85
96395-00006
Invoice No. 2206425

| | | |
|---|---|---:|
| 07/26/2019 | Local - Taxi - Zachary Zwillinger; 07/04/2019; From/To: Office/Home; Service Type: Taxi; Time: 23:32; late night working on committee matters | 21.95 |
| 07/26/2019 | Local - Taxi - Zachary Zwillinger; 07/05/2019; From/To: Office/Home; Service Type: Taxi; Time: 23:30; late night working on committee matters | 20.15 |
| 07/29/2019 | Local - Taxi - James Ferguson; 07/17/2019; From/To: Office/Home; Service Type: Lyft; Time: 12:20 | 33.28 |
| 07/30/2019 | Local - Taxi - Zachary Zwillinger; 07/21/2019; From/To: Office/Home; Service Type: Taxi; Time: 08:26am | 24.35 |
| 07/30/2019 | Local - Taxi - Zachary Zwillinger; 07/20/2019; From/To: Office/Home; Service Type: Taxi; Time: 22:01 | 23.16 |
| 07/30/2019 | Local - Taxi - Zachary Zwillinger; 07/20/2019; From/To: Office/Home; Service Type: Taxi; Time: 08:41am | 24.36 |
| 07/21/2019 | Prebilled Hard Costs - Special Counsel, Invoice# 10647980 Dated 07/21/19, Professional services rendered - June 2019 | 84,234.13 |
| 08/12/2019 | Prebilled Hard Costs - London Economics International LLC, Invoice# 6267 Dated 08/12/19, Fees for expert services rendered in June 2019 | 209,350.60 |
| 08/18/2019 | Prebilled Hard Costs - Special Counsel, Invoice# 10706946 Dated 08/18/19, Professional services rendered - July 2019 | 56,838.45 |
| 07/18/2019 | Outside Professional Services - TransPerfect Translations International Inc., Invoice# 1623818 Dated 07/18/19, Spanish into English certification/translation/proofreading services | 719.00 |
| 07/06/2019 | Lexis/On Line Search | 16.45 |
| 07/07/2019 | Lexis/On Line Search | 49.36 |
| 07/07/2019 | Lexis/On Line Search | 0.42 |
| 07/07/2019 | Lexis/On Line Search | 354.05 |
| 07/08/2019 | Lexis/On Line Search | 16.45 |
| 07/08/2019 | Lexis/On Line Search | 20.83 |
| 07/25/2019 | Lexis/On Line Search | 32.91 |
| 07/25/2019 | Lexis/On Line Search | 104.13 |
| 07/25/2019 | Lexis/On Line Search | 5.41 |
| 07/25/2019 | Lexis/On Line Search | 20.83 |
| 07/25/2019 | Lexis/On Line Search | 20.83 |
| 07/10/2019 | Postage/Express Mail - First Class - US; | 2.00 |

The Commonwealth of Puerto Rico                                           Page 86
96395-00006
Invoice No. 2206425

| | | |
|---|---|---|
| 07/03/2019 | Westlaw | 354.63 |
| 07/04/2019 | Westlaw | 167.26 |
| 07/06/2019 | Westlaw | 78.81 |
| 07/06/2019 | Westlaw | 182.41 |
| 07/07/2019 | Westlaw | 251.71 |
| 07/08/2019 | Westlaw | 527.53 |
| 07/08/2019 | Westlaw | 59.10 |
| 07/09/2019 | Westlaw | 19.70 |
| 07/09/2019 | Westlaw | 317.46 |
| 07/10/2019 | Westlaw | 59.10 |
| 07/15/2019 | Westlaw | 33.75 |
| 07/18/2019 | Westlaw | 193.98 |
| 07/23/2019 | Westlaw | 19.70 |
| 07/25/2019 | Westlaw | 59.10 |
| 07/25/2019 | Westlaw | 39.40 |
| 07/27/2019 | Westlaw | 19.70 |
| 07/28/2019 | Westlaw | 39.40 |
| 07/01/2019 | Computer Search (Other) | 10.89 |
| 07/02/2019 | Computer Search (Other) | 18.90 |
| 07/03/2019 | Computer Search (Other) | 7.38 |
| 07/04/2019 | Computer Search (Other) | 10.98 |
| 07/04/2019 | Computer Search (Other) | 4.68 |
| 07/06/2019 | Computer Search (Other) | 3.15 |
| 07/07/2019 | Computer Search (Other) | 2.70 |
| 07/09/2019 | Computer Search (Other) | 90.54 |
| 07/10/2019 | Computer Search (Other) | 47.07 |
| 07/13/2019 | Computer Search (Other) | 4.41 |
| 07/14/2019 | Computer Search (Other) | 0.90 |
| 07/15/2019 | Computer Search (Other) | 4.68 |
| 07/15/2019 | Computer Search (Other) | 4.68 |
| 07/16/2019 | Computer Search (Other) | 8.10 |
| 07/16/2019 | Computer Search (Other) | 8.10 |
| 07/17/2019 | Computer Search (Other) | 2.52 |

The Commonwealth of Puerto Rico                                                                    Page 87
96395-00006
Invoice No. 2206425

| | | |
|---|---|---|
| 07/17/2019 | Computer Search (Other) | 2.52 |
| 07/18/2019 | Computer Search (Other) | 14.40 |
| 07/18/2019 | Computer Search (Other) | 14.40 |
| 07/22/2019 | Computer Search (Other) | 2.97 |
| 07/23/2019 | Computer Search (Other) | 2.70 |
| 07/24/2019 | Computer Search (Other) | 108.45 |
| 07/25/2019 | Computer Search (Other) | 28.53 |
| 07/26/2019 | Computer Search (Other) | 0.45 |
| 07/28/2019 | Computer Search (Other) | 1.98 |
| 07/29/2019 | Computer Search (Other) | 8.73 |
| 07/31/2019 | Computer Search (Other) - CourtLink Cost Recovery - Invoice # EA-826075MS, Dated 08/15/2019 (07/01 - 07/31/2019) | 4.99 |
| **Total Costs incurred and advanced** | | **$359,409.54** |
| | **Current Fees and Costs** | **$1,808,110.54** |
| | **Total Balance Due - Due Upon Receipt** | **$1,808,110.54** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206426

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

## HTA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending July 31, 2019 | $3,973.00 |
| **Current Fees and Costs Due** | **$3,973.00** |
| **Total Balance Due - Due Upon Receipt** | **$3,973.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206426

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

## HTA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending July 31, 2019

| | |
|---|---:|
| | $3,973.00 |
| **Current Fees and Costs Due** | **$3,973.00** |
| **Total Balance Due - Due Upon Receipt** | **$3,973.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206426

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2019

**HTA**                                                                      **$3,973.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B140** | | **Relief from Stay/Adequate Protection Proceedings** | | | |
| 07/01/2019 | AB21 | Correspond with E. Barak (Proskauer) regarding DRA Parties' stay relief motion against HTA | 0.10 | 1,200.00 | 120.00 |
| 07/03/2019 | AB21 | Review stipulation regarding DRA Parties' stay relief motion (0.2); correspond with L. Despins regarding same (0.3); correspond with S. Uhland (O'Melveny), B. Rosen (Proskauer), D. Mintz (Orrick) regarding same (0.3) | 0.80 | 1,200.00 | 960.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **0.90** | | **1,080.00** |

The Commonwealth of Puerto Rico                                        Page 2
96395-00007
Invoice No. 2206426

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 07/09/2019 | IG1 | Brief review of summons and related documents prepared by Proskauer with respect to HTA avoidance actions (.20) | 0.20 | 815.00 | 163.00 |
| 07/31/2019 | AB21 | Review First Circuit's en banc decision in Assured appeal (0.7); correspond with L. Despins and N. Mollen regarding same (0.2) | 0.90 | 1,200.00 | 1,080.00 |
| 07/31/2019 | LAD4 | Review of First Circuit en banc Assured ruling (1.10) | 1.10 | 1,500.00 | 1,650.00 |
| | | **Subtotal: B191 General Litigation** | **2.20** | | **2,893.00** |
| | | | | | |
| | **Total** | | **3.10** | | **3,973.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.10 | 1,500.00 | 1,650.00 |
| AB21 | Alex Bongartz | Of Counsel | 1.80 | 1,200.00 | 2,160.00 |
| IG1 | Irena M. Goldstein | Attorney | 0.20 | 815.00 | 163.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$3,973.00** |
| **Total Balance Due - Due Upon Receipt** | | **$3,973.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206427

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**ERS**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending July 31, 2019 | $43,037.00 |
| Costs incurred and advanced | 3,610.72 |
| **Current Fees and Costs Due** | **$46,647.72** |
| **Total Balance Due - Due Upon Receipt** | **$46,647.72** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206427

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**ERS**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending July 31, 2019

$43,037.00

Costs incurred and advanced

3,610.72

**Current Fees and Costs Due**

**$46,647.72**

**Total Balance Due - Due Upon Receipt**

**$46,647.72**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address: CITIUS33
 787 W. 5th Street
 Los Angeles, CA 90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
|  Paul Hastings LLP |
|  Lockbox 4803 |
|  PO Box 894803 |
|  Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206427

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2019

**ERS**                                                           **$43,037.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 07/12/2019 | WW6 | Electronically file response to Retiree Committee's ERS procedures motion (.4); electronically serve same to master service list (.3); additional service of same to master service list (.6); electronically file response to renewed motion of GO Group (.3); electronically serve same to master service list (.3); additional service of same to master service list (.6) | 2.50 | 185.00 | 462.50 |
| 07/19/2019 | WW6 | Prepare exhibits for informative motion regarding retiree committee objections to ERS bonds for D. Barron and I. Goldstein (1.6) | 1.60 | 185.00 | 296.00 |
| | | **Subtotal: B110 Case Administration** | **4.10** | | **758.50** |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00008
Invoice No. 2206427

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 07/25/2019 | AB21 | Review latest pleadings filed in ERS bondholders' litigation in Federal Court of Claims | 0.50 | 1,200.00 | 600.00 |
| | | **Subtotal: B113 Pleadings Review** | **0.50** | | **600.00** |
| **B191** | **General Litigation** | | | | |
| 07/01/2019 | AB21 | Correspond with J. Kuo regarding filing of informative motion with respect to supplemental order staying additional ERS adversary proceeding | 0.10 | 1,200.00 | 120.00 |
| | | **Subtotal: B191 General Litigation** | **0.10** | | **120.00** |
| **B220** | **Employee Benefits/Pensions** | | | | |
| 07/01/2019 | SM29 | Review documents and notes regarding pension systems | 2.00 | 975.00 | 1,950.00 |
| 07/23/2019 | SM29 | Email with S. Martinez (Zolfo) regarding pension issues | 0.30 | 975.00 | 292.50 |
| | | **Subtotal: B220 Employee Benefits/Pensions** | **2.30** | | **2,242.50** |
| **B310** | **Claims Administration and Objections** | | | | |
| 07/01/2019 | AB21 | Correspond with L. Despins regarding ERS bond claims objection procedures | 0.30 | 1,200.00 | 360.00 |
| 07/01/2019 | WW6 | Additional service of joint informative motion regarding extension of service of summonses and complaints to certain ERS bonds | 1.10 | 185.00 | 203.50 |
| 07/02/2019 | DEB4 | Correspond with I. Goldstein regarding ERS bond objection | 0.10 | 935.00 | 93.50 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00008
Invoice No. 2206427

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/09/2019 | AB21 | Correspond with C. Steege (Jenner) regarding retiree committee's ERS claims objection procedures (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 07/10/2019 | AB21 | Correspond with L. Despins regarding response to retiree committee's claim objection procedures motion (0.1); conference with D. Cash regarding same (0.1); revise draft response (0.7); correspond with D. Cash regarding same (0.3) | 1.20 | 1,200.00 | 1,440.00 |
| 07/10/2019 | DDC1 | Meet with A. Bongartz regarding limited response in support of retiree committee's claim objection procedures | 0.10 | 735.00 | 73.50 |
| 07/10/2019 | DDC1 | Draft limited response concerning ERS objection procedures motion | 4.60 | 735.00 | 3,381.00 |
| 07/10/2019 | DDC1 | Draft limited response concerning ERS objection procedures motion | 2.40 | 735.00 | 1,764.00 |
| 07/11/2019 | AB21 | Revise limited response to retiree committee's claims procedures motion (1.1); telephone conference with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with C. Steege (Jenner) regarding same (0.1) | 1.40 | 1,200.00 | 1,680.00 |
| 07/11/2019 | DDC1 | Revise limited response in connection with ERS objection procedures motion (1.5); telephone conference with A. Bongartz regarding same (0.1) | 1.60 | 735.00 | 1,176.00 |
| 07/11/2019 | LAD4 | Review/edit objection to retiree committee procedures motion (.30) | 0.30 | 1,500.00 | 450.00 |
| 07/12/2019 | AB21 | Revise limited response to retiree committee's procedures motion regarding ERS claims objection (0.3); correspond with L. Despins regarding same (0.1); correspond with W. Wu regarding filing and service of same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 07/16/2019 | AB21 | Telephone conference with I. Goldstein regarding informative motion regarding ERS claims objection procedures | 0.10 | 1,200.00 | 120.00 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00008
Invoice No. 2206427

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/16/2019 | IG1 | Draft informative motion regarding ERS objection (2.4); conference with A. Bongartz regarding same (.1) | 2.50 | 815.00 | 2,037.50 |
| 07/16/2019 | IG1 | Telephone conference with A. Bongartz regarding informative motion regarding objection to ERS bonds | 0.30 | 815.00 | 244.50 |
| 07/18/2019 | AB21 | Revise informative motion regarding ERS claims objection procedures (0.6); telephone conferences with I. Goldstein regarding ERS claims objection procedures (0.3); telephone conference with D. Barron regarding same (0.1); correspond with I. Goldstein and D. Barron regarding same (0.2); correspond with L. Despins regarding same (0.1); correspond with C. Steege (Jenner) and L. Raiford (Jenner) regarding same (0.3) | 1.60 | 1,200.00 | 1,920.00 |
| 07/18/2019 | DEB4 | Conferences with I. Goldstein regarding ERS objection procedures (0.3); conference with I. Goldstein and L. Raiford (Jenner) regarding same (0.1); conference with A. Bongartz regarding same (0.1); revise ERS objection procedures (0.6); review ERS documents (0.8) | 1.90 | 935.00 | 1,776.50 |
| 07/18/2019 | IG1 | Telephone conferences with A. Bongartz regarding ERS claim objections and Jones Day suggestions (.30); analyze issues regarding same (1.1); telephone conferences with D. Barron regarding revised ERS claim objection procedures and Spanish translations (.30); draft email to L. Raiford regarding retiree committee's objection (.10); telephone conference with L. Raiford and D. Barron regarding revised documents (.10); revise ERS procedure documents (1.60); review email from L. Raiford regarding bondholder signoff (.10) | 3.60 | 815.00 | 2,934.00 |
| 07/18/2019 | JK21 | Correspond with D. Barron regarding revised ERS procedures order | 0.30 | 445.00 | 133.50 |
| 07/18/2019 | MRK | Email with J. Bliss regarding challenge to validity of bonds of ERS | 0.10 | 1,140.00 | 114.00 |

The Commonwealth of Puerto Rico                                                        Page 5
96395-00008
Invoice No. 2206427

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/19/2019 | AB21 | Telephone conference with I. Goldstein regarding ERS claims objection procedures | 0.10 | 1,200.00 | 120.00 |
| 07/19/2019 | DEB4 | Conferences with I. Goldstein regarding ERS objection documents (.3); correspond with J. Casillas and C. Fernandez (CST) regarding same and related translations (0.1); review same (0.3); correspond with W. Wu regarding same (0.2); draft informative motion (0.8); prepare ERS objection documents (5.6) | 7.30 | 935.00 | 6,825.50 |
| 07/19/2019 | IG1 | Prepare informative motion regarding ERS objection(1.20); revise objection procedures for ERS (1.60); telephone conferences with D. Barron regarding same (.30); telephone conference with A. Bongartz regarding revised procedures and informative motion (.10); draft email to counsel for the Retirees and the bondholders regarding revised procedures and informative motion (.20); exchange emails with L. Despins regarding same (.10). | 3.50 | 815.00 | 2,852.50 |
| 07/19/2019 | LAD4 | Review informative motion re: resolution of procedural issue | 0.50 | 1,500.00 | 750.00 |
| 07/20/2019 | DEB4 | Revise objection procedures documents (2.1); conference with I. Goldstein regarding same (.1) | 2.20 | 935.00 | 2,057.00 |
| 07/20/2019 | IG1 | Telephone conference with D. Barron regarding Jones Day and Jenner Block's requested changes to ERS procedures (.10); review revised documents (.40). | 0.50 | 815.00 | 407.50 |
| 07/21/2019 | DEB4 | Revise ERS objection documents (.7); correspond with I. Goldstein regarding same (.1); correspond with J. Kuo regarding same (.1) | 0.90 | 935.00 | 841.50 |

The Commonwealth of Puerto Rico                                                     Page 6
96395-00008
Invoice No. 2206427

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/21/2019 | IG1 | Email D. Barron regarding revised ERS procedure documents (.10); revise ERS procedure documents (.50); email with L. Despins regarding status of White & Case sign off (.20); draft email to C. Sloane (White & Case) regarding same (.20); email with L. Despins regarding joinder to Jones Day objection (.10); email to D. Barron and J. Kuo regarding comments on informative motion (.30); review revised informative motion (.20). | 1.60 | 815.00 | 1,304.00 |
| 07/21/2019 | JK21 | Review informative motion regarding revised ERS claims objection procedures order (.8); electronically file with the court informative motion regarding revised ERS claims objection procedures order (.4); electronically serve informative motion regarding revised ERS claims objection procedures order (.3) | 1.50 | 445.00 | 667.50 |
| 07/22/2019 | IG1 | Email with J. Berman (Prime Clerk) regarding service issues related to ERS bond objection. | 0.10 | 815.00 | 81.50 |
| 07/22/2019 | WW6 | Additional service of informative motion regarding revised procedures to omnibus objection to ERS bonds | 1.20 | 185.00 | 222.00 |
| 07/23/2019 | AB21 | Telephone conferences with I. Goldstein regarding serving notices to ERS bondholders | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico                                                                 Page 7
96395-00008
Invoice No. 2206427

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/23/2019 | IG1 | Telephone conference with D. Barron, J. Berman and C. Pullo (Prime Clerk) regarding service of ERS objection documents (.20); review issues regarding same (.2); follow up calls with A. Bongartz regarding same (.20); calls with D. Barron regarding same (.10); telephone conference with R. Amporfo (Epiq) regarding service of ERS objection documents (.20); draft email to R. Amporfo (Epiq) regarding ERS procedures (.20); review waiver agreement provided by Prime Clerk (.20); email with A. Bongartz regarding same (.20); email with D. Barron regarding same (.20); review Prime Clerk's engagement letter with the Committee (.20); email to J. Berman (Prime Clerk) regarding same (.20); email to E. Barak (Proskauer) regarding Prime Clerk engagement (.20); leave message for L. Despins regarding potential change to proposed order regarding ERS objection procedures (.10). | 2.40 | 815.00 | 1,956.00 |
| 07/23/2019 | WW6 | Prepare certificate of service of informative motion regarding omnibus objection to ERS claims (.4); electronically file same with court (.3) | 0.70 | 185.00 | 129.50 |
| | | **Subtotal: B310 Claims Administration and Objections** | **47.00** | | **39,316.00** |
| | | **Total** | **54.00** | | **43,037.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.80 | 1,500.00 | 1,200.00 |
| AB21 | Alex Bongartz | Of Counsel | 6.30 | 1,200.00 | 7,560.00 |
| SM29 | Shlomo Maza | Associate | 2.30 | 975.00 | 2,242.50 |
| DEB4 | Douglass E. Barron | Associate | 12.40 | 935.00 | 11,594.00 |
| DDC1 | Derek D. Cash | Associate | 8.70 | 735.00 | 6,394.50 |

The Commonwealth of Puerto Rico                                          Page 8
96395-00008
Invoice No. 2206427

| MRK | Marguerite R. Kahn | Special Counsel | 0.10 | 1,140.00 | 114.00 |
|-----|--------------------|-----------------|------|----------|--------|
| IG1 | Irena M. Goldstein | Attorney | 14.50 | 815.00 | 11,817.50 |
| JK21 | Jocelyn Kuo | Paralegal | 1.80 | 445.00 | 801.00 |
| WW6 | Winnie Wu | Other Timekeeper | 7.10 | 185.00 | 1,313.50 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 07/01/2019 | Court Reporting Services - GregoryEdwards, LLC, Invoice# 116433 Dated 07/01/19; 6/17/19, Boston, MA, Deponent: Andrew Samwick, certified deposition of Richard Samwick, exhibits, and transcript files | | | 1,861.32 |
| 07/04/2019 | Court Reporting Services - Advanced Depositions, Invoice# 46593 Dated 07/04/19, Video deposition of Gaurav Malhotra done on 6/18/19 | | | 1,096.40 |
| 07/04/2019 | Court Reporting Services - Advanced Depositions, Invoice# 47639 Dated 07/04/19, Video deposition of Lawrence Sher done on 6/20/2019 | | | 653.00 |
| **Total Costs incurred and advanced** | | | | **$3,610.72** |
| | **Current Fees and Costs** | | | **$46,647.72** |
| | **Total Balance Due - Due Upon Receipt** | | | **$46,647.72** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206428

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending July 31, 2019 | $25,130.50 |
| Costs incurred and advanced | 2,858.85 |
| **Current Fees and Costs Due** | **$27,989.35** |
| **Total Balance Due - Due Upon Receipt** | **$27,989.35** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206428

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending July 31, 2019 | $25,130.50 |
| Costs incurred and advanced | 2,858.85 |
| **Current Fees and Costs Due** | **$27,989.35** |
| **Total Balance Due - Due Upon Receipt** | **$27,989.35** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206428

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2019

**Other Adversary Proceedings**                                                           **$25,130.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 07/30/2019 | AB21 | Correspond with J. Kuo regarding preparation for August 2, 2019 hearing on motion to dismiss Oversight Board action regarding Law 29 | 0.10 | 1,200.00 | 120.00 |
| 07/30/2019 | JK21 | Prepare informative motion for August 2, 2019 hearing (0.4); correspond with the court regarding electronic device proposed order (0.2) | 0.60 | 445.00 | 267.00 |
| 07/31/2019 | AB21 | Correspond with J. Kuo regarding preparation for August 2, 2019 hearing on Governor's motion to dismiss Law 29 adversary proceeding | 0.10 | 1,200.00 | 120.00 |
| 07/31/2019 | JK21 | Review Rossello adversary for reference materials for August 2, 2019 hearing (0.2); correspond with W. Wu regarding reference materials for August 2, 2019 hearing (0.2) | 0.40 | 445.00 | 178.00 |
| | | **Subtotal: B155 Court Hearings** | **1.20** | | **685.00** |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00009
Invoice No. 2206428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 07/01/2019 | AB21 | Revise motion for leave to file corrected response (Aurelius appeal) (0.2); correspond with N. Mollen regarding same (0.2); correspond with J. Kuo regarding filing of same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 07/01/2019 | AB21 | Correspond with N. Bassett regarding joinder in Oversight Board's motion to dismiss Cooperativa adversary proceeding | 0.10 | 1,200.00 | 120.00 |
| 07/01/2019 | JRB | Correspond with L. Despins regarding intervention motion (.1); analyze issues regarding same (1.4) | 1.50 | 1,300.00 | 1,950.00 |
| 07/01/2019 | JK21 | Review informative motion regarding staying certain adversary proceedings (0.2); electronically file with the court informative motion regarding staying certain adversary proceedings (0.3); electronically serve informative motion regarding staying certain adversary proceedings (0.2) | 0.70 | 445.00 | 311.50 |
| 07/01/2019 | JK21 | Review motion for filing corrected response in Aurelius appeal (0.2); electronically file motion for filing corrected response in Aurelius appeal (0.3) | 0.50 | 445.00 | 222.50 |
| 07/01/2019 | WW6 | Review adversary complaints filed in municipal bankruptcy case (2.1); review complaints filed in the Commonwealth of Puerto Rico bankruptcy case for D. Barron (.7) | 2.80 | 185.00 | 518.00 |
| 07/02/2019 | AB21 | Review correspondence from N. Mollen regarding stay application filed by United States in the Supreme Court (Aurelius appeal) | 0.20 | 1,200.00 | 240.00 |
| 07/02/2019 | IG1 | Review revised order with respect to garden variety avoidance actions sent by R. Suria (Brown Rudnick) | 0.20 | 815.00 | 163.00 |
| 07/02/2019 | JK21 | Review certain adversary proceedings for S. Maza in connection with document review | 0.40 | 445.00 | 178.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00009
Invoice No. 2206428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/03/2019 | AB21 | Review revised litigation and settlement procedures for garden-variety avoidance actions (0.1); correspond with L. Despins and O. Goldstein regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 07/03/2019 | DEB4 | Correspond with L. Despins, P. Jimenez, J. Bliss, and A. Bongartz regarding FOMB complaint against governor | 0.10 | 935.00 | 93.50 |
| 07/03/2019 | IG1 | Draft email to A. Bongartz, L. Despins and N. Bassett regarding revised procedures order with respect to garden variety avoidance actions. | 0.10 | 815.00 | 81.50 |
| 07/03/2019 | JK21 | Correspond with S. Maza regarding Oversight Board's motion to stay pending litigation | 0.20 | 445.00 | 89.00 |
| 07/05/2019 | IG1 | Review draft template prepared by Proskauer for the case management order | 0.30 | 815.00 | 244.50 |
| 07/07/2019 | RK15 | Revise chart summarizing adversary proceedings | 2.20 | 825.00 | 1,815.00 |
| 07/08/2019 | IG1 | Review complaint filed by the Oversight Board against the governor and AAFAF | 0.40 | 815.00 | 326.00 |
| 07/10/2019 | WW6 | Review certain pleadings filed in the municipal bankruptcy for D. Barron (3.2); review complaints recently filed in adversary proceedings for D. Barron (.6) | 3.80 | 185.00 | 703.00 |
| 07/12/2019 | JK21 | Review notices of filing of summons (0.3); electronically file with the court notice of filing of summons for Adv. Proc. Nos. 19-291, 9-295, 19-296, and 19-365 (1.2); correspond with the court regarding issuance of executed summons (0.3) | 1.80 | 445.00 | 801.00 |
| 07/16/2019 | AB21 | Correspond with N. Bassett regarding motion to dismiss Cooperative adversary proceeding | 0.10 | 1,200.00 | 120.00 |
| 07/17/2019 | DEB4 | Correspond with L. Despins regarding certain adversary proceeding documents | 0.10 | 935.00 | 93.50 |

The Commonwealth of Puerto Rico                                          Page 4
96395-00009
Invoice No. 2206428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/18/2019 | AB21 | Review status of Assured adversary proceeding challenging fiscal plan (0.3); telephone conference with J. Bliss regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 07/18/2019 | DEB4 | Review certain pleadings and related documents (0.5); correspond with L. Despins regarding same (0.1) | 0.60 | 935.00 | 561.00 |
| 07/19/2019 | AB21 | Correspond with L. Despins and N. Mollen regarding draft opening Supreme Court brief for Aurelius appeal (.2); telephone conference with N. Mollen and S. Kinnaird regarding same (.2) | 0.40 | 1,200.00 | 480.00 |
| 07/19/2019 | AB21 | Telephone conference with N. Bassett regarding update on pending adversary proceedings, including motion to dismiss Cooperativa adversary proceeding | 0.20 | 1,200.00 | 240.00 |
| 07/19/2019 | NAB | Review documents and certain pleadings for PRIFA tolling agreement (.3) | 0.30 | 1,200.00 | 360.00 |
| 07/22/2019 | AB21 | Correspond with N. Bassett and L. Despins regarding limited joinder in Oversight Board's motion to dismiss Cooperativa adversary proceeding | 0.20 | 1,200.00 | 240.00 |
| 07/22/2019 | AB21 | Correspond with N. Mollen regarding finalizing opening Supreme Court brief in Aurelius appeal (.1); review same (.5) | 0.60 | 1,200.00 | 720.00 |
| 07/22/2019 | NAB | Review draft motion to dismiss Cooperativa (18-0028) adversary proceeding (.6); emails with L. Despins regarding same (.2); prepare limited joinder for same (.2); prepare summary of status reports and motions regarding proposed stay of and schedules for lien avoidance and clawback adversary proceedings (.6); email with W. Wu regarding same (.2); email with A. Bongartz regarding same (.3); review Assured response to motion to strike joinder (.2); email with A. Bongartz regarding same (.1) | 2.40 | 1,200.00 | 2,880.00 |

The Commonwealth of Puerto Rico                                                      Page 5
96395-00009
Invoice No. 2206428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/22/2019 | WW6 | Correspond with N. Bassett regarding joinder to motion to dismiss Cooperativas' amended complaint (.3); review same (.4); electronically file same with court (.3); electronically serve same to master service list (.3); additional service of same to balance of master service list (.6) | 1.90 | 185.00 | 351.50 |
| 07/23/2019 | KWH | Correspond with J. Worthington regarding strategy and next steps | 0.30 | 1,375.00 | 412.50 |
| 07/25/2019 | AB21 | Correspond with J. Bliss regarding strategy and next steps regarding Assured's fiscal plan litigation | 0.10 | 1,200.00 | 120.00 |
| 07/25/2019 | AB21 | Revise opening brief for Aurelius appeal before Supreme Court (0.7); correspond with N. Mollen regarding same (0.1) | 0.80 | 1,200.00 | 960.00 |
| 07/26/2019 | NAB | Emails with A. Bongartz regarding adversary proceeding issues | 0.20 | 1,200.00 | 240.00 |
| 07/29/2019 | IG1 | Review Supreme Court filings regarding appointment clause. | 1.20 | 815.00 | 978.00 |
| 07/29/2019 | JRB | Analysis regarding Assured adversary complaint | 0.70 | 1,300.00 | 910.00 |
| 07/30/2019 | JRB | Analysis regarding Assured complaint (3.2); correspond with A. Bongartz regarding same (.1) | 3.30 | 1,300.00 | 4,290.00 |
| 07/31/2019 | AB21 | Correspond with J. Bliss regarding Assured's fiscal plan litigation | 0.10 | 1,200.00 | 120.00 |
| 07/31/2019 | RK15 | Update summary chart tracking adversary proceedings | 1.30 | 825.00 | 1,072.50 |
| | | **Subtotal: B191  General Litigation** | **31.30** | | **24,445.50** |
| | **Total** | | **32.50** | | **25,130.50** |

The Commonwealth of Puerto Rico                                          Page 6
96395-00009
Invoice No. 2206428

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| KWH | Kurt W. Hansson | Partner | 0.30 | 1,375.00 | 412.50 |
| JRB | James R. Bliss | Partner | 5.50 | 1,300.00 | 7,150.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 2.90 | 1,200.00 | 3,480.00 |
| AB21 | Alex Bongartz | Of Counsel | 4.20 | 1,200.00 | 5,040.00 |
| DEB4 | Douglass E. Barron | Associate | 0.80 | 935.00 | 748.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 3.50 | 825.00 | 2,887.50 |
| IG1 | Irena M. Goldstein | Attorney | 2.20 | 815.00 | 1,793.00 |
| JK21 | Jocelyn Kuo | Paralegal | 4.60 | 445.00 | 2,047.00 |
| WW6 | Winnie Wu | Other Timekeeper | 8.50 | 185.00 | 1,572.50 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 07/29/2019 | Outside Professional Services - Counsel Press, Invoice# 0009103098 Dated 07/29/19, Document processing regarding Committee of Unsecured Creditors v. Aurelius – U.S. Supreme Court Brief | | | 2,788.20 |
| 04/29/2019 | Computer Search (Other) | | | 1.71 |
| 04/30/2019 | Computer Search (Other) | | | 4.68 |
| 07/01/2019 | Computer Search (Other) | | | 1.35 |
| 07/02/2019 | Computer Search (Other) | | | 2.34 |
| 07/03/2019 | Computer Search (Other) | | | 2.25 |
| 07/04/2019 | Computer Search (Other) | | | 1.26 |
| 07/05/2019 | Computer Search (Other) | | | 1.26 |
| 07/08/2019 | Computer Search (Other) | | | 1.26 |
| 07/09/2019 | Computer Search (Other) | | | 3.60 |
| 07/10/2019 | Computer Search (Other) | | | 1.26 |
| 07/11/2019 | Computer Search (Other) | | | 1.26 |
| 07/12/2019 | Computer Search (Other) | | | 1.26 |
| 07/15/2019 | Computer Search (Other) | | | 4.05 |
| 07/15/2019 | Computer Search (Other) | | | 4.05 |

The Commonwealth of Puerto Rico                                                              Page 7
96395-00009
Invoice No. 2206428

| | | |
|---|---|---|
| 07/16/2019 | Computer Search (Other) | 2.61 |
| 07/16/2019 | Computer Search (Other) | 2.61 |
| 07/17/2019 | Computer Search (Other) | 1.26 |
| 07/17/2019 | Computer Search (Other) | 1.26 |
| 07/18/2019 | Computer Search (Other) | 1.26 |
| 07/18/2019 | Computer Search (Other) | 1.26 |
| 07/19/2019 | Computer Search (Other) | 2.43 |
| 07/19/2019 | Computer Search (Other) | 2.43 |
| 07/22/2019 | Computer Search (Other) | 3.24 |
| 07/23/2019 | Computer Search (Other) | 1.26 |
| 07/24/2019 | Computer Search (Other) | 1.26 |
| 07/25/2019 | Computer Search (Other) | 1.26 |
| 07/26/2019 | Computer Search (Other) | 1.26 |
| 07/29/2019 | Computer Search (Other) | 1.26 |
| 07/30/2019 | Computer Search (Other) | 1.26 |
| 07/31/2019 | Computer Search (Other) | 13.14 |
| **Total Costs incurred and advanced** | | **$2,858.85** |

| | |
|---|---|
| **Current Fees and Costs** | **$27,989.35** |
| **Total Balance Due - Due Upon Receipt** | **$27,989.35** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206429

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending July 31, 2019 | $10,042.50 |
| **Current Fees and Costs Due** | **$10,042.50** |
| **Total Balance Due - Due Upon Receipt** | **$10,042.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address: CITIUS33
 787 W. 5th Street
 Los Angeles, CA 90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206429

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending July 31, 2019 | $10,042.50

|  |  |
|---|---|
| **Current Fees and Costs Due** | **$10,042.50** |
| **Total Balance Due - Due Upon Receipt** | **$10,042.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206429

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2019

**Mediation**                                                                    **$10,042.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 07/29/2019 | AB21 | Correspond with L. Despins regarding (0.2); prepare (0.2); correspond with L. Despins regarding same (0.1); correspond with M. Hindman (clerk to Judge Houser) regarding same (0.1); telephone conference with M. Hindman regarding same (0.1) | 0.70 | 1,200.00 | 840.00 |
| 07/29/2019 | LAD4 | Analyze (2.10); t/c J. Arrastia (Genovese) re: same (.10) | 2.20 | 1,500.00 | 3,300.00 |

The Commonwealth of Puerto Rico                                                Page 2
96395-00010
Invoice No. 2206429

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/31/2019 | AB21 | Telephone conference with L. Despins regarding<br>(0.1); analyze<br>(0.4);<br>telephone conferences with S. Maza regarding (1.7); revise same (0.2); correspond with L. Despins regarding (0.1);<br>telephone conferences with M. Hindman (clerk to Judge Houser) regarding same (0.1) | 2.60 | 1,200.00 | 3,120.00 |
| 07/31/2019 | LAD4 | T/c A. Bongartz re:<br>(.10) | 0.10 | 1,500.00 | 150.00 |
| 07/31/2019 | SM29 | Calls with A. Bongartz regarding<br><br>(1.7); correspond with J. Kuo regarding same (.2); revise su (.7); email L. Despins regarding same (.1) | 2.70 | 975.00 | 2,632.50 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **8.30** | | **10,042.50** |
| | **Total** | | **8.30** | | **10,042.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 2.30 | 1,500.00 | 3,450.00 |
| AB21 | Alex Bongartz | Of Counsel | 3.30 | 1,200.00 | 3,960.00 |
| SM29 | Shlomo Maza | Associate | 2.70 | 975.00 | 2,632.50 |

| | |
|---|---|
| **Current Fees and Costs** | **$10,042.50** |
| **Total Balance Due - Due Upon Receipt** | **$10,042.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206430

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**GO Bond Debt Issues**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending July 31, 2019 | $335,363.50 |
| **Current Fees and Costs Due** | **$335,363.50** |
| **Total Balance Due - Due Upon Receipt** | **$335,363.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206430

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### GO Bond Debt Issues
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

Legal fees for professional services
for the period ending July 31, 2019

$335,363.50

**Current Fees and Costs Due** **$335,363.50**

**Total Balance Due - Due Upon Receipt** **$335,363.50**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address: CITIUS33
 787 W. 5th Street
 Los Angeles, CA 90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

**Remittance Address:**
 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206430

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2019

## GO Bond Debt Issues $335,363.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 07/09/2019 | SM29 | Correspond with J. Kuo regarding review protocol in connection with pleadings database (.2); correspond with A. Brinkman and N. Rath regarding same (.3) | 0.50 | 975.00 | 487.50 |
| 07/24/2019 | WW6 | Additional service of amended third supplemental informative motion regarding notices of participation (.7) | 0.70 | 185.00 | 129.50 |
| 07/25/2019 | WW6 | Prepare certificate of service for amended third informative motion regarding notice of participation chart (.3); electronically file same with court (.2) | 0.50 | 185.00 | 92.50 |
| | | **Subtotal: B110 Case Administration** | **1.70** | | **709.50** |

The Commonwealth of Puerto Rico                                          Page 2
96395-00011
Invoice No. 2206430

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B112** | **General Creditor Inquiries** | | | | |
| 07/01/2019 | DEB4 | Correspond with creditor J. Heidner regarding inquiry | 0.10 | 935.00 | 93.50 |
| | | **Subtotal: B112  General Creditor Inquiries** | **0.10** | | **93.50** |
| **B191** | **General Litigation** | | | | |
| 07/01/2019 | IG1 | Review email exchange between T. Axelrod (Brown Rudnick) and N. Bassett regarding court summons. | 0.10 | 815.00 | 81.50 |
| 07/01/2019 | JK21 | Correspond with S. Maza regarding docket review issues | 0.20 | 445.00 | 89.00 |
| 07/02/2019 | NAB | Emails with M. Firestein (Proskauer) regarding lien avoidance action service and case management issues (.3); teleconference with M. Firestein regarding same (.5); email to L. Despins regarding same (.2) | 1.00 | 1,200.00 | 1,200.00 |
| 07/07/2019 | AB21 | Correspond with N. Bassett and L. Despins regarding joint status report for GO lien avoidance actions | 0.70 | 1,200.00 | 840.00 |
| 07/09/2019 | IG1 | Telephone conference with N. Bassett regarding lien avoidance actions and summons (.10) | 0.10 | 815.00 | 81.50 |
| 07/09/2019 | NAB | Email with A. Bongartz regarding avoidance action issues (.2); review same (.1); email with C. Assi (Proskauer) regarding service of lien avoidance complaints (.2); review summonses and related documents (.2); teleconference with I. Goldstein regarding same (.1); email with L. Despins and A. Bongartz regarding same and case management order (.1); review scheduling order relating to same (.1) | 1.00 | 1,200.00 | 1,200.00 |
| 07/10/2019 | AB21 | Correspond with L. Despins and N. Bassett regarding status report in GO lien challenge actions | 0.10 | 1,200.00 | 120.00 |

The Commonwealth of Puerto Rico                                                      Page 3
96395-00011
Invoice No. 2206430

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/10/2019 | IG1 | Call with N. Bassett, J. Kuo and Z. Challet (Proskauer) regarding procedures for serving summons, including clerk's specific requests | 0.40 | 815.00 | 326.00 |
| 07/10/2019 | JK21 | Telephone conference with N. Bassett, I. Goldstein and C. Tarrant (Proskauer) regarding issuances and service of summons in adversary proceedings | 0.40 | 445.00 | 178.00 |
| 07/10/2019 | JK21 | Prepare notice of withdrawal as counsel in adv. proc. no. 19-291 for N. Bassett | 0.40 | 445.00 | 178.00 |
| 07/10/2019 | NAB | Teleconference with C. Tarrant (Proskauer), I. Goldstein, and J. Kuo regarding lien avoidance summons and service issues (.4); emails with J. Kuo and I. Goldstein regarding same (.3); review of GO lien challenge dismissal stipulation (.3); email with L. Despins regarding same (.2); email with E. Stevens (Proskauer) regarding same (.2); email with A. Bongartz and J. Kuo regarding GO lien adversary issues (.2); review same (.2); email with D. Barron regarding same (.2) | 2.00 | 1,200.00 | 2,400.00 |
| 07/11/2019 | AB21 | Conference with L. Despins and N. Bassett regarding joint status report in GO lien adversary proceedings (0.4); review related correspondence from Z. Chalett (Proskauer) regarding same (0.1); review issues regarding same (.1) | 0.60 | 1,200.00 | 720.00 |
| 07/11/2019 | IG1 | Email with J. Kuo regarding service of summons in avoidance actions (.20); review service instructions from Proskauer (.30) | 0.50 | 815.00 | 407.50 |
| 07/11/2019 | IG1 | Listen to meet and confer conference held at Proskauer involving L. Despins, N. Bassett, Oversight Board, GO Bond group, Ambac, and insurers regarding case management order (.70); telephone conference with N. Bassett regarding meet and confer (.30) | 1.00 | 815.00 | 815.00 |

The Commonwealth of Puerto Rico                                          Page 4
96395-00011
Invoice No. 2206430

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/11/2019 | JK21 | Review notices of filing of summons for Adv. Proc. Nos. 19-291, 19-295, 19-296, and 19-365 (1.2); correspond with I. Goldstein and N. Bassett regarding summonses (0.4) | 1.60 | 445.00 | 712.00 |
| 07/11/2019 | NAB | Teleconference with I. Goldstein regarding GO avoidance action and objection issues (.3); call to N. Baker (Simpson) regarding avoidance action issue (.1); teleconference with L. Despins and M. Firestein (Proskauer) regarding meet and confer for lien avoidance actions (.7) | 1.10 | 1,200.00 | 1,320.00 |
| 07/12/2019 | IG1 | Correspond with J. Kuo regarding service of summons (.10); review same (.10); correspond with J. Kuo and N. Bassett regarding same (.20); review email from C. Tarrant (Proskauer) regarding Spanish translations (.10) | 0.50 | 815.00 | 407.50 |
| 07/12/2019 | NAB | Emails with L. Despins regarding avoidance action case management order issues (.3); email with J. Kuo regarding service of process issues (.1) | 0.40 | 1,200.00 | 480.00 |
| 07/13/2019 | IG1 | Review status report regarding meet and confer session (.30); email with L. Despins and N. Bassett regarding same (.20); review email from N. Bassett responding to T. Axelrod (Brown Rudnick) regarding the status report (.10) | 0.60 | 815.00 | 489.00 |
| 07/13/2019 | NAB | Email with L. Despins regarding avoidance action case management order issues (.2); email with T. Axelrod (Brown Rudnick) regarding same (.2) | 0.40 | 1,200.00 | 480.00 |
| 07/15/2019 | IG1 | Follow up email with J. Kuo regarding service of summons | 0.10 | 815.00 | 81.50 |
| 07/15/2019 | JK21 | Correspond with Prime Clerk and I. Goldstein regarding service of executed summons for Adv. Proc. Nos. 19-291 and 19-295 | 0.40 | 445.00 | 178.00 |

The Commonwealth of Puerto Rico                                              Page 5
96395-00011
Invoice No. 2206430

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/15/2019 | NAB | Teleconference with N. Baker (Simpson) regarding dismissal of Tilden Park from lien avoidance action (.1); email with N. Baker regarding same (.1) | 0.20 | 1,200.00 | 240.00 |
| 07/16/2019 | IG1 | Review J. Kuo's emails regarding service of summons. | 0.20 | 815.00 | 163.00 |
| 07/16/2019 | JK21 | Correspond with Prime Clerk and I. Goldstein regarding service of executed summons for Adv. Proc. No. 19-296 | 0.40 | 445.00 | 178.00 |
| 07/16/2019 | JK21 | Prepare notice of withdrawal of counsel for Adv. Proc. No. 19-295 (0.3); electronically file with the court notices of withdrawal as counsel for Adv. Proc. Nos. 19-291 and 19-295 (0.6) | 0.90 | 445.00 | 400.50 |
| 07/16/2019 | NAB | Review draft status report regarding lien avoidance actions (.2); email with L. Despins regarding same (.2) | 0.40 | 1,200.00 | 480.00 |
| 07/17/2019 | JK21 | Correspond with S. Maza regarding claims objection regarding priority claims | 0.40 | 445.00 | 178.00 |
| 07/17/2019 | NAB | Email with M. Firestein (Proskauer) regarding lien avoidance action status report (.1); teleconference with M. Firestein (Proskauer) regarding same (.3); email with L. Despins regarding same (.2) | 0.60 | 1,200.00 | 720.00 |
| 07/17/2019 | SM29 | Reply to email from M. Checo regarding pleadings review protocol | 0.10 | 975.00 | 97.50 |
| 07/19/2019 | NAB | Teleconference with A. Bongartz regarding certain litigation issues (.2) | 0.20 | 1,200.00 | 240.00 |
| 07/23/2019 | NAB | Review comments from E. Stevens (Proskauer) on Tilden Park dismissal stipulation | 0.20 | 1,200.00 | 240.00 |
| 07/29/2019 | IG1 | Review email from Scott (related to defendant Elias) in adversary proceeding 19-00294 (.10); review complaint (.20); draft email to Scott regarding the adversary proceeding (.30); return call of defendant A. Friedman regarding adversary proceeding (.20). | 0.80 | 815.00 | 652.00 |

The Commonwealth of Puerto Rico                                                                 Page 6
96395-00011
Invoice No. 2206430

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/31/2019 | JK21 | Prepare summary chart of procedures during the stay period of adversary proceedings for S. Maza | 0.60 | 445.00 | 267.00 |
| | | **Subtotal: B191  General Litigation** | **18.60** | | **16,640.50** |

**B310     Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/01/2019 | AB21 | Correspond with J. Bliss regarding objection to Oversight Board's motion to stay GO claims objection (0.2); correspond with L. Despins regarding same (0.2) | 0.40 | 1,200.00 | 480.00 |
| 07/01/2019 | IG1 | Review GO claim objection procedures (.10); email with D. Barron regarding comments on same (.10); review motion of financial defendants to intervene in GO litigation (.50); email with A. Bongartz regarding GO objection procedures (.10) | 0.80 | 815.00 | 652.00 |
| 07/01/2019 | SM29 | Call with R. Weaver regarding document review protocol (.3); email R. Weaver regarding same (.5); email with J. Kuo regarding same (.2); emails with Z. Zwillinger regarding same (.2); emails with J. Ash and J. Kuo regarding same (.3) | 1.50 | 975.00 | 1,462.50 |
| 07/01/2019 | SM29 | Review email from S. Cheadle regarding priorities analysis | 0.20 | 975.00 | 195.00 |
| 07/02/2019 | AB21 | Correspond with D. Barron regarding proposed order regarding amended GO claims objection procedures | 0.10 | 1,200.00 | 120.00 |
| 07/02/2019 | AB21 | Telephone conference with J. Bliss regarding objection to motion to stay GO claims objections (0.3); follow-up telephone conference with J. Bliss regarding same (0.2); review outline regarding same (0.2); correspond with J. Bliss regarding same (0.2); telephone conference with S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding Commonwealth fiscal plan (0.2); review same (0.2); analyze Commonwealth PSA regarding same (0.5) | 1.80 | 1,200.00 | 2,160.00 |

The Commonwealth of Puerto Rico                                        Page 7
96395-00011
Invoice No. 2206430

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/02/2019 | DEB4 | Correspond with C. Schepper (Prime Clerk) regarding GO objection website (0.2); follow up conference with C. Schepper regarding same (0.2); conference with I. Goldstein regarding same (0.1); conference with I. Goldstein regarding conditional objection procedures motion (0.3); correspond with I. Goldstein regarding recent pleadings related to same (0.3); revise amended GO procedures (0.8); correspond with J. Kuo regarding same (0.1); review issues regarding same (.2) | 2.20 | 935.00 | 2,057.00 |
| 07/02/2019 | IG1 | Telephone conferences with D. Barron regarding GO objection procedures, related websites, and outstanding issues (.40); email with D. Barron regarding GO objection procedures and related website (.20); email with J. Berman (Prime Clerk) following up on same (.10); email A. Bongartz and D. Barron regarding additional meet and confer parties (.10); email with A. Bongartz and D. Barron regarding GO Group's motion to have conditional objection heard (.10); review information provided by D. Barron regarding recent filings (.10); briefly review renewed motion, conditional objection, and related issues (1.80) | 2.80 | 815.00 | 2,282.00 |
| 07/02/2019 | JRB | Telephone conference with A. Bongartz regarding stay motion objection (.3); follow up telephone conference with A. Bongartz regarding same (.2); correspond with L. Despins regarding document requests for same (.1); review and comment on same (3.7) | 4.30 | 1,300.00 | 5,590.00 |
| 07/02/2019 | JK21 | Correspond with D. Barron regarding revised GO objection procedures (0.3); correspond with GO bondholder regarding revised procedures (0.1); review revisions to GO objection procedures (0.2) | 0.60 | 445.00 | 267.00 |
| 07/02/2019 | SM29 | Analyze issues regarding objection to global stay | 0.30 | 975.00 | 292.50 |

The Commonwealth of Puerto Rico
96395-00011
Invoice No. 2206430

Page 8

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/03/2019 | AB21 | Review GO Group's renewed motion for procedures with respect to conditional claims objection | 0.30 | 1,200.00 | 360.00 |
| 07/03/2019 | AB21 | Telephone conference with L. Despins, J. Bliss, C. Flaton (Zolfo), and M. Westermann (Zolfo) regarding objection to Oversight Board's stay motion (0.2); telephone conference with L. Despins, J. Bliss, C. Flaton, M. Westermann, D. Burke (Robbins Russell), D. Prager (Goldin) regarding same (0.4); post-mortem telephone conference with J. Bliss, C. Flaton, and M. Westermann regarding follow-up (0.4); telephone conference with L. Despins regarding same (0.2); correspond with J. Bliss and L. Despins regarding same (0.1); telephone conference with J. Bliss, I. Goldstein, and S. Maza regarding drafting objection to stay motion (1.0) | 2.30 | 1,200.00 | 2,760.00 |
| 07/03/2019 | IG1 | Review Oversight Board's motion for a stay of the proceedings (.30); participate on call with S. Maza, J. Bliss and A. Bongartz regarding responding to motion for a stay (1.0); review decision forwarded by S. Maza (.20); review the additional materials provided by D. Barron regarding conditional objection and renewed motion (1.1) | 2.60 | 815.00 | 2,119.00 |
| 07/03/2019 | JRB | Correspond with L. Despins and S. Beville (Brown Rudnick) regarding GO conditional objection | 0.10 | 1,300.00 | 130.00 |

The Commonwealth of Puerto Rico                                                    Page 9
96395-00011
Invoice No. 2206430

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/03/2019 | JRB | Telephone conference with L. Despins, A. Bongartz, C. Flaton, and M. Westermann regarding stay motion objection (.2); telephone conference with A. Bongartz, I. Goldstein, and S. Maza regarding same (1.0); revise same (4.2); correspond with L. Despins regarding same (.1); telephone conference with L. Despins, C. Flaton, and M. Westermann (Zolfo Cooper), D. Burke (Robbins Russell) and GO Group financial advisor regarding same (.4); correspond with L. Despins regarding same (.1); telephone conference and correspondence with D. Burke (Robbins Russell) regarding same (.2) | 6.30 | 1,300.00 | 8,190.00 |
| 07/03/2019 | LAD4 | T/c A. Bongartz, J. Bliss and Zolfo team (C. Flaton, M. Westermann) re: stay motion objection (.20); t/c same group with D. Burke (Robins Russell) re: same (.40); follow-up call with A. Bongartz re: same (.20); analyze issues for same (1.30) | 2.10 | 1,500.00 | 3,150.00 |
| 07/03/2019 | SM29 | Call with J. Bliss, A. Bongartz, I. Goldstein regarding objection to Oversight Board's motion to stay contested matters (1.0); review outline from J. Bliss regarding same (.3); review stay motion (.5); analyze issues and related caselaw regarding same (4.1) | 5.90 | 975.00 | 5,752.50 |
| 07/04/2019 | IG1 | Email exchange with J. Bliss, S. Maza and A. Bongartz regarding Oversight Board's motion for a stay | 0.10 | 815.00 | 81.50 |
| 07/04/2019 | SM29 | Email A. Bongartz, J. Bliss, and I. Goldstein regarding objection to motion to stay contested matters (.2); further emails with A. Bongartz regarding same (.2); analyze issues and related caselaw regarding same (3.2); prepare outline for same (1.1) | 4.70 | 975.00 | 4,582.50 |

The Commonwealth of Puerto Rico                                          Page 10
96395-00011
Invoice No. 2206430

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/05/2019 | AB21 | Prepare objection to Oversight Board's motions to stay GO claims objection and PBA adversary proceeding (4.8); telephone conference with J. Bliss, I. Goldstein, and S. Maza regarding same (0.6); review correspondence from S. Maza and I. Goldstein regarding same (0.3); correspond with J. Bliss regarding same (0.2); correspond with J. Bliss and L. Despins regarding same (0.2); telephone conference with M. Firestein (Proskauer) regarding request for extension of objection deadline (0.1) | 6.20 | 1,200.00 | 7,440.00 |
| 07/05/2019 | IG1 | Telephone conference with S. Maza, A. Bongartz and J. Bliss regarding objection to motion for a stay (.60); review cases cited in Oversight Board's brief in support of request for a stay (1.30); email S. Maza, A. Bongartz and J. Bliss regarding cases (.20); draft section of objection to request for a stay (2.50) | 4.60 | 815.00 | 3,749.00 |
| 07/05/2019 | JRB | Draft stay motion objection (6.4); telephone conference with A. Bongartz, S. Maza, and I. Goldstein regarding same (.6); correspond with L. Despins regarding same (.1); correspond with S. Beville (Brown Rudnick) regarding same (.1) | 7.20 | 1,300.00 | 9,360.00 |
| 07/05/2019 | SM29 | Analyze objections to Oversight Board motion for stay of contested matters (1.0); email with A. Bongartz regarding same (.4); call with A. Bongartz, J. Bliss, I. Goldstein regarding same (.6); email with I. Goldstein regarding case law in connection with same (.4); analyze same (1.9); email A. Bongartz, J. Bliss, I. Goldstein regarding same (.1); review preliminary statement and outline from J. Bliss regarding same (.4); prepare portion of objection (3.2) | 8.00 | 975.00 | 7,800.00 |
| 07/06/2019 | AB21 | Continued analysis of stay motions (0.8); revise draft objection to same (1.8); telephone conferences with J. Bliss regarding same (0.4) | 3.00 | 1,200.00 | 3,600.00 |

The Commonwealth of Puerto Rico                                                   Page 11
96395-00011
Invoice No. 2206430

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/06/2019 | JRB | Draft stay motion objection (10.4); telephone conferences with A. Bongartz regarding same (.4); correspond with A. Bongartz regarding same (.4) | 11.20 | 1,300.00 | 14,560.00 |
| 07/07/2019 | AB21 | Revise objection to stay motions (2.1); telephone conferences with J. Bliss regarding same (0.3); correspond with J. Bliss and L. Despins regarding same (0.4); telephone conference with S. Maza regarding same (0.2); correspond with S. Maza regarding same (0.2) | 3.20 | 1,200.00 | 3,840.00 |
| 07/07/2019 | IG1 | Revise objection to request for a stay (.40); further review proposed case management order (.20); email L. Despins and N. Bassett regarding same (.10) | 0.70 | 815.00 | 570.50 |
| 07/07/2019 | JRB | Correspond with A. Bongartz and N. Bassett regarding case management order template (.3); correspond with L. Despins and A. Bongartz regarding stay motion objection (.4); telephone conferences with A. Bongartz regarding same (.3); draft and revise same (3.7); correspond with K. Mayr (Bracewell) regarding document requests for same (.1) | 4.80 | 1,300.00 | 6,240.00 |
| 07/07/2019 | SM29 | Call with A. Bongartz regarding objection to Oversight Board motion to stay contested matters (.2); review issues for same (.7); revise portions of same (1.3); review same (.5) | 2.70 | 975.00 | 2,632.50 |

The Commonwealth of Puerto Rico                                                          Page 12
96395-00011
Invoice No. 2206430

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/08/2019 | AB21 | Revise objection to motion to stay GO claim objection (5.7); correspond with L. Despins regarding same (0.4); telephone conference with L. Despins and S. Maza regarding same (0.3); telephone conferences with S. Maza regarding revisions to same (0.3); telephone conferences with J. Bliss regarding same (0.5); correspond with J. Bliss, I. Goldstein, and S. Maza regarding same (0.1); correspond with W. Wu regarding finalizing objection for filing (0.1); review AAFAF's objection to stay motion (0.2); telephone conference with D. Barron regarding potential motion to seal (0.1) | 7.70 | 1,200.00 | 9,240.00 |
| 07/08/2019 | DEB4 | Draft motion to seal (1.1); telephone conference with A. Bongartz regarding same (0.1) | 1.20 | 935.00 | 1,122.00 |
| 07/08/2019 | IG1 | Email with A. Bongartz regarding objection to motion for a stay (.10); revise objection to motion for a stay (.60); telephone conference with J. Bliss regarding objection to the motion for a stay (.20) | 0.90 | 815.00 | 733.50 |
| 07/08/2019 | JRB | Revise stay motion objection (6.1); telephone conferences with A. Bongartz regarding same (.5); correspond with L. Despins regarding same (.4); correspond with A. Bongartz regarding same (.3); telephone conference with I. Goldstein regarding same (.2); telephone conferences with D. Burke (Robbins Russell) regarding same (.4); telephone conference with M. Sharp and D. Burke (Robbins Russell), K. Mayr (Bracewell), M. Firestein (PR), and E. Weisfelner and S. Beville regarding discovery meet and confer (.4) | 8.30 | 1,300.00 | 10,790.00 |
| 07/08/2019 | LAD4 | Review/edit our objection to FOMB's stay motion (1.70); t/c A. Bongartz and S. Maza re: same (.30); various emails with A. Bongartz re: same (.30) | 2.30 | 1,500.00 | 3,450.00 |

The Commonwealth of Puerto Rico                                                              Page 13
96395-00011
Invoice No. 2206430

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/08/2019 | SM29 | Conferences with A. Bongartz regarding objection to Oversight Board motion for stay of contested matters (.3); call with M. Westermann (Zolfo Cooper) regarding same (.4); email with M. Westermann regarding same (.7); email A. Bongartz regarding same (.2); call with L. Despins and A. Bongartz regarding same (.3); revise objection to stay motion (1.1); email A. Bongartz regarding same (.4); analyze cases cited in objection (.2); email with A. Bongartz regarding claims allowance issues in connection with PSA (.3); further revise objection (.9); review objection to stay motion filed by AAFAF (.3); review cases cited in objection (.7) | 5.80 | 975.00 | 5,655.00 |
| 07/08/2019 | WW6 | Revise committee's draft objection to stay motion (3.8); correspond with J. Kuo regarding same (.2) | 4.00 | 185.00 | 740.00 |
| 07/09/2019 | AB21 | Revise objection to motion to stay GO claims objections, including preparing related exhibits (4.4); telephone conferences with J. Bliss regarding same (0.4); correspond with L. Despins regarding same (0.3); correspond with L. Despins and J. Bliss regarding same (0.4); correspond with S. Maza regarding insert to objection (0.1); telephone conference with S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding same (0.3) | 5.90 | 1,200.00 | 7,080.00 |
| 07/09/2019 | IG1 | Telephone conferences with J. Bliss regarding renewed motion of GO Group to prosecute conditional objection (.30); review renewed motion, conditional objection, and Court's opinion denying first motion (1.20); email J. Bliss analyzing same (.30); review filed objections to the stay motion and draft summaries of same for J. Bliss (2.20) | 4.00 | 815.00 | 3,260.00 |

The Commonwealth of Puerto Rico                                                      Page 14
96395-00011
Invoice No. 2206430

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/09/2019 | JRB | Draft and revise stay motion objection (4.7); correspond with S. Maza regarding same (.1); telephone conferences with I. Goldstein regarding stay motion (.3); conferences with A. Bongartz regarding same (.4); correspond with I. Goldstein regarding same (.4) | 5.90 | 1,300.00 | 7,670.00 |
| 07/09/2019 | JRB | Revise response to GO group renewed procedure motion (2.1); telephone conferences with D. Burke (Robbins Russell) regarding same (.4); correspond with L. Despins regarding same (.1) | 2.60 | 1,300.00 | 3,380.00 |
| 07/09/2019 | JK21 | Revise objection to stay motions | 4.10 | 445.00 | 1,824.50 |
| 07/09/2019 | LAD4 | Final review/edit of objection to both PBA and GO stay motions (2.10); various emails to A. Bongartz re: same (.40) | 2.50 | 1,500.00 | 3,750.00 |
| 07/09/2019 | SM29 | Email with I. Goldstein regarding Oversight Board objection to renewed ad hoc group motion (.1); review same (.3) | 0.40 | 975.00 | 390.00 |
| 07/09/2019 | SM29 | Review emails from L. Despins and A. Bongartz regarding confirmation issues and settlements (.3); revise objection to Oversight Board motion to stay contested matters to incorporate same (.5) | 0.80 | 975.00 | 780.00 |
| 07/09/2019 | WW6 | Revise committee's objection to stay motion (2.3); correspond with J. Kuo regarding same (.6); correspond with A. Bongartz regarding same (.3); electronically file same with court (.4); electronically serve same to master service list (.3); additional service of the same to master service list (.8) | 4.70 | 185.00 | 869.50 |
| 07/10/2019 | AB21 | Correspond with L. Despins regarding 2011 GO claims objection (0.5); telephone conference with M. Westermann (Zolfo) regarding same (0.1); telephone conference with J. Bliss regarding GO claims objection procedures (0.2) | 0.80 | 1,200.00 | 960.00 |

The Commonwealth of Puerto Rico                                                           Page 15
96395-00011
Invoice No. 2206430

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/10/2019 | IG1 | Telephone conferences with J. Bliss regarding issues arising from the conditional objection, the PBA bonds, and the GO bonds (.50); analyze same and related case law (1.30); draft response to renewed motion to prosecute conditional objection (3.90); email with A. Bongartz regarding conditional objection and related matters (.10) | 5.80 | 815.00 | 4,727.00 |
| 07/10/2019 | JRB | Draft parts of objection to GO Group renewed procedures motion (3.8); telephone conferences with I. Goldstein regarding same (.4); draft parts of PBA claim objection (1.4); conference with A. Bongartz regarding same (.2); conference with I. Goldstein regarding same (.1); correspond with R. Kilpatrick regarding same (.1); correspond with M. Westermann (Zolfo Cooper) regarding same (.1) | 6.10 | 1,300.00 | 7,930.00 |
| 07/11/2019 | IG1 | Calls with J. Bliss regarding conditional objection and PBA objection (.60); review PBA objection (.40); continue preparing response to renewed motion to prosecute conditional objection (4.30) | 5.30 | 815.00 | 4,319.50 |
| 07/11/2019 | IG1 | Review additional objections to the Oversight Board's request for a stay | 0.60 | 815.00 | 489.00 |
| 07/11/2019 | JRB | Draft parts of renewed procedures motion objection (6.2); telephone conferences with I. Goldstein regarding same (.4); correspond with L. Despins regarding same (.1); draft parts of PBA claim objection (.7); telephone conferences with I. Goldstein regarding same (.2); correspond with L. Despins regarding same (.3) | 7.90 | 1,300.00 | 10,270.00 |
| 07/11/2019 | LAD4 | All hands meet & confer call with Proskauer team (M. Firestein) and counsel for all GO defendants (including M. Stancil of Robbins Russsell) and N. Bassett (.70) | 0.70 | 1,500.00 | 1,050.00 |

The Commonwealth of Puerto Rico                                                    Page 16
96395-00011
Invoice No. 2206430

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/11/2019 | SM29 | Correspond with L. Despins regarding claim objection issues and related procedures (.1); analyze cases and precedent regarding same (4.0); email L. Despins regarding same (.7) | 4.80 | 975.00 | 4,680.00 |
| 07/11/2019 | SM29 | Emails with A. Brinkman regarding docket review protocols | 0.20 | 975.00 | 195.00 |
| 07/12/2019 | IG1 | Email with J. Bliss regarding issues relating to response to renewed motion by GO Group to prosecute conditional objection (.30); prepare response to renewed motion (3.10); email with L. Despins regarding conditional objection issues (.10) | 3.50 | 815.00 | 2,852.50 |
| 07/12/2019 | LAD4 | Review/edit response to the conditional objection of GO bondholders (.90); review Morrison Foerster response to FOMB stay motion (.40); review same by Robbins Russell (.40) | 1.70 | 1,500.00 | 2,550.00 |
| 07/15/2019 | AB21 | Correspond with L. Despins regarding objection to priority of GO bonds (0.1); correspond with D. Barron regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 07/15/2019 | IG1 | Telephone conference with D. Barron regarding issues relating to GO objection procedures (.30); review PBA bond objection (.30); email with J. Bliss regarding same (.10) | 0.70 | 815.00 | 570.50 |
| 07/15/2019 | JRB | Correspond with L. Despins regarding legal research issue related to GO claims objection | 0.20 | 1,300.00 | 260.00 |
| 07/15/2019 | SM29 | Prepare claim objection regarding priority issues | 1.00 | 975.00 | 975.00 |
| 07/15/2019 | SM29 | Analyze priority issues (.3); correspond with L. Despins regarding same and disparate treatment (.1) | 0.40 | 975.00 | 390.00 |
| 07/15/2019 | SM29 | Emails with I. Nikelsberg (PrimeClerk) regarding docket review project (.3); meet with I. Nikelsberg regarding same (.2); emails with A. Brinkman and N. Rath regarding same (.2) | 0.70 | 975.00 | 682.50 |

The Commonwealth of Puerto Rico                                                                    Page 17
96395-00011
Invoice No. 2206430

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/16/2019 | AB21 | Analyze issues related to additional GO bonds issued by Commonwealth to GDB (1.4); telephone conferences with S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding same (1.1); correspond with L. Despins regarding same (0.3) | 2.80 | 1,200.00 | 3,360.00 |
| 07/16/2019 | DEB4 | Conference with I. Goldstein regarding GO objection procedures (0.1); review proofs of claim in connection with priority assertions (0.8); correspond with W. Wu regarding same (0.2); correspond with C. Schepper regarding website (0.1); revise exhibits to informative motion regarding GO procedures (2.4); draft informative motion regarding GO procedures (1.2) | 4.80 | 935.00 | 4,488.00 |
| 07/16/2019 | IG1 | Review D. Barron's comments on GO objection procedures document (.30); telephone conference with D. Barron regarding same (.10); review issues regarding initial proposals (.10); email N. Bassett, J. Bliss and L. Despins regarding initial proposals (.10). | 0.60 | 815.00 | 489.00 |
| 07/16/2019 | JRB | Conference with S. Maza regarding GO claim priority objection (.1); correspond with D. Barron regarding PBA claim objection (.2); correspond with M. Westermann (Zolfo Cooper) regarding same (.1); prepare same (.4); correspond with D. Burke (Robbins Russell) regarding GDB claim objection (.1) | 0.90 | 1,300.00 | 1,170.00 |
| 07/16/2019 | JK21 | Correspond with D. Barron regarding GO claims objection pleadings | 0.30 | 445.00 | 133.50 |
| 07/16/2019 | JK21 | Correspond with S. Maza regarding claims objection regarding priority claims | 0.60 | 445.00 | 267.00 |
| 07/16/2019 | LAD4 | T/c A. Miller (Milbank) re: motion to strike (.20); draft long email to the committee re: motion to strike (.80) | 1.00 | 1,500.00 | 1,500.00 |

The Commonwealth of Puerto Rico                                                      Page 18
96395-00011
Invoice No. 2206430

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/16/2019 | SM29 | Call with J. Bliss regarding claims objection regarding priority issues (.1); review precedent regarding same (.6); prepare outline of same (5.0); email J. Bliss regarding same (.2) | 5.90 | 975.00 | 5,752.50 |
| 07/16/2019 | SM29 | Email with M. Checo regarding document review protocol (.2); email L. Despins regarding same (.2) | 0.40 | 975.00 | 390.00 |
| 07/17/2019 | AB21 | Correspond with D. Barron regarding review of GO bond claims | 0.10 | 1,200.00 | 120.00 |
| 07/17/2019 | AB21 | Analyze issues related to objection to additional GO bonds and GO guarantees (0.7); telephone conference with J. Bliss, S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding same (0.4); review correspondence from M. Westermann (Zolfo) regarding same (0.1); review reply in further support of Oversight Board's stay motion (0.2) | 1.40 | 1,200.00 | 1,680.00 |
| 07/17/2019 | DEB4 | Correspond with I. Goldstein regarding informative motion regarding GO objection procedures order (0.1); revise same and exhibits for same (0.4); correspond with J. Kuo regarding same (.1) | 0.60 | 935.00 | 561.00 |
| 07/17/2019 | IG1 | Revise informative motion prepared by D. Barron regarding changes to GO objection procedures (.30); review GO Group reply to objections to renewed motion to prosecute conditional objection (.30). | 0.60 | 815.00 | 489.00 |
| 07/17/2019 | IG1 | Review Oversight Board's omnibus responses to objections to request for a stay. | 0.40 | 815.00 | 326.00 |

The Commonwealth of Puerto Rico                                                            Page 19
96395-00011
Invoice No. 2206430

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/17/2019 | JRB | Telephone conference with A. Bongartz and S. Martinez and M. Westermann (Zolfo Cooper) regarding potential claim objections (.4); correspond with A. Bongartz and S. Martinez regarding same (.2); correspond with A. Bongartz and D. Barron regarding claims review (.1); correspond with R. Kilpatrick regarding PBA claim objection (.1); correspond with S. Maza regarding GO claim priority objection (.1) | 0.90 | 1,300.00 | 1,170.00 |
| 07/17/2019 | JK21 | Review informative motion regarding revised GO procedures order | 0.30 | 445.00 | 133.50 |
| 07/17/2019 | SM29 | Email J. Bliss regarding priority issues and related claim objection | 0.10 | 975.00 | 97.50 |
| 07/18/2019 | AB21 | Revise informative motion regarding GO objection procedures order (0.9); correspond with L. Despins regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 07/18/2019 | AB21 | Conference with L. Despins and J. Bliss regarding additional GO bond/guarantee objections (0.2); correspond with L. Despins and J. Bliss regarding same (0.3); telephone conference with R. Sierra (Brown Rudnick) regarding same (0.1); additional analysis regarding same (0.3) | 0.90 | 1,200.00 | 1,080.00 |
| 07/18/2019 | DEB4 | Correspond with S. Maza regarding GO assertions of priority | 0.10 | 935.00 | 93.50 |
| 07/18/2019 | LAD4 | T/c J. Bliss and A. Bongartz re: GO claim objection (.2) | 0.20 | 1,500.00 | 300.00 |
| 07/18/2019 | SM29 | Analyze priority disputes and related caselaw and precedent (2.2); prepare objection regarding same (3.1) | 5.30 | 975.00 | 5,167.50 |
| 07/18/2019 | SM29 | Review reply in support of Oversight Board motion to stay contested matters | 0.50 | 975.00 | 487.50 |
| 07/18/2019 | SM29 | Correspond with L. Despins regarding pleadings review protocol (.1); correspond with A. Bongartz regarding same (.2) | 0.30 | 975.00 | 292.50 |

The Commonwealth of Puerto Rico                                                    Page 20
96395-00011
Invoice No. 2206430

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/19/2019 | JRB | Telephone conference with L. Despins, M. Sharp and D. Burke (Robbins Russell) regarding stay motions (.7); further telephone conferences with D. Burke (Robbins Russell) regarding same (.4) | 1.10 | 1,300.00 | 1,430.00 |
| 07/19/2019 | SM29 | Prepare priority claim objection | 5.50 | 975.00 | 5,362.50 |
| 07/21/2019 | WW6 | Review notice of participation chart for D. Barron (.9); correspond with D. Barron regarding same (.2) | 1.10 | 185.00 | 203.50 |
| 07/22/2019 | AB21 | Correspond with I. Goldstein and D. Barron regarding list of notices of participation in GO claim objection (.1); correspond with P. Amend (Orrick) regarding same (.1); telephone conference with I. Goldstein regarding revised proposed GO order (.1); telephone conference with N. Zouairabani (McConnell Valdez) regarding same (.1); correspond with N. Zouairabani regarding same (.1) | 0.50 | 1,200.00 | 600.00 |
| 07/22/2019 | DEB4 | Draft informative motion regarding notices of participation (0.1); review notice of participation chart (0.2); correspond with W. Wu regarding same (0.1); correspond with I. Goldstein and N. Bassett regarding same (0.1); correspond with R. Sierra (Brown Rudnick) regarding same (0.1); conference with J. Berman (Prime Clerk) regarding procedures issues (0.2); conference with I. Goldstein regarding same (0.1); correspond with A. Levin (Miller Advertising) regarding publication notice (0.1); correspond with I. Goldstein regarding motion to revise procedures (0.1); correspond with I. Goldstein regarding Notice of Participate issues (0.1) | 1.20 | 935.00 | 1,122.00 |

The Commonwealth of Puerto Rico                                                    Page 21
96395-00011
Invoice No. 2206430

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/22/2019 | IG1 | Telephone conference with A. Bongartz regarding hearing on the GO bond objection (.10); prepare memo to L. Despins regarding summary and evolution of GO objection procedures (1.60); review informative motion regarding notices of participation (.20); telephone conference with D. Barron regarding same (.10); email with A. Levin, publication agent, regarding publication of GO objection procedure documents (.10); correspond with D. Barron regarding omission of certain participants from list (.30) | 2.40 | 815.00 | 1,956.00 |
| 07/22/2019 | JRB | Correspond with L. Despins regarding stay motions (.2); analysis regarding same (1.7) | 1.90 | 1,300.00 | 2,470.00 |
| 07/22/2019 | JRB | Correspond with S. Maza regarding GO claim priority objection (.1); analyze issues regarding same (3.4) | 3.50 | 1,300.00 | 4,550.00 |
| 07/22/2019 | SM29 | Correspond with L. Despins regarding priority objection (.1); analyze preemption and related caselaw (.8); analyze purpose and eligibility issues (.6); prepare portions of objection regarding same (1.3); correspond with J. Bliss regarding legislative history in connection with same (.3); analyze same (1.1) | 4.20 | 975.00 | 4,095.00 |
| 07/22/2019 | WW6 | Prepare third supplemental informative motion regarding list of notices of participation for filing (.1); correspond with D. Barron regarding same (.2); electronically file same with court (.3); electronically serve same to master service list (.3) | 0.90 | 185.00 | 166.50 |
| 07/23/2019 | AB21 | Telephone conference with S. Martinez (Zolfo) regarding additional GO claim objections | 0.10 | 1,200.00 | 120.00 |

The Commonwealth of Puerto Rico                                                  Page 22
96395-00011
Invoice No. 2206430

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/23/2019 | DEB4 | Conference with I. Goldstein regarding notices of participation chart (0.1); correspond with W. Wu regarding same (0.2); analyze notice of participation issues and related charts and forms (1.3); draft amended informative motion (0.2); correspond with R. Sierra (Brown Rudnick) regarding same (0.1); conference with I. Goldstein regarding procedures issues (0.1); conference with I. Goldstein, J. Berman (Prime Clerk) and S. Pullo (Prime Clerk) regarding same (0.2); correspond with I. Goldstein regarding Prime Clerk retention letter (0.1); correspond with A. Levin regarding publication (0.1) | 2.40 | 935.00 | 2,244.00 |
| 07/23/2019 | IG1 | Draft email to P. Amend (Orrick) regarding updating informative motion regarding notices of participation (.20); telephone conference with D. Barron regarding same (.10); revise amended informative motion (.30) | 0.60 | 815.00 | 489.00 |
| 07/23/2019 | JRB | Revise GO claim priority objection | 3.40 | 1,300.00 | 4,420.00 |
| 07/23/2019 | SM29 | Analyze preemption issues in connection priority objection | 0.60 | 975.00 | 585.00 |
| 07/23/2019 | WW6 | Prepare notice of participation chart for filing (2.6); correspond with D. Barron regarding same (.4); electronically file amended third supplemental informative motion regarding list of notice of participants (.4); electronically serve same to master service list (.4) | 3.80 | 185.00 | 703.00 |
| 07/24/2019 | AB21 | Review order staying GO/PBA/ERS claims objections and related adversary proceedings | 0.20 | 1,200.00 | 240.00 |
| 07/24/2019 | JRB | Revise GO claim priority objection (6.4); conferences with S. Maza regarding same (.4) | 6.80 | 1,300.00 | 8,840.00 |

The Commonwealth of Puerto Rico                                                                 Page 23
96395-00011
Invoice No. 2206430

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/24/2019 | SM29 | Calls with J. Bliss regarding priority objection (.4); analyze priorities and related caselaw in connection with same (2.2); email J. Bliss regarding same (.6); revise priority objection to incorporate J. Bliss' comments (1.1); further revise priority objection (3.8) | 8.10 | 975.00 | 7,897.50 |
| 07/25/2019 | IG1 | Review order staying claim objections and adversary proceedings (0.2) | 0.20 | 815.00 | 163.00 |
| 07/25/2019 | JRB | Revise GO claim priority objection (6.8); telephone conferences with S. Maza regarding same (.4) | 7.20 | 1,300.00 | 9,360.00 |
| 07/25/2019 | SM29 | Review court order regarding 120 day stay in connection with priority objection (.3); call with A. Bongartz regarding same (.1); correspond with J. Bliss regarding same (.1); calls with J. Bliss regarding priorities issues (.4); analyze same and related caselaw (1.9); revise objection regarding same (.3); further correspond with J. Bliss regarding same (.2) | 3.30 | 975.00 | 3,217.50 |
| 07/26/2019 | JRB | Telephone conference with L. Despins and S. Maza regarding GO claim priority objection (.4); correspond with L. Despins and S. Maza regarding same (.2) | 0.60 | 1,300.00 | 780.00 |
| 07/26/2019 | LAD4 | Review & edit GO priority objection (2.20); t/c J. Bliss & S. Maza re: same (.40) | 2.60 | 1,500.00 | 3,900.00 |
| 07/26/2019 | SM29 | Review L. Despins comments to priority objection (.5); call with J. Bliss and L. Despins regarding same (.4); review proofs of claim in connection with priority objection (2.2); revise objection to incorporate comments from L. Despins (1.1) | 4.20 | 975.00 | 4,095.00 |
| 07/29/2019 | JRB | Revise GO claim priority objection (3.4); telephone conference with S. Maza regarding same (.1); correspond with M. Westermann (Zolfo), L. Despins regarding same (.1); correspond with S. Maza regarding same (.1) | 3.70 | 1,300.00 | 4,810.00 |

The Commonwealth of Puerto Rico                                                              Page 24
96395-00011
Invoice No. 2206430

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/29/2019 | SM29 | Call with J. Bliss regarding priority objection (.1); review comments on same (.3); email J. Bliss regarding same (.2); email J. Bliss and L. Despins regarding same (.1) | 0.70 | 975.00 | 682.50 |
| 07/30/2019 | JRB | Telephone conference with S. Maza regarding GO claim priority objection | 0.20 | 1,300.00 | 260.00 |
| 07/30/2019 | SM29 | Call with J. Bliss regarding preliminary statement for priority objection (.2); prepare same (1.1); email J. Bliss regarding same (.1) | 1.40 | 975.00 | 1,365.00 |
| 07/31/2019 | JRB | Correspond with S. Maza regarding GO claim priority objection (.2); review issues regarding same (.3) | 0.50 | 1,300.00 | 650.00 |
| 07/31/2019 | LAD4 | Further review/edit of GO priority objection (1.70) | 1.70 | 1,500.00 | 2,550.00 |
| 07/31/2019 | SM29 | Revise priority objection to incorporate L. Despins' comments (.7); email L. Despins regarding same (.2) | 0.90 | 975.00 | 877.50 |
| 07/31/2019 | WW6 | Prepare summary charts of CUSIPS regarding GO bonds for D. Barron | 0.60 | 185.00 | 111.00 |
| 07/31/2019 | WW6 | Correspond with D. Barron regarding committee's omnibus objection to bonds (.3) | 0.30 | 185.00 | 55.50 |
| | | **Subtotal: B310  Claims Administration and Objections** | **299.10** | | **317,470.00** |

**B320      Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/25/2019 | LAD4 | T/c M. Stancil (Robbins Russell) re: objection to priority of GO claims (.30) | 0.30 | 1,500.00 | 450.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **0.30** | | **450.00** |

| | | | | | |
|------|----------|-------------|-------|------|--------|
| **Total** | | | **319.80** | | **335,363.50** |

The Commonwealth of Puerto Rico
96395-00011
Invoice No. 2206430

Page 25

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 15.10 | 1,500.00 | 22,650.00 |
| JRB | James R. Bliss | Partner | 95.60 | 1,300.00 | 124,280.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 7.50 | 1,200.00 | 9,000.00 |
| AB21 | Alex Bongartz | Of Counsel | 40.30 | 1,200.00 | 48,360.00 |
| SM29 | Shlomo Maza | Associate | 79.40 | 975.00 | 77,415.00 |
| DEB4 | Douglass E. Barron | Associate | 12.60 | 935.00 | 11,781.00 |
| IG1 | Irena M. Goldstein | Attorney | 41.50 | 815.00 | 33,822.50 |
| JK21 | Jocelyn Kuo | Paralegal | 11.20 | 445.00 | 4,984.00 |
| WW6 | Winnie Wu | Other Timekeeper | 16.60 | 185.00 | 3,071.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$335,363.50** |
| **Total Balance Due - Due Upon Receipt** | **$335,363.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206431

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Creditors' Committee Meetings
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending July 31, 2019 | $44,242.50 |
| **Current Fees and Costs Due** | **$44,242.50** |
| **Total Balance Due - Due Upon Receipt** | **$44,242.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206431

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Creditors' Committee Meetings
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending July 31, 2019                                    $44,242.50
                                                                       _____
                   **Current Fees and Costs Due**                    **$44,242.50**
                   **Total Balance Due - Due Upon Receipt**          **$44,242.50**
                                                                       ═══════════

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206431

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2019

## Creditors' Committee Meetings $44,242.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 07/01/2019 | DEB4 | Draft Committee meeting minutes for prior weeks' meetings | 2.20 | 935.00 | 2,057.00 |
| 07/02/2019 | AB21 | Prepare notes for Committee update call (0.3); correspond with L. Despins regarding same (0.1); correspond with A. Velazquez (SEIU) regarding same (0.1); Committee update call (0.9) | 1.40 | 1,200.00 | 1,680.00 |
| 07/02/2019 | DEB4 | Attend Committee call (.9); prepare notes regarding same (.1) | 1.00 | 935.00 | 935.00 |
| 07/02/2019 | LAD4 | Prepare notes to prepare for weekly committee call (.10); handle committee call (.9) | 1.00 | 1,500.00 | 1,500.00 |

The Commonwealth of Puerto Rico                                          Page 2
96395-00012
Invoice No. 2206431

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/10/2019 | AB21 | Prepare for Committee update call (0.2); correspond with D. Barron and D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.2); telephone conference with L. Despins, C. Flaton (Zolfo) and Committee regarding recent developments in Title III cases (0.5) | 1.00 | 1,200.00 | 1,200.00 |
| 07/10/2019 | DEB4 | Attend telephonic Committee meeting | 0.60 | 935.00 | 561.00 |
| 07/10/2019 | LAD4 | Review issues, agenda, and notes to prepare for weekly committee call (.70); handle same (.50) | 1.20 | 1,500.00 | 1,800.00 |
| 07/11/2019 | JK21 | Prepare for July 22, 2019 in-person committee meeting | 0.20 | 445.00 | 89.00 |
| 07/13/2019 | DEB4 | Draft Committee minutes for prior weeks' committee meetings | 4.30 | 935.00 | 4,020.50 |
| 07/15/2019 | DEB4 | Draft minutes of prior weeks' Committee meetings | 2.10 | 935.00 | 1,963.50 |
| 07/17/2019 | AB21 | Prepare notes for Committee update call (0.2); revise Committee presentation on PREPA RSA (1.0); telephone conferences with S. Martinez (Zolfo) regarding same (0.2); correspond with L. Despins regarding same (0.1); correspond with Committee regarding same (0.1); telephone conference with L. Despins, C. Flaton (Zolfo) and Committee regarding recent developments in Title III cases (1.0) | 2.60 | 1,200.00 | 3,120.00 |
| 07/17/2019 | DEB4 | Review certain documents referenced in agenda in preparation for Committee meeting (0.2); attend same (1.0) | 1.20 | 935.00 | 1,122.00 |
| 07/17/2019 | LAD4 | Prepare notes for weekly committee call (.90); handle same (1.00) | 1.90 | 1,500.00 | 2,850.00 |
| 07/17/2019 | MEC5 | Attend (partial) Committee call regarding PREPA and Rule 9019 issues | 0.80 | 1,250.00 | 1,000.00 |
| 07/22/2019 | DEB4 | Correspond with L. Despins and A. Bongartz regarding Committee meeting | 0.10 | 935.00 | 93.50 |
| 07/23/2019 | AB21 | Correspond with D. Cash regarding agenda for next Committee call | 0.10 | 1,200.00 | 120.00 |

The Commonwealth of Puerto Rico                                          Page 3
96395-00012
Invoice No. 2206431

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/23/2019 | DDC1 | Draft agenda for July 24, 2019 Committee meeting | 1.70 | 735.00 | 1,249.50 |
| 07/24/2019 | DDC1 | Draft annotated agenda in connection with Committee meeting | 1.10 | 735.00 | 808.50 |
| 07/25/2019 | AB21 | Prepare for Committee update call, including amending agenda letter (0.6); correspond with D. Cash regarding same (0.1); telephone conference with L. Despins, C. Flaton (Zolfo) and Committee regarding recent developments in Title III cases (0.7) | 1.40 | 1,200.00 | 1,680.00 |
| 07/25/2019 | DDC1 | Prepare annotated agenda for Committee call | 0.30 | 735.00 | 220.50 |
| 07/25/2019 | DEB4 | Attend Committee call | 0.70 | 935.00 | 654.50 |
| 07/25/2019 | LAD4 | Prepare notes for weekly committee call (.80); handle same (.70) | 1.50 | 1,500.00 | 2,250.00 |
| 07/29/2019 | AB21 | Prepare Committee presentation on Bonistas professional fees (3.6); correspond with L. Despins regarding same (0.4) | 4.00 | 1,200.00 | 4,800.00 |
| 07/29/2019 | LAD4 | Review/edit power point presentation for Committee re: Bonistas fee request | 2.20 | 1,500.00 | 3,300.00 |
| 07/29/2019 | SM29 | Correspond with A. Bongartz regarding committee presentation and Bankruptcy Code section 503 issues (.2); prepare portion of presentation regarding same (.5) | 0.70 | 975.00 | 682.50 |
| 07/30/2019 | AB21 | Revise agenda for July 31, 2019 Committee call (0.1); correspond with D. Cash regarding same (0.1); revise Committee presentation regarding Bonistas professional fees (0.1); correspond with L. Despins regarding same (0.1); correspond with Committee regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 07/31/2019 | AB21 | Review certain issues referenced in agenda to prepare for Committee update call (0.3); correspond with L. Despins regarding same (0.2); telephone conference with L. Despins, C. Flaton (Zolfo) and Committee regarding recent developments in Title III cases (0.7) | 1.20 | 1,200.00 | 1,440.00 |

The Commonwealth of Puerto Rico                                          Page 4
96395-00012
Invoice No. 2206431

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/31/2019 | DDC1 | Draft annotated agenda for July 31, 2019 Committee meeting | 0.60 | 735.00 | 441.00 |
| 07/31/2019 | DEB4 | Participate in Committee call | 0.70 | 935.00 | 654.50 |
| 07/31/2019 | LAD4 | Prepare notes for weekly committee call (.20); handle same (.70) | 0.90 | 1,500.00 | 1,350.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **39.20** | | **44,242.50** |

| | | | | | |
|---|---|---|---|---|---|
| | **Total** | | **39.20** | | **44,242.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 8.70 | 1,500.00 | 13,050.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 0.80 | 1,250.00 | 1,000.00 |
| AB21 | Alex Bongartz | Of Counsel | 12.20 | 1,200.00 | 14,640.00 |
| SM29 | Shlomo Maza | Associate | 0.70 | 975.00 | 682.50 |
| DEB4 | Douglass E. Barron | Associate | 12.90 | 935.00 | 12,061.50 |
| DDC1 | Derek D. Cash | Associate | 3.70 | 735.00 | 2,719.50 |
| JK21 | Jocelyn Kuo | Paralegal | 0.20 | 445.00 | 89.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$44,242.50** |
| **Total Balance Due - Due Upon Receipt** | | **$44,242.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206432

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Rule 2004 Investigations**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00013
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending July 31, 2019 | $891.00 |
| **Current Fees and Costs Due** | **$891.00** |
| **Total Balance Due - Due Upon Receipt** | **$891.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206432

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Rule 2004 Investigations**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00013
Luc A. Despins

Legal fees for professional services
for the period ending July 31, 2019 | $891.00
| |
**Current Fees and Costs Due** | **$891.00**
**Total Balance Due - Due Upon Receipt** | **$891.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206432

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2019

**Rule 2004 Investigations**                                                                     **$891.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 07/25/2019 | MLC5 | Prepare production documents received from OMM for Genovese | 0.50 | 410.00 | 205.00 |
| 07/30/2019 | MLC5 | Prepare Rule 2004 production documents for Genovese LLP | 1.10 | 410.00 | 451.00 |
| | | **Subtotal: B110  Case Administration** | **1.60** | | **656.00** |
| **B191** | **General Litigation** | | | | |
| 07/02/2019 | JBW4 | Conference and correspond with J.P. Bado (Genovese) and J. Wilkinson (Trustpoint) regarding discovery and database transition issues (.2) | 0.20 | 1,175.00 | 235.00 |
| | | **Subtotal: B191  General Litigation** | **0.20** | | **235.00** |
| | **Total** | | **1.80** | | **891.00** |

The Commonwealth of Puerto Rico                                           Page 2
96395-00013
Invoice No. 2206432

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| JBW4 | James B. Worthington | Partner | 0.20 | 1,175.00 | 235.00 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 1.60 | 410.00 | 656.00 |

| **Current Fees and Costs** | **$891.00** |
|---|---|
| **Total Balance Due - Due Upon Receipt** | **$891.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206433

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### <u>Constitutional Issues</u>
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00014
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending July 31, 2019 | $58,805.00 |
| Costs incurred and advanced | 230.77 |
| **Current Fees and Costs Due** | **$59,035.77** |
| **Total Balance Due - Due Upon Receipt** | **$59,035.77** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address: CITIUS33
 787 W. 5th Street
 Los Angeles, CA 90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

**Remittance Address:**
 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206433

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Constitutional Issues**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00014
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending July 31, 2019 | $58,805.00 |
| Costs incurred and advanced | 230.77 |
| **Current Fees and Costs Due** | **$59,035.77** |
| **Total Balance Due - Due Upon Receipt** | **$59,035.77** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    September 25, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2206433
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2019

## Constitutional Issues                                          $58,805.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 07/01/2019 | NDM2 | Telephone call with First Circuit clerk's office regarding filing (Aurelius) | 0.10 | 1,150.00 | 115.00 |
| 07/01/2019 | NDM2 | Email with L. Despins regarding filing (Aurelius) | 0.10 | 1,150.00 | 115.00 |
| 07/01/2019 | NDM2 | Prepare motion for application to file corrected stay response (Aurelius) | 0.30 | 1,150.00 | 345.00 |
| 07/01/2019 | SBK | Correspond with N. Mollen on Supreme Court oral argument order | 0.10 | 1,300.00 | 130.00 |
| 07/02/2019 | LAD4 | Review FOMB stay motion (.70) | 0.70 | 1,500.00 | 1,050.00 |
| 07/02/2019 | NDM2 | Email with L. Despins and A. Bongartz regarding stay application (Aurelius) | 0.20 | 1,150.00 | 230.00 |
| 07/02/2019 | NDM2 | Analyze U.S.'s stay application in Supreme Court (Aurelius) | 0.60 | 1,150.00 | 690.00 |
| 07/02/2019 | SBK | Correspond with N. Mollen concerning Supreme Court stay motion in Appointments Clause case | 0.30 | 1,300.00 | 390.00 |

The Commonwealth of Puerto Rico
96395-00014
Invoice No. 2206433

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/02/2019 | SBK | Correspond with N. Mollen and L. Despins concerning First Circuit extension of stay of the mandate in Appointments Clause case | 0.10 | 1,300.00 | 130.00 |
| 07/08/2019 | NDM2 | Email with L. Despins and S. Kinnaird regarding committee approval for Supreme Court brief (Aurelius) | 0.20 | 1,150.00 | 230.00 |
| 07/10/2019 | NDM2 | Telephone call with Supreme Court clerk's office regarding schedule and form of filing (Aurelius) | 0.20 | 1,150.00 | 230.00 |
| 07/10/2019 | SBK | Correspond with N. Mollen on merits briefing on Appointments Clause | 0.30 | 1,300.00 | 390.00 |
| 07/12/2019 | LAD4 | T/c N. Mollen & S. Kinnaird re: scope/limitations on our merits brief in Supreme Court | 0.20 | 1,500.00 | 300.00 |
| 07/12/2019 | NDM2 | Telephone call with L. Despins and S. Kinnaird regarding Supreme Court strategy (Aurelius) | 0.20 | 1,150.00 | 230.00 |
| 07/12/2019 | NDM2 | Analyze issues for and prepare Supreme Court merits brief (Aurelius) | 1.90 | 1,150.00 | 2,185.00 |
| 07/12/2019 | NDM2 | Email with G. Anders (Munger) regarding Supreme Court strategy (Aurelius) | 0.30 | 1,150.00 | 345.00 |
| 07/12/2019 | SBK | Conference with N. Mollen and L. Despins regarding Supreme Court merits brief | 0.20 | 1,300.00 | 260.00 |
| 07/15/2019 | NDM2 | Prepare Supreme Court brief (Aurelius) | 3.20 | 1,150.00 | 3,680.00 |
| 07/16/2019 | NDM2 | Prepare Supreme Court brief (Aurelius) | 4.60 | 1,150.00 | 5,290.00 |
| 07/17/2019 | AD20 | File notice of appearance for N. Mollen | 0.20 | 335.00 | 67.00 |
| 07/17/2019 | NDM2 | Prepare Supreme Court brief (Aurelius) | 2.40 | 1,150.00 | 2,760.00 |
| 07/17/2019 | NDM2 | Email with S. Kinnaird regarding proposed amicus (Mygatt-Tauber) (Aurelius) | 0.20 | 1,150.00 | 230.00 |
| 07/17/2019 | NDM2 | Telephone call with Supreme Court clerk regarding filing (Aurelius) | 0.20 | 1,150.00 | 230.00 |
| 07/17/2019 | SBK | Correspond with N. Mollen regarding Insular cases | 0.20 | 1,300.00 | 260.00 |
| 07/18/2019 | NDM2 | Prepare Supreme Court brief (Aurelius) (3.0); conference with S. Kinnaird regarding same (.4) | 3.40 | 1,150.00 | 3,910.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00014
Invoice No. 2206433

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/18/2019 | SMP1 | Review authority cited in petition for certiorari | 2.20 | 645.00 | 1,419.00 |
| 07/18/2019 | SBK | Revise merits brief (Aurelius appeal) | 1.70 | 1,300.00 | 2,210.00 |
| 07/18/2019 | SBK | Review Insular cases | 0.50 | 1,300.00 | 650.00 |
| 07/18/2019 | SBK | Conference with N. Mollen regarding Supreme Court merits brief | 0.40 | 1,300.00 | 520.00 |
| 07/19/2019 | AD20 | Correspond with N. Mollen regarding blanket consent letter | 0.20 | 335.00 | 67.00 |
| 07/19/2019 | LAD4 | Review/edit committee Supreme Court brief | 1.40 | 1,500.00 | 2,100.00 |
| 07/19/2019 | NDM2 | Email with L. Despins, A. Bongartz and S. Kinnaird regarding comments on brief (Aurelius) | 0.40 | 1,150.00 | 460.00 |
| 07/19/2019 | NDM2 | Revise Supreme Court brief (Aurelius) (.9); conference with S. Kinnaird and A. Bongartz regarding same (.2) | 1.10 | 1,150.00 | 1,265.00 |
| 07/19/2019 | SBK | Conference with N. Mollen and A. Bongartz on merits brief | 0.20 | 1,300.00 | 260.00 |
| 07/19/2019 | SBK | Review L. Despins' comments on merits briefs | 0.30 | 1,300.00 | 390.00 |
| 07/19/2019 | SBK | Correspond with A. Bongartz, N. Mollen, L. Despins regarding comments on merits brief | 0.20 | 1,300.00 | 260.00 |
| 07/21/2019 | AD20 | Review authority cited in merits brief (2.4); comment on same for N. Mollen (.6) | 3.00 | 335.00 | 1,005.00 |
| 07/22/2019 | AD20 | Review authority cited in merits brief (2.7); comment on same for N. Mollen (.5) | 3.20 | 335.00 | 1,072.00 |
| 07/22/2019 | NDM2 | Telephone call with Supreme Court regarding consent and filing in multiple cases (Aurelius) | 0.20 | 1,150.00 | 230.00 |
| 07/22/2019 | NDM2 | Email with A. Bongartz regarding brief (Aurelius) | 0.20 | 1,150.00 | 230.00 |
| 07/22/2019 | NDM2 | Prepare Supreme Court brief (Aurelius) | 0.80 | 1,150.00 | 920.00 |
| 07/23/2019 | AD20 | Finalize, file and serve blanket consent | 1.00 | 335.00 | 335.00 |
| 07/23/2019 | NDM2 | Email with Counsel Press regarding Supreme Court brief and printing service (Aurelius) | 0.30 | 1,150.00 | 345.00 |

The Commonwealth of Puerto Rico                                          Page 4
96395-00014
Invoice No. 2206433

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/23/2019 | NDM2 | Revise Supreme Court brief (Aurelius) | 2.10 | 1,150.00 | 2,415.00 |
| 07/24/2019 | NDM2 | Email G. Anders (Munger) regarding appendix (Aurelius) | 0.20 | 1,150.00 | 230.00 |
| 07/24/2019 | NDM2 | Email with Counsel Press regarding Supreme Court brief (Aurelius) | 0.20 | 1,150.00 | 230.00 |
| 07/24/2019 | NDM2 | Revise Supreme Court brief (3.9); email with A. Bongartz and S. Kinnaird regarding same (0.2) (Aurelius) | 4.10 | 1,150.00 | 4,715.00 |
| 07/25/2019 | NDM2 | Analyze U.S. and Oversight Board briefs (Aurelius) | 2.10 | 1,150.00 | 2,415.00 |
| 07/25/2019 | NDM2 | Revise Supreme Court brief (2.0); email with counsel press regarding same (0.2); telephone calls with printer regarding same (0.2) (Aurelius) | 2.40 | 1,150.00 | 2,760.00 |
| 07/30/2019 | NDM2 | Analyze de facto validity and related case law | 1.60 | 1,150.00 | 1,840.00 |
| 07/30/2019 | NDM2 | Analyze retroactive application of Supreme Court decisions and related case law | 2.10 | 1,150.00 | 2,415.00 |
| 07/31/2019 | NDM2 | Analyze de facto validity and related cases | 1.60 | 1,150.00 | 1,840.00 |
| 07/31/2019 | NDM2 | Analyze retroactive application of Supreme Court decisions and related cases | 2.10 | 1,150.00 | 2,415.00 |
| **Subtotal: B191  General Litigation** | | | **56.20** | | **58,805.00** |
| **Total** | | | **56.20** | | **58,805.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 2.30 | 1,500.00 | 3,450.00 |
| SBK | Stephen B. Kinnaird | Partner | 4.50 | 1,300.00 | 5,850.00 |
| NDM2 | Neal D. Mollen | Partner | 39.60 | 1,150.00 | 45,540.00 |
| SMP1 | Sara P. Turk | Associate | 2.20 | 645.00 | 1,419.00 |
| AD20 | Allison Doherty | Paralegal | 7.60 | 335.00 | 2,546.00 |

The Commonwealth of Puerto Rico                                                Page 5
96395-00014
Invoice No. 2206433

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 07/21/2019 | Westlaw | | | 78.81 |
| 07/22/2019 | Westlaw | | | 151.96 |
| **Total Costs incurred and advanced** | | | | **$230.77** |
| | **Current Fees and Costs** | | | **$59,035.77** |
| | **Total Balance Due - Due Upon Receipt** | | | **$59,035.77** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206434

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PBA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00017
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending July 31, 2019 | $54,611.00 |
| **Current Fees and Costs Due** | **$54,611.00** |
| **Total Balance Due - Due Upon Receipt** | **$54,611.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    September 25, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2206434
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### PBA
### (Services Rendered Outside of Puerto Rico)
PH LLP Client/Matter # 96395-00017
Luc A. Despins

Legal fees for professional services
for the period ending July 31, 2019                          $54,611.00
                    **Current Fees and Costs Due**          **$54,611.00**
            **Total Balance Due - Due Upon Receipt**        **$54,611.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**          **Remittance Address:**
 Citibank                                  Paul Hastings LLP
 ABA # 322271724                           Lockbox 4803
 SWIFT Address: CITIUS33                   PO Box 894803
 787 W. 5th Street                         Los Angeles, CA 90189-4803
 Los Angeles, CA 90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*


PAUL
HASTINGS

**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206434

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2019

**PBA**                                                                      **$54,611.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 07/19/2019 | WW6 | Additional service of omnibus objection regarding PBA bonds (.7); additional service of declaration of J. Bliss regarding same (.7); additional service of declaration of J. Bliss regarding L.R. 3007-1 (.4) | 1.80 | 185.00 | 333.00 |
| | | **Subtotal: B110  Case Administration** | **1.80** | | **333.00** |
| **B191** | **General Litigation** | | | | |
| 07/09/2019 | LAD4 | Analyze joint status report issues (1.10); emails to N. Bassett re: same (.30) | 1.40 | 1,500.00 | 2,100.00 |
| | | **Subtotal: B191  General Litigation** | **1.40** | | **2,100.00** |

The Commonwealth of Puerto Rico                                              Page 2
96395-00017
Invoice No. 2206434

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 07/02/2019 | JRB | Correspond with R. Kilpatrick regarding PBA claim objection (.1); correspond with C. Flaton, S. Martinez and M. Westermann (Zolfo Cooper) regarding same (.1); correspond with D. Burke (Robbins Russell) regarding same (.1) | 0.30 | 1,300.00 | 390.00 |
| 07/02/2019 | MRK | Analyze Commonwealth guaranty of bonds of Puerto Rico PBA | 1.20 | 1,140.00 | 1,368.00 |
| 07/02/2019 | MRK | Prepare inserts and material for additional challenge to bonds of Puerto Rico PBA | 1.90 | 1,140.00 | 2,166.00 |
| 07/02/2019 | MRK | Email with J. Bliss regarding inserts and material to be included in additional challenge to bonds of Puerto Rico PBA | 0.10 | 1,140.00 | 114.00 |
| 07/02/2019 | RK15 | Draft objection to claims based on PBA bonds | 0.80 | 825.00 | 660.00 |
| 07/02/2019 | SM29 | Reply to email from A. Bongartz regarding OID | 0.20 | 975.00 | 195.00 |
| 07/03/2019 | JRB | Review and comment on PBA claim objection (2.1); telephone conference with A. Bongartz, C. Flaton and M. Westermann regarding same (.4); correspond with R. Kilpatrick regarding same (.1); participate in document request meet and confer (.5) | 3.10 | 1,300.00 | 4,030.00 |
| 07/03/2019 | RK15 | Draft objection to claims based on PBA bonds | 0.70 | 825.00 | 577.50 |
| 07/09/2019 | JRB | Draft parts of and revise PBA claim objection (.9); correspond with R. Kilpatrick regarding same (.1) | 1.00 | 1,300.00 | 1,300.00 |
| 07/10/2019 | MFW | Prepare PBA claim objection declaration and exhibits | 1.30 | 645.00 | 838.50 |
| 07/10/2019 | RK15 | Draft objection challenging PBA bonds (1.50); correspond with M. Wolfe regarding declaration and exhibits for PBA objection (0.10); revise declaration for exhibits for PBA objection (0.20) | 1.80 | 825.00 | 1,485.00 |

The Commonwealth of Puerto Rico                                                       Page 3
96395-00017
Invoice No. 2206434

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/12/2019 | JRB | Revise PBA claim objection (.2); correspond with L. Despins regarding same (.1); prepare renewed procedures motion objection (4.7); correspond with L. Despins and I. Goldstein regarding same (.6); correspond with A. Bongartz regarding same (.1) | 5.70 | 1,300.00 | 7,410.00 |
| 07/15/2019 | AB21 | Telephone conference with J. Bliss regarding objection to PBA bonds (0.1); telephone conference with D. Barron regarding same (0.1); correspond with Committee regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 07/15/2019 | DEB4 | Conference with I. Goldstein regarding omnibus objection issues (0.3); correspond with J. Bliss regarding PBA objection (0.1); correspond with J. Bliss regarding PBA proofs of claim (0.1); correspond with D. Cash regarding same (0.1); conference with A. Bongartz regarding PBA claims (0.1) | 0.70 | 935.00 | 654.50 |
| 07/15/2019 | JRB | Revise PBA claim objection (.2); correspond with L. Despins and D. Barron regarding same (.2); telephone conference with A. Bongartz regarding same (.1) | 0.50 | 1,300.00 | 650.00 |
| 07/16/2019 | DEB4 | Correspond with M. Westermann (Zolfo Cooper) regarding PBA bond CUSIPS (0.1); correspond with W. Wu regarding research in connection with same (0.1) | 0.20 | 935.00 | 187.00 |
| 07/16/2019 | WW6 | Review proofs of claims regarding amounts asserted against PBA (3.1); correspond with D. Barron regarding same (.6) | 3.70 | 185.00 | 684.50 |
| 07/17/2019 | DDC1 | Review claims register and claims asserted against PBA (3.0); conference with D. Barron regarding same (.1) | 3.10 | 735.00 | 2,278.50 |
| 07/17/2019 | DEB4 | Analyze claims in connection with PBA bond objection (3.8); correspond with W. Wu regarding same (0.2); conference with D. Cash regarding same (0.1) | 4.10 | 935.00 | 3,833.50 |
| 07/17/2019 | MFW | Correspond with R. Kilpatrick regarding Public Buildings Authority bond objection | 0.20 | 645.00 | 129.00 |
| 07/17/2019 | RK15 | Draft parts of PBA claim objection | 0.60 | 825.00 | 495.00 |

The Commonwealth of Puerto Rico
96395-00017
Invoice No. 2206434

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/17/2019 | WW6 | Further review proofs of claim regarding amounts asserted against PBA (3.1); correspond with D. Barron regarding same (.3) | 3.40 | 185.00 | 629.00 |
| 07/18/2019 | AB21 | Telephone conferences with D. Barron regarding PBA claims objection (0.1); correspond with D. Barron regarding same (0.2) | 0.30 | 1,200.00 | 360.00 |
| 07/18/2019 | DEB4 | Analyze PBA claims (5.3); draft appendix to claim objection (0.8); conference with J. Bliss regarding same (0.2); correspond with R. Kilpatrick regarding service of process (0.1); correspond with J. Kuo regarding same (0.4); revise section of GO objection (0.3); conferences with A. Bongartz regarding same (0.1); conference with M. Westermann (Zolfo Cooper) regarding PBA cusips (0.1) | 7.30 | 935.00 | 6,825.50 |
| 07/18/2019 | JRB | Correspond with D. Barron regarding PBA claim objection (.4); conference with A. Bongartz regarding same (.1); correspond with L. Despins and N. Bassett regarding same (.2); correspond with R. Kilpatrick and M. Westermann regarding same (.2); conference with R. Kilpatrick regarding same (.2); conference with D. Barron regarding same (.2); telephone conference with M. Kahn regarding same (.1); analyze issues regarding same (5.3); prepare parts of GO claim priority objection (.6); conference with L. Despins and A. Bongartz regarding same (.2); correspond with S. Maza regarding same (.1) | 7.60 | 1,300.00 | 9,880.00 |

The Commonwealth of Puerto Rico                                                          Page 5
96395-00017
Invoice No. 2206434

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/18/2019 | JK21 | Prepare service list for objection to PBA claims (.9); electronically file with the court PBA claims objection (.3); electronically file with the court declaration of J. Bliss in support of PBA claims objection (.4); electronically file with the court service members declaration (.3); electronically serve PBA claims objection and declarations (.4); correspond with the court regarding proposed order regarding PBA claims objection (.3) | 2.60 | 445.00 | 1,157.00 |
| 07/18/2019 | MRK | Telephone conference with J. Bliss regarding guarantees applicable with respect to bonds of Puerto Rico PBA | 0.10 | 1,140.00 | 114.00 |
| 07/18/2019 | MFW | Review and revise documents to be filed for PBA claims objection (1.6); conference with R. Kilpatrick regarding same (.1) | 1.70 | 645.00 | 1,096.50 |
| 07/18/2019 | RK15 | Draft parts of PBA claim objection (2.1); draft declaration in support of PBA claim objection (.2); teleconference with J. Bliss regarding PBA claim objection (.2); teleconference with M. Wolfe regarding PBA claim objection (.1); analyze issues for same (.2) | 2.80 | 825.00 | 2,310.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **57.30** | | **52,178.00** |
| | **Total** | | **60.50** | | **54,611.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| LAD4 | Luc A. Despins | Partner | 1.40 | 1,500.00 | 2,100.00 |
| JRB | James R. Bliss | Partner | 18.20 | 1,300.00 | 23,660.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.60 | 1,200.00 | 720.00 |
| SM29 | Shlomo Maza | Associate | 0.20 | 975.00 | 195.00 |
| DEB4 | Douglass E. Barron | Associate | 12.30 | 935.00 | 11,500.50 |

The Commonwealth of Puerto Rico                                                                 Page 6
96395-00017
Invoice No. 2206434

| RK15 | Ryan N. Kilpatrick | Associate | 6.70 | 825.00 | 5,527.50 |
|------|--------------------|-----------|------|--------|----------|
| DDC1 | Derek D. Cash | Associate | 3.10 | 735.00 | 2,278.50 |
| MFW | Molly F. Wolfe | Associate | 3.20 | 645.00 | 2,064.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 3.30 | 1,140.00 | 3,762.00 |
| JK21 | Jocelyn Kuo | Paralegal | 2.60 | 445.00 | 1,157.00 |
| WW6 | Winnie Wu | Other Timekeeper | 8.90 | 185.00 | 1,646.50 |

| **Current Fees and Costs** | **$54,611.00** |
|----------------------------|----------------|
| **Total Balance Due - Due Upon Receipt** | **$54,611.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    September 25, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                           Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2206435
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**GDB**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00018
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending July 31, 2019 | $21,435.00 |
| **Current Fees and Costs Due** | **$21,435.00** |
| **Total Balance Due - Due Upon Receipt** | **$21,435.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

---

**Remittance Address:**

  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA 90189-4803

---

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    September 25, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                           Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2206435
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**GDB**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00018
Luc A. Despins

Legal fees for professional services
for the period ending July 31, 2019                                    $21,435.00
                              **Current Fees and Costs Due**           **$21,435.00**
                     **Total Balance Due - Due Upon Receipt**          **$21,435.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

September 25, 2019

Please Refer to
Invoice Number: 2206435

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2019

**GDB**                                                                        **$21,435.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 07/01/2019 | AB21 | Telephone conference with R. Sierra (Brown Rudnick) regarding extension of tolling agreement with GDB recovery authority and PET | 0.10 | 1,200.00 | 120.00 |
| 07/02/2019 | AB21 | Correspond with R. Sierra (Brown Rudnick), Z. Smith (Moore Van Allen), N. Zouairabani (Moore Van Allen), and D. Mintz (Orrick) regarding extension of GDB tolling agreement | 0.10 | 1,200.00 | 120.00 |
| 07/09/2019 | AB21 | Correspond with Z. Smith (Moore Van Allen) and N. Zouairabani (McConnell Valdez) regarding extension of GDB tolling agreement (0.1); correspond with L. Despins regarding same (0.2) | 0.30 | 1,200.00 | 360.00 |
| 07/10/2019 | AB21 | Correspond with Z. Smith (Moore Van Allen) regarding extension of GDB tolling agreement | 0.10 | 1,200.00 | 120.00 |

The Commonwealth of Puerto Rico                                        Page 2
96395-00018
Invoice No. 2206435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/11/2019 | AB21 | Revise GDB claim objection (2.2); telephone conference with S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding background details on GDB proof of claim (1.0); correspond with N. Zouairabani (McConnell Valdez) and Z. Smith (Moore Van Allen) regarding extension of tolling agreement (0.1) | 3.30 | 1,200.00 | 3,960.00 |
| 07/12/2019 | AB21 | Telephone conference with S. Beville (Brown Rudnick) and R. Sierra (Brown Rudnick) regarding GDB tolling agreement (0.3); revise objection to GDB proof of claim against Commonwealth (1.1); correspond with L. Despins regarding same (0.5); telephone conference with S. Martinez (Zolfo) regarding additional back-up (0.1); correspond with S. Martinez regarding same (0.1); correspond with D. Barron regarding same (0.2) | 2.30 | 1,200.00 | 2,760.00 |
| 07/12/2019 | DEB4 | Correspond with A. Bongartz regarding GDB claim objection (0.8); review loan agreements in connection with same (1.5) | 2.30 | 935.00 | 2,150.50 |
| 07/14/2019 | AB21 | Correspond with Z. Smith (Moore Van Allen) regarding GDB tolling agreement (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 07/15/2019 | AB21 | Finalize GDB claim objection (1.9); telephone conference with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with J. Kuo regarding filing and service of same (0.1); telephone conference Z. Smith (Moore Van Allen) regarding extension of tolling agreement (0.1) | 2.30 | 1,200.00 | 2,760.00 |
| 07/15/2019 | DEB4 | Conference with A. Bongartz regarding GDB Restructuring Act (0.1); analyze issues regarding same (0.6); correspond with C. Fernandez (CST) regarding same (0.1) | 0.80 | 935.00 | 748.00 |

The Commonwealth of Puerto Rico                                          Page 3
96395-00018
Invoice No. 2206435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/15/2019 | JK21 | Review objection to GDB claims (.2); electronically file with the court objection to GDB claims (.3); electronically serve objection to GDB claims (.2); correspond with the court regarding proposed order on objection to GDB claims (.2) | 0.90 | 445.00 | 400.50 |
| 07/15/2019 | LAD4 | Review/edit objection to GDB claims (1.70) | 1.70 | 1,500.00 | 2,550.00 |
| 07/16/2019 | AB21 | Telephone conference with I. Goldstein regarding next steps with respect to GDB claim objection | 0.30 | 1,200.00 | 360.00 |
| 07/16/2019 | IG1 | Begin review of objection to GDB claim and underlying documents | 1.20 | 815.00 | 978.00 |
| 07/17/2019 | IG1 | Review and analyze GDB/DRA documents. | 2.20 | 815.00 | 1,793.00 |
| 07/19/2019 | AB21 | Correspond with Z. Smith (Moore Van Allen) and N. Zouairabani (McConnell Valdez) regarding GDB claim objection | 0.10 | 1,200.00 | 120.00 |
| 07/22/2019 | AB21 | Prepare notes for call with Z. Smith (Moore Van Allen) and N. Zouairabani (McConnell Valdez) regarding GDB claim objection (.3); telephone conferences with I. Goldstein regarding same (.2); correspond with L. Despins regarding same (.1); telephone conference with Z. Smith, N. Zouairabani, and I. Goldstein regarding same (.3) | 0.90 | 1,200.00 | 1,080.00 |
| 07/22/2019 | IG1 | Telephone conference with A. Bongartz to prepare for call with DRA parties regarding objection to GDB claim (.20); review claim documents and notes in connection with call (.50); call with DRA parties' counsel (Z. Smith, N. Zouairabani) and A. Bongartz regarding same (.30) | 1.00 | 815.00 | 815.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **20.10** | | **21,435.00** |
| | | | | | |
| | **Total** | | **20.10** | | **21,435.00** |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00018
Invoice No. 2206435

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.70 | 1,500.00 | 2,550.00 |
| AB21 | Alex Bongartz | Of Counsel | 10.00 | 1,200.00 | 12,000.00 |
| DEB4 | Douglass E. Barron | Associate | 3.10 | 935.00 | 2,898.50 |
| IG1 | Irena M. Goldstein | Attorney | 4.40 | 815.00 | 3,586.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.90 | 445.00 | 400.50 |

| **Current Fees and Costs** | **$21,435.00** |
|---|---|
| **Total Balance Due - Due Upon Receipt** | **$21,435.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2019

Please Refer to
Invoice Number: 2209889

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2019                                    $178,436.00

Costs incurred and advanced                                                   6,760.78

**Current Fees and Costs Due**                                          **$185,196.78**

**Total Balance Due - Due Upon Receipt**                          **$185,196.78**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2019

Please Refer to
Invoice Number: 2209889

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2019 | $178,436.00 |
| Costs incurred and advanced | 6,760.78 |
| **Current Fees and Costs Due** | **$185,196.78** |
| **Total Balance Due - Due Upon Receipt** | **$185,196.78** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashpn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2019

Please Refer to
Invoice Number: 2209889

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2019

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          **$178,436.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 08/01/2019 | AB21 | Update list of open issues for Committee | 0.20 | 1,200.00 | 240.00 |
| 08/01/2019 | JK21 | Revise pro hac application for Z. Zwillinger (0.1); correspond with J. Perez (CST) regarding filing of Z. Zwillinger pro hac application (0.2) | 0.30 | 445.00 | 133.50 |
| 08/01/2019 | WW6 | Additional service of Z. Zwillinger's pro hac vice application | 0.70 | 185.00 | 129.50 |
| 08/02/2019 | WW6 | Update case calendar | 0.60 | 185.00 | 111.00 |
| 08/05/2019 | AB21 | Update list of open issues for Committee (0.4); revise case calendar for team (0.1) | 0.50 | 1,200.00 | 600.00 |
| 08/05/2019 | WW6 | Update case calendar | 0.30 | 185.00 | 55.50 |
| 08/07/2019 | WW6 | Update case calendar | 0.40 | 185.00 | 74.00 |
| 08/08/2019 | AB21 | Update list of open issues for Committee | 0.40 | 1,200.00 | 480.00 |
| 08/08/2019 | LAD4 | Review of MBIA complaint in Puerto Rico court | 1.70 | 1,500.00 | 2,550.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00002
Invoice No. 2209889

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/08/2019 | WW6 | Update case calendar | 0.30 | 185.00 | 55.50 |
| 08/09/2019 | WW6 | Update case calendar (.9) | 0.90 | 185.00 | 166.50 |
| 08/12/2019 | AB21 | Update list of open issues for Committee (0.4); revise case calendar for team (0.1); correspond with W. Wu regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 08/12/2019 | WW6 | Update case calendar (.6); correspond with A. Bongartz regarding same (.2); review master service list as of August 12, 2019 (.4) | 1.20 | 185.00 | 222.00 |
| 08/13/2019 | LAD4 | T/c A. Velazquez (SEIU) re: update on case (.40); second call with A. Velazquez re: same (.30); t/c J. Mudd (counsel to local creditors) re: update on case (.20) | 0.90 | 1,500.00 | 1,350.00 |
| 08/13/2019 | WW6 | Update case calendar | 0.30 | 185.00 | 55.50 |
| 08/14/2019 | LAD4 | T/c A. Velazquez (SEIU) re: update on FOMB (.20); review FOMB annual report (1.1) | 1.30 | 1,500.00 | 1,950.00 |
| 08/15/2019 | WW6 | Update case calendar | 0.20 | 185.00 | 37.00 |
| 08/19/2019 | AB21 | Update list of open issues for Committee (1.2); conference with L. Despins regarding same (0.2); revise case calendar (0.1); telephone conference with S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding general case update (0.3) | 1.80 | 1,200.00 | 2,160.00 |
| 08/19/2019 | LAD4 | Meeting with A. Bongartz re: PH task list (.20); t/c A. Velazquez (SEIU) re: Kroma compensation (.30) | 0.50 | 1,500.00 | 750.00 |
| 08/20/2019 | AB21 | Revise short term task list for Committee | 0.30 | 1,200.00 | 360.00 |
| 08/22/2019 | AB21 | Telephone conference with D. Barron regarding list of open issues for Committee (0.2); revise same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 08/22/2019 | DEB4 | Conference with A. Bongartz regarding case strategy and open issues for Committee | 0.20 | 935.00 | 187.00 |
| 08/22/2019 | WW6 | Update case calendar | 0.20 | 185.00 | 37.00 |
| 08/23/2019 | WW6 | Update case calendar (.6); correspond with A. Bongartz regarding same (.1) | 0.70 | 185.00 | 129.50 |

The Commonwealth of Puerto Rico                                    Page 3
96395-00002
Invoice No. 2209889

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/26/2019 | DEB4 | Correspond with L. Despins regarding Kobre & Kim report (SEIU) | 0.30 | 935.00 | 280.50 |
| 08/27/2019 | WW6 | Update case calendar | 0.40 | 185.00 | 74.00 |
| 08/28/2019 | AB21 | Revise list of open issues for Committee | 0.40 | 1,200.00 | 480.00 |
| 08/28/2019 | WW6 | Review master service list as of August 28, 2019 | 0.40 | 185.00 | 74.00 |
| 08/29/2019 | WW6 | Update case calendar | 0.30 | 185.00 | 55.50 |
| 08/30/2019 | WW6 | Update case calendar | 0.20 | 185.00 | 37.00 |
| | | **Subtotal: B110  Case Administration** | **16.80** | | **13,914.50** |

**B113     Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 08/02/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 08/05/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 08/06/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.3); correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases (.8) | 1.10 | 185.00 | 203.50 |
| 08/07/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.3) | 0.30 | 185.00 | 55.50 |
| 08/08/2019 | AB21 | Correspond with W. Wu regarding docket updates and recent filings in Title III cases (0.2); review recent pleadings (0.1) | 0.30 | 1,200.00 | 360.00 |
| 08/08/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00002
Invoice No. 2209889

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/09/2019 | AB21 | Review correspondence from W. Wu regarding docket update and recent filings in Title III cases | 0.20 | 1,200.00 | 240.00 |
| 08/09/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.3) | 0.30 | 185.00 | 55.50 |
| 08/12/2019 | AB21 | Review correspondence from W. Wu regarding docket update and recent filings (0.2); review pleadings related to same (0.3); review National/MBIA complaint (0.8); telephone conference with D. Barron regarding same (0.1) | 1.40 | 1,200.00 | 1,680.00 |
| 08/12/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 08/13/2019 | AB21 | Correspond with W. Wu regarding docket update and dates for team calendar (0.2); review recent pleadings related to same (0.4) | 0.60 | 1,200.00 | 720.00 |
| 08/14/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.3); correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases (.8) | 1.10 | 185.00 | 203.50 |
| 08/15/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 08/15/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 08/16/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 08/20/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |

The Commonwealth of Puerto Rico                                          Page 5
96395-00002
Invoice No. 2209889

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 08/22/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 08/23/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 08/26/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 08/27/2019 | DEB4 | Review pleadings in connection with potential objections | 0.80 | 935.00 | 748.00 |
| 08/27/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 08/28/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 08/29/2019 | AB21 | Review correspondence from W. Wu regarding docket update (0.1); review related recent filings (0.1) | 0.20 | 1,200.00 | 240.00 |
| 08/29/2019 | JK21 | Update verified statements summary chart | 0.70 | 445.00 | 311.50 |
| 08/29/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 08/30/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| | | **Subtotal: B113  Pleadings Review** | **12.10** | | **5,761.00** |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2209889

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | | **Meetings of and Communications with Creditors** | | | |
| 08/01/2019 | AB21 | Revise Committee update email (0.9); correspond with L. Despins regarding same (0.2); conference with D. Cash regarding same (0.1) | 1.20 | 1,200.00 | 1,440.00 |
| 08/01/2019 | DDC1 | Draft Committee update email regarding recent case developments (2.1); conference with A. Bongartz regarding same (.1) | 2.20 | 735.00 | 1,617.00 |
| 08/02/2019 | DDC1 | Draft Committee update email regarding recent case developments | 0.60 | 735.00 | 441.00 |
| 08/05/2019 | AB21 | Revise Committee update email (0.8); telephone conferences with D. Cash regarding same (0.2); correspond with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.20 | 1,200.00 | 1,440.00 |
| 08/05/2019 | DDC1 | Draft Committee update email regarding recent case developments (3.3); telephone calls with A. Bongartz regarding same (.2) | 3.50 | 735.00 | 2,572.50 |
| 08/06/2019 | AB21 | Revise Committee update email and agenda for next Committee call (0.1); telephone conference with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 08/06/2019 | DDC1 | Draft Committee update email regarding recent case developments | 0.20 | 735.00 | 147.00 |
| 08/07/2019 | AB21 | Revise Committee update email (1.0); correspond with L. Despins regarding same (0.2) | 1.20 | 1,200.00 | 1,440.00 |
| 08/07/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.30 | 735.00 | 1,690.50 |
| 08/07/2019 | DDC1 | Draft annotated agenda in connection with Committee meeting | 1.70 | 735.00 | 1,249.50 |
| 08/07/2019 | DEB4 | Correspond with D. Cash regarding Committee update email | 0.10 | 935.00 | 93.50 |
| 08/08/2019 | AB21 | Correspond with D. Cash regarding next Committee update email | 0.10 | 1,200.00 | 120.00 |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00002
Invoice No. 2209889

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/09/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.9); correspond with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.10 | 1,200.00 | 1,320.00 |
| 08/09/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.70 | 735.00 | 1,249.50 |
| 08/12/2019 | AB21 | Correspond with M. Comerford regarding PRASA update for Committee (0.1); correspond with D. Cash regarding next Committee update email (0.1) | 0.20 | 1,200.00 | 240.00 |
| 08/12/2019 | DDC1 | Draft summary regarding PRASA restructuring for inclusion in Committee update email | 1.20 | 735.00 | 882.00 |
| 08/12/2019 | DDC1 | Draft Committee update email regarding recent case developments | 0.20 | 735.00 | 147.00 |
| 08/12/2019 | DEB4 | Analyze PRASA debt materials (2.8); correspond with M. Comerford regarding same (0.2); follow up conference with M. Comerford regarding same (0.4) | 3.40 | 935.00 | 3,179.00 |
| 08/13/2019 | AB21 | Revise Committee update email, including agenda for Committee call (0.6); correspond with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.80 | 1,200.00 | 960.00 |
| 08/13/2019 | DDC1 | Prepare agenda for August 14, 2019 Committee meeting | 1.10 | 735.00 | 808.50 |
| 08/13/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.10 | 735.00 | 808.50 |
| 08/14/2019 | DDC1 | Draft annotated agenda in connection with August 14, 2019 Committee meeting | 0.70 | 735.00 | 514.50 |
| 08/14/2019 | DEB4 | Correspond with D. Cash regarding next committee update email | 0.10 | 935.00 | 93.50 |
| 08/15/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.8); telephone conference with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |

The Commonwealth of Puerto Rico                                                      Page 8
96395-00002
Invoice No. 2209889

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/15/2019 | DDC1 | Draft Committee update email regarding recent case developments (1.1); telephone call with A. Bongartz regarding same (.1) | 1.20 | 735.00 | 882.00 |
| 08/19/2019 | AB21 | Correspond with D. Cash regarding next Committee update email | 0.10 | 1,200.00 | 120.00 |
| 08/20/2019 | AB21 | Revise Committee update email, including agenda for Committee call (1.7); telephone conference with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.90 | 1,200.00 | 2,280.00 |
| 08/20/2019 | DDC1 | Draft agenda for August 21, 2019 Committee call | 1.60 | 735.00 | 1,176.00 |
| 08/20/2019 | DDC1 | Draft Committee update email regarding recent case developments (2.2); telephone call with A. Bongartz regarding same (.1) | 2.30 | 735.00 | 1,690.50 |
| 08/21/2019 | AB21 | Revise Committee update email on recent developments in Title III cases (0.7); correspond with L. Despins regarding same (0.2); telephone conferences with D. Barron regarding same (0.2) | 1.10 | 1,200.00 | 1,320.00 |
| 08/21/2019 | DEB4 | Draft Committee update email | 0.80 | 935.00 | 748.00 |
| 08/22/2019 | AB21 | Email Committee regarding update on recent developments in Title III cases | 0.20 | 1,200.00 | 240.00 |
| 08/22/2019 | DDC1 | Draft Committee update email regarding recent case developments | 0.30 | 735.00 | 220.50 |
| 08/23/2019 | AB21 | Correspond with M. Comerford and D. Cash regarding next Committee update email | 0.10 | 1,200.00 | 120.00 |
| 08/26/2019 | AB21 | Review Committee update email regarding recent developments in Title III cases | 0.20 | 1,200.00 | 240.00 |
| 08/26/2019 | DDC1 | Draft Committee update email regarding recent case developments | 3.10 | 735.00 | 2,278.50 |
| 08/26/2019 | MEC5 | Review draft correspondence from D. Cash regarding committee updates (.5); revise same (.4); correspond with Committee in connection with same (.3) | 1.20 | 1,250.00 | 1,500.00 |
| 08/27/2019 | DDC1 | Draft Committee update email regarding recent case developments | 3.10 | 735.00 | 2,278.50 |

The Commonwealth of Puerto Rico                                                Page 9
96395-00002
Invoice No. 2209889

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/27/2019 | MEC5 | Review draft correspondence from D. Cash regarding update for Committee (.4); revise same (.3); correspond with L. Despins regarding same (.2) | 0.90 | 1,250.00 | 1,125.00 |
| 08/28/2019 | MEC5 | Review draft correspondence from D. Cash regarding updates for Committee (.3); revise same (.2); correspond with Committee in connection with same (.4); review further update email from D. Cash regarding new filings and developments in Puerto Rico cases (.4) | 1.30 | 1,250.00 | 1,625.00 |
| 08/29/2019 | AB21 | Review Committee update email regarding recent developments in Title III cases | 0.20 | 1,200.00 | 240.00 |
| 08/29/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.40 | 735.00 | 1,764.00 |
| 08/29/2019 | MEC5 | Review draft Committee update email from D. Cash regarding pending matters and next steps (.5); revise same (.4); correspond with L. Despins regarding same (.2); correspond with Committee regarding update email (.3) | 1.40 | 1,250.00 | 1,750.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **50.60** | | **45,611.50** |

**B155   Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/07/2019 | WW6 | Prepare informative motion regarding August 15, 2019 hearing (.6) | 0.60 | 185.00 | 111.00 |
| 08/09/2019 | WW6 | Prepare notice of hearing for September 11, 2019 omnibus hearing for D. Barron (.4) | 0.40 | 185.00 | 74.00 |
| 08/19/2019 | WW6 | Prepare notice of hearing regarding September 11, 2019 omnibus hearing for A. Bongartz | 0.30 | 185.00 | 55.50 |
| | | **Subtotal: B155  Court Hearings** | **1.30** | | **240.50** |

The Commonwealth of Puerto Rico                                                Page 10
96395-00002
Invoice No. 2209889

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B160** | **Fee/Employment Applications for Paul Hastings** | | | | |
| 08/01/2019 | AB21 | Revise Paul Hastings' June 2019 fee statements (1.6); telephone conference with C. Edge regarding same (0.1) | 1.70 | 1,200.00 | 2,040.00 |
| 08/01/2019 | JK21 | Update parties in interest list | 6.20 | 445.00 | 2,759.00 |
| 08/01/2019 | KAT2 | Prepare seventh supplemental declaration and exhibits to same | 1.30 | 830.00 | 1,079.00 |
| 08/01/2019 | KAT2 | Correspond with J. White and J. Kuo regarding new parties in interest | 0.10 | 830.00 | 83.00 |
| 08/02/2019 | KAT2 | Prepare seventh supplemental declaration and exhibits to same | 0.20 | 830.00 | 166.00 |
| 08/05/2019 | AB21 | Revise Paul Hastings' June 2019 fee statement (1.4); telephone conferences with C. Edge regarding same (0.2) | 1.60 | 1,200.00 | 1,920.00 |
| 08/06/2019 | JK21 | Correspond with A. Bongartz regarding adversary proceeding information for purposes of supplemental declaration | 0.20 | 445.00 | 89.00 |
| 08/06/2019 | KAT2 | Prepare seventh supplemental declaration and exhibits to same | 1.60 | 830.00 | 1,328.00 |
| 08/13/2019 | WW6 | Correspond with S. Maza regard sixth interim fee application (.2) | 0.20 | 185.00 | 37.00 |
| 08/15/2019 | AB21 | Review revised Paul Hastings June 2019 fee statement (0.1); telephone conference with C. Edge regarding same (0.1); revise summary tables for same (0.2) | 0.40 | 1,200.00 | 480.00 |
| 08/20/2019 | JK21 | Revise parties in interest list for supplemental declaration | 1.10 | 445.00 | 489.50 |
| 08/21/2019 | AB21 | Revise cover letter and related exhibits to Paul Hastings' June 2019 fee statement (0.7); correspond with A. Velazquez (SEIU) regarding related certification (0.1); correspond with M. Bienenstock (Proskauer), J. Rapisardi (O'Melveny) and Notices Parties regarding same (0.1) | 0.90 | 1,200.00 | 1,080.00 |
| 08/22/2019 | JK21 | Revise parties in interest list for supplemental declaration (5.6); correspond with N. Bassett regarding related issues (0.3) | 5.90 | 445.00 | 2,625.50 |

The Commonwealth of Puerto Rico                                                    Page 11
96395-00002
Invoice No. 2209889

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/22/2019 | KAT2 | Prepare seventh supplemental declaration regarding retention as committee counsel (1.6); review correspondence and related information from D. Verdon, V. Lee, and J. Robinson regarding parties in interest, new matters, and new hires (.6); correspond with A. Bongartz regarding same (.1); prepare seventh interim fee application, exhibits, and supporting declaration (1.6); correspond with J. Kuo regarding new parties in interest (.1); correspond with J. White regarding same for supplemental declaration (.1) | 4.10 | 830.00 | 3,403.00 |
| 08/23/2019 | KAT2 | Prepare seventh supplemental declaration regarding retention as committee counsel (.2); review correspondence from J. White regarding same (.1) | 0.30 | 830.00 | 249.00 |
| 08/29/2019 | KAT2 | Prepare seventh supplemental declaration regarding retention as committee counsel (1.3); review correspondence from J. White regarding same (.1); review correspondence from D. Verdon and A. Lao regarding new matters and new hires (.2); correspond with A. Bongartz regarding same (.1); review updated list of parties in interest from J. Kuo (.2) | 1.90 | 830.00 | 1,577.00 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **27.70** | | **19,405.00** |

**B161   Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/07/2019 | AB21 | Prepare Paul Hastings' budget for September 2019 | 0.40 | 1,200.00 | 480.00 |
| 08/21/2019 | AB21 | Correspond with L. Despins regarding September 2019 budget (0.2); finalize September 2019 budget (0.2); correspond with B. Williamson (Godfrey) regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| | | **Subtotal: B161  Budget** | **0.90** | | **1,080.00** |

The Commonwealth of Puerto Rico                                          Page 12
96395-00002
Invoice No. 2209889

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B165** | | **Fee/Employment Applications for Other Professionals** | | | |
| 08/04/2019 | AB21 | Review Zolfo June 2019 fee statement | 0.50 | 1,200.00 | 600.00 |
| 08/05/2019 | AB21 | Telephone conference with D. Praga (Zolfo) regarding Zolfo June 2019 fee statement | 0.10 | 1,200.00 | 120.00 |
| 08/06/2019 | AB21 | Correspond with J. Casillas (CST) regarding CST's June 2019 fee statement | 0.10 | 1,200.00 | 120.00 |
| 08/08/2019 | AB21 | Telephone conference with S. Martinez (Zolfo) regarding Zolfo June 2019 fee statement and September 2019 budget | 0.10 | 1,200.00 | 120.00 |
| 08/08/2019 | AB21 | Correspond with J. Kuo regarding review of interim fee applications | 0.10 | 1,200.00 | 120.00 |
| 08/08/2019 | JK21 | Prepare summary chart of sixth interim fee applications | 5.10 | 445.00 | 2,269.50 |
| 08/13/2019 | AB21 | Revise summary chart of professional fees (0.3); correspond with J. Kuo regarding same (0.2) | 0.50 | 1,200.00 | 600.00 |
| 08/13/2019 | JK21 | Prepare comprehensive summary chart of first through sixth interim fee applications for A. Bongartz | 7.80 | 445.00 | 3,471.00 |
| 08/14/2019 | AB21 | Conference with J. Kuo regarding summary of professional fee applications | 0.20 | 1,200.00 | 240.00 |
| 08/14/2019 | JK21 | Revise comprehensive summary chart of first through sixth interim fee applications for A. Bongartz (2.8); telephone conference with A. Bongartz regarding first through sixth interim fee applications summary chart (0.2) | 3.00 | 445.00 | 1,335.00 |
| 08/15/2019 | AB21 | Review summary of sixth interim fee applications (0.8); correspond with J. Kuo regarding same (0.2); review Brattle Group fee application (0.3) | 1.30 | 1,200.00 | 1,560.00 |
| 08/15/2019 | JK21 | Revise comprehensive summary chart of first through sixth interim fee applications for A. Bongartz | 0.80 | 445.00 | 356.00 |

The Commonwealth of Puerto Rico                                                    Page 13
96395-00002
Invoice No. 2209889

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/20/2019 | AB21 | Prepare amendment to Kroma engagement letter (0.5); correspond with L. Despins regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 08/20/2019 | LAD4 | T/c Bernardo (CEO of Kroma) re: reduction in compensation (.30) | 0.30 | 1,500.00 | 450.00 |
| 08/21/2019 | AB21 | Correspond with B. Medina (Kroma) regarding amendment to Kroma engagement letter | 0.10 | 1,200.00 | 120.00 |
| 08/21/2019 | AB21 | Telephone conference with V. Blay Soler (MPM Law) regarding committee member expense reimbursement | 0.10 | 1,200.00 | 120.00 |
| 08/22/2019 | AB21 | Correspond with V. Blay Soler (MPM Law) regarding committee member expense reimbursement | 0.20 | 1,200.00 | 240.00 |
| 08/28/2019 | AB21 | Correspond with L. Despins regarding amendment to Kroma engagement letter (0.1); correspond with M. Comerford regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| | | **Subtotal: B165 Fee/Employment Applications for Other Professionals** | **21.10** | | **12,801.50** |

**B190    Other Contested Matters(excl. assumption/rejections motions)**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 08/01/2019 | AB21 | Telephone conference with L. Despins, D. Bernstein (Davis Polk) and P. Friedman (O'Melveny) regarding Bonistas fees | 0.10 | 1,200.00 | 120.00 |
| 08/01/2019 | LAD4 | Email to counsel to Bonistas (Davis Polk) re: committee decision on fees (.30); t/c D. Bernstein (Davis Polk), P. Friedman (O'Melveny), and A. Bongartz re: same (.10) | 0.40 | 1,500.00 | 600.00 |
| 08/13/2019 | AB21 | Correspond with S. Martinez (Zolfo) regarding Assured's Rule 2004 discovery on pensions | 0.10 | 1,200.00 | 120.00 |
| 08/13/2019 | NAB | Email with W. Dalsen (Proskauer) regarding Ambac Rule 2004 document production issues (.2); email with L. Despins and S. Martinez (Zolfo) regarding same (.1) | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico                                                    Page 14
96395-00002
Invoice No. 2209889

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/15/2019 | AB21 | Review proposed stipulated order regarding Bonistas administrative expense claim (0.2); correspond with L. Despins regarding same (0.2) | 0.40 | 1,200.00 | 480.00 |
| 08/16/2019 | AB21 | Analyze Oversight Board's stipulation with Bonistas regarding administrative expense claim (0.5); correspond with L. Despins regarding same (0.2) | 0.70 | 1,200.00 | 840.00 |
| 08/20/2019 | AB21 | Review withdrawal of stipulation regarding Bonistas fees (0.2); correspond with L. Despins regarding same (0.2) | 0.40 | 1,200.00 | 480.00 |
| 08/20/2019 | AB21 | Correspond with S. Martinez (Zolfo) regarding document production related to Ambac's discovery requests on pension obligations (0.2); telephone conference with S. Martinez regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 08/20/2019 | NAB | Email with S. Martinez (Zolfo) regarding Rule 2004 discovery issues (.1); email with A. Pavel (O'Melveny) regarding same (.1); emails with M. Checo regarding same (.2) | 0.40 | 1,200.00 | 480.00 |
| 08/21/2019 | AB21 | Correspond with L. Despins regarding proposed order for withdrawal of Bonistas stipulation (0.1); correspond with P. Friedman (O'Melveny) regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 08/22/2019 | AB21 | Correspond with L. Despins regarding revisions to proposed order withdrawing Bonistas stipulation (0.2); telephone conferences with R. Holm (O'Melveny) regarding same (0.4); correspond with R. Holm regarding same (0.2); correspond with J. Salichs (Salichs Law) regarding same (0.1) | 0.90 | 1,200.00 | 1,080.00 |
| **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | | | **4.20** | | **5,160.00** |

**B310      Claims Administration and Objections**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 08/01/2019 | DEB4 | Review notice of presentment in connection with ADR procedures motion | 0.40 | 935.00 | 374.00 |

The Commonwealth of Puerto Rico                                        Page 15
96395-00002
Invoice No. 2209889

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2019 | MRK | Analyze bond structures utilized by AFICA | 0.30 | 1,140.00 | 342.00 |
| 08/01/2019 | MRK | Emails to and from L. Despins regarding bond structures utilized by AFICA | 0.30 | 1,140.00 | 342.00 |
| 08/02/2019 | DEB4 | Correspond with L. Despins regarding notice of presentment on ADR procedures (0.1); review revised notice of presentment (0.3); correspond with M. Comerford regarding same (0.1) | 0.50 | 935.00 | 467.50 |
| 08/03/2019 | DEB4 | Correspond with L. Despins regarding revised notice of presentment on ADR procedures | 0.10 | 935.00 | 93.50 |
| 08/06/2019 | JRB | Prepare parts of miscellaneous claim objection (3.3); correspond with A. Bongartz and M. Westermann (Zolfo Cooper) regarding same (.2); telephone conference with A. Bongartz regarding same and plan process (.2) | 3.70 | 1,300.00 | 4,810.00 |
| 08/07/2019 | MEC5 | Call with A. Bongartz regarding arbitration for Puerto Rico cases (.1); review arbitration proposal in connection with A. Bongartz discussion and next steps (.2) | 0.30 | 1,250.00 | 375.00 |
| 08/14/2019 | DEB4 | Correspond with L. Despins regarding FOMB claimant inquiries (0.1); review order and motion regarding same (0.1); correspond with L. Stafford (Proskauer) regarding same (0.1); conference with S. Martinez (Zolfo Cooper) regarding same (0.1) | 0.40 | 935.00 | 374.00 |
| 08/14/2019 | DEB4 | Correspond with L. Despins regarding correspondence from J. Mudd (0.3); review correspondence from A. Velazquez (SEIU) regarding PROMESA related draft legislation (0.2); correspond with L. Despins regarding same (0.1); correspond with A. Bongartz regarding FOMB annual report (0.1) | 0.70 | 935.00 | 654.50 |
| 08/19/2019 | AB21 | Review memorandum regarding claims based on breach of legislative promises (0.8); telephone conference with S. Maza regarding same (0.2) | 1.00 | 1,200.00 | 1,200.00 |

The Commonwealth of Puerto Rico                                      Page 16
96395-00002
Invoice No. 2209889

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/19/2019 | SM29 | Call with A. Bongartz regarding claims premised on breach of legislative promises | 0.20 | 975.00 | 195.00 |
| 08/19/2019 | SM29 | Review markup of memo regarding statutory and constitutional claims | 0.40 | 975.00 | 390.00 |
| 08/20/2019 | AB21 | Review memorandum on breach of legislative promises (0.4); telephone conference with S. Maza regarding same (0.7) | 1.10 | 1,200.00 | 1,320.00 |
| 08/20/2019 | JRB | Review and supplement Commonwealth claim review (6.2); correspond with L. Despins regarding same (.4); correspond with M. Wolfe regarding same (.1); correspond with L. Despins and J. Casillas (CST) regarding same (.1); telephone conference and correspond with J. Goddard and L. Llach (CST) regarding same (.3) | 7.10 | 1,300.00 | 9,230.00 |
| 08/20/2019 | SM29 | Review memo regarding constitutional and statutory claims (.6); call with A. Bongartz regarding same (.7) | 1.30 | 975.00 | 1,267.50 |
| 08/20/2019 | WW6 | Prepare reference materials regarding executive orders to claims | 0.70 | 185.00 | 129.50 |
| 08/21/2019 | AB21 | Telephone conference with M. Hindman (Clerk to Judge Houser) regarding GO bonds stratification report (0.1); correspond with M. Hindman regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 08/21/2019 | AB21 | Telephone conference with J. Bliss regarding update on proof of claim diligence | 0.10 | 1,200.00 | 120.00 |
| 08/21/2019 | JRB | Review and supplement Commonwealth claim review (5.2); telephone conference with A. Bongartz regarding same (.1) | 5.30 | 1,300.00 | 6,890.00 |
| 08/22/2019 | JRB | Review and supplement Commonwealth claim analysis (5.8); telephone conference and correspond with M. Westermann (Zolfo) regarding same (.6); correspond with R. Kilpatrick regarding same (.1); telephone conferences and correspond with L. Llach (CST) regarding same (.3) | 6.80 | 1,300.00 | 8,840.00 |
| 08/22/2019 | MFW | Review certain parts of claims register | 1.00 | 645.00 | 645.00 |

The Commonwealth of Puerto Rico                                      Page 17
96395-00002
Invoice No. 2209889

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/23/2019 | JRB | Prepare parts of Commonwealth claim analysis (6.2); telephone conference and correspond with L. Llach (CST) regarding same (.2) | 6.40 | 1,300.00 | 8,320.00 |
| 08/23/2019 | MFW | Review claims register for updates | 0.10 | 645.00 | 64.50 |
| 08/25/2019 | JRB | Work on parts of Commonwealth claim analysis (1.6); telephone conference and correspond with M. Westermann (Zolfo Cooper) regarding same (.2) | 1.80 | 1,300.00 | 2,340.00 |
| 08/25/2019 | MFW | Revise claims register with updated assessments from Spanish-speaking counsel | 0.90 | 645.00 | 580.50 |
| | | **Subtotal: B310  Claims Administration and Objections** | **41.10** | | **49,604.50** |

**B320     Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/08/2019 | LAD4 | Analyze unfair discrimination/disparate argument for Commonwealth plan purposes | 3.40 | 1,500.00 | 5,100.00 |
| 08/09/2019 | SM29 | Email with A. Bongartz regarding priority issues (.3); review same (.2) | 0.50 | 975.00 | 487.50 |
| 08/14/2019 | LAD4 | Analyze unfair discrimination issue | 1.50 | 1,500.00 | 2,250.00 |
| 08/15/2019 | LAD4 | Analyze alternative plan structure for GUC claims (2.40) | 2.40 | 1,500.00 | 3,600.00 |
| 08/19/2019 | LAD4 | T/c B. Rosen (Proskauer) re: Commonwealth plan issues (.20); analyze same (1.40); t/c C. Flaton, S. Martinez (Zolfo Cooper) re: Commonwealth plan issues (.30) | 1.90 | 1,500.00 | 2,850.00 |
| 08/27/2019 | JRB | Telephone conferences with L. Despins and A. Bongartz and C. Flaton, S. Martinez, and M. Westermann (Zolfo Cooper) regarding plan proposal (.8); correspond with L. Despins regarding same (.1); analysis regarding same (.6) | 1.50 | 1,300.00 | 1,950.00 |

The Commonwealth of Puerto Rico                                                    Page 18
96395-00002
Invoice No. 2209889

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/28/2019 | AB21 | Telephonically participate in portion of conference with L. Despins, J. Bliss, C. Flaton (Zolfo), M. Bienenstock (Proskauer) and B. Rosen (Proskauer) regarding Commonwealth plan proposal | 0.90 | 1,200.00 | 1,080.00 |
| 08/28/2019 | JRB | Attend meeting with L. Despins and A. Bongartz, C. Flaton, S. Martinez and M. Westermann (Zolfo Cooper), and M. Beinenstock and B. Rosen (Proskauer) regarding plan proposal (1.5); review issues and associated pleadings/documents to prepare for same (1.1); correspond with L. Despins regarding same (.1); telephone conference and correspond with M. Westermann (Zolfo Cooper) regarding same (.1) | 2.80 | 1,300.00 | 3,640.00 |
| 08/28/2019 | LAD4 | Prepare outline for meeting at Proskauer (.90); t/c D. Dunne (Milbank) re: GO priority (.20); meeting at Proskauer with B. Rosen, M. Bienenstock (Proskauer), S. Martinez, C. Flaton (Zolfo), D. Brownstein (Citibank), J. Bliss, and A. Bongartz (partial) re: Commonwealth plan issues (1.50) | 2.60 | 1,500.00 | 3,900.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **17.50** | | **24,857.50** |

|  | **Total** | | **193.30** | | **178,436.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 16.90 | 1,500.00 | 25,350.00 |
| JRB | James R. Bliss | Partner | 35.40 | 1,300.00 | 46,020.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 5.10 | 1,250.00 | 6,375.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 0.70 | 1,200.00 | 840.00 |
| AB21 | Alex Bongartz | Of Counsel | 34.10 | 1,200.00 | 40,920.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 9.50 | 830.00 | 7,885.00 |

The Commonwealth of Puerto Rico                                    Page 19
96395-00002
Invoice No. 2209889

| SM29 | Shlomo Maza | Associate | 2.40 | 975.00 | 2,340.00 |
| DEB4 | Douglass E. Barron | Associate | 7.80 | 935.00 | 7,293.00 |
| DDC1 | Derek D. Cash | Associate | 30.50 | 735.00 | 22,417.50 |
| MFW | Molly F. Wolfe | Associate | 2.00 | 645.00 | 1,290.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 0.60 | 1,140.00 | 684.00 |
| JK21 | Jocelyn Kuo | Paralegal | 31.10 | 445.00 | 13,839.50 |
| WW6 | Winnie Wu | Other Timekeeper | 17.20 | 185.00 | 3,182.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 08/07/2019 | Photocopy Charges | 48.00 | 0.08 | 3.84 |
| 08/27/2019 | Photocopy Charges (Color) | 908.00 | 0.25 | 227.00 |
| 08/29/2019 | Photocopy Charges (Color) | 653.00 | 0.25 | 163.25 |
| 08/06/2019 | Airfare - Luc Despins; 07/18/2019; From/To: JFK/SJU; Airfare Class: Economy; Travel to Puerto Rico in order to attend hearing | | | 261.70 |
| 08/06/2019 | Airfare - Luc Despins; 07/24/2019; From/To: SJU/JFK; Airfare Class: Economy; Travel to Puerto Rico in order to attend hearing | | | 357.00 |
| 08/14/2019 | Airfare - Luc Despins; 07/30/2019; From/To: BOS/LGA; Airfare Class: Economy; Travel to Boston in order to attend a hearing | | | 298.30 |
| 08/06/2019 | Travel Expense - Meals - Luc Despins; 07/24/2019; Restaurant: Condado Vanderbilt; City: San Juan; Dinner; Number of people: 1; Travel to Puerto Rico in order to attend hearing | | | 38.51 |
| 08/06/2019 | Lodging - Luc Despins; 07/24/2019; Hotel: Condado Vanderbilt; Check-in date: 07/23/2019; Check-out date: 07/24/2019; City: San Juan; Travel to Puerto Rico in order to attend hearing | | | 300.00 |
| 08/16/2019 | UPS/Courier Service - Federal Express, Invoice# 6-709-64566 Dated 08/16/19 (40 Large Slick Mailers for hard copy service for voluminous pleadings filed) | | | 130.21 |
| 08/06/2019 | Taxi/Ground Transportation - Luc Despins; 07/23/2019; From/To: Airport/Hotel; Service Type: Taxi; Time: 16:00; Travel to Puerto Rico in order to attend hearing | | | 30.00 |

The Commonwealth of Puerto Rico                                                    Page 20
96395-00002
Invoice No. 2209889

| Date | Description | Amount |
|------|-------------|-------:|
| 08/06/2019 | Taxi/Ground Transportation - Luc Despins; 07/23/2019; From/To: Hotel/Local Counsel; Service Type: Uber; Time: 14:54; Travel to Puerto Rico in order to attend hearing | 8.67 |
| 08/07/2019 | Taxi/Ground Transportation - Luc Despins; 07/29/2019; Amtrak, Acela; Stamford, CT to Boston, MA; Class: Business; Attend hearing in Boston on 7/29/2019 | 98.00 |
| 08/09/2019 | Local - Taxi - Luc Despins; 07/31/2019; From/To: LGA/Home; Service Type: Taxi; Time: 00:14; Taxi from home to JFK regarding hearing in Puerto Rico on 7/30/19 | 100.00 |
| 08/10/2019 | Local - Taxi - Luc Despins; 07/24/2019; From/To: JFK/Home; Service Type: Car Service; Time: 14:23; Hearing in Puerto Rico for Committee | 100.00 |
| 08/10/2019 | Local - Taxi - Luc Despins; 08/01/2019; From/To: Airport/Home; Service Type: Taxi; Time: 14:23; Car home from LaGuardia Airport after hearing in Boston on July 30, 2019 | 100.00 |
| 08/22/2019 | Local - Taxi - Shlomo Maza; 08/13/2019; From/To: Office/Home; Service Type: Uber; Time: 18:16; late night working on committee matters | 94.32 |
| 08/23/2019 | Local - Taxi - Shlomo Maza; 08/14/2019; From/To: office/home; Service Type: Uber; Time: 20:21; Uber regarding working late on committee matters | 50.32 |
| 08/27/2019 | Local - Taxi - Shlomo Maza; 08/15/2019; From/To: Office/Home; Service Type: Uber; Time: 20:51; Car home working late on committee matters | 96.49 |
| 08/08/2019 | Vendor Expense - G. Alexander Bongartz; 07/30/2019; Court call expense - CourtSolutions for In re The Financial Oversight and Management Board for Puerto Rico | 70.00 |
| 08/01/2019 | Lexis/On Line Search | 17.35 |
| 08/01/2019 | Lexis/On Line Search | 41.71 |
| 08/06/2019 | Lexis/On Line Search | 0.44 |
| 08/06/2019 | Lexis/On Line Search | 41.71 |
| 08/20/2019 | Lexis/On Line Search | 17.34 |
| 08/20/2019 | Lexis/On Line Search | 0.88 |
| 08/27/2019 | Lexis/On Line Search | 17.34 |
| 08/01/2019 | Postage/Express Mail - First Class - US; | 39.00 |
| 08/01/2019 | Postage/Express Mail - First Class - US; | 10.35 |
| 08/07/2019 | Postage/Express Mail - First Class - US; | 76.80 |
| 08/09/2019 | Postage/Express Mail - Priority Mail; | 21.10 |

The Commonwealth of Puerto Rico                                                        Page 21
96395-00002
Invoice No. 2209889

| | | |
|---|---|---:|
| 08/09/2019 | Postage/Express Mail - Priority Mail; | 233.10 |
| 08/09/2019 | Postage/Express Mail - Priority Mail; | 616.25 |
| 08/20/2019 | Postage/Express Mail - First Class - US; | 54.60 |
| 08/20/2019 | Postage/Express Mail - First Class - US; | 8.70 |
| 08/29/2019 | Postage/Express Mail - First Class - US; | 59.80 |
| 08/01/2019 | Westlaw | 48.24 |
| 08/01/2019 | Westlaw | 117.05 |
| 08/04/2019 | Westlaw | 199.69 |
| 08/05/2019 | Westlaw | 48.24 |
| 08/06/2019 | Westlaw | 41.32 |
| 08/06/2019 | Westlaw | 72.35 |
| 08/12/2019 | Westlaw | 144.71 |
| 08/15/2019 | Westlaw | 24.12 |
| 08/16/2019 | Westlaw | 48.24 |
| 08/19/2019 | Westlaw | 251.30 |
| 08/19/2019 | Westlaw | 72.35 |
| 08/23/2019 | Westlaw | 24.10 |
| 08/26/2019 | Westlaw | 72.35 |
| 08/27/2019 | Westlaw | 24.12 |
| 08/27/2019 | Westlaw | 24.12 |
| 08/28/2019 | Westlaw | 17.20 |
| 08/28/2019 | Westlaw | 399.38 |
| 08/29/2019 | Westlaw | 24.12 |
| 08/29/2019 | Westlaw | 169.67 |
| 08/30/2019 | Westlaw | 206.60 |
| 08/01/2019 | Computer Search (Other) | 75.69 |
| 08/01/2019 | Computer Search (Other) | 9.45 |
| 08/02/2019 | Computer Search (Other) | 21.87 |
| 08/05/2019 | Computer Search (Other) | 6.84 |
| 08/06/2019 | Computer Search (Other) | 22.50 |
| 08/06/2019 | Computer Search (Other) | 14.94 |
| 08/07/2019 | Computer Search (Other) | 1.89 |
| 08/08/2019 | Computer Search (Other) | 3.60 |

The Commonwealth of Puerto Rico                                    Page 22
96395-00002
Invoice No. 2209889

| | | |
|---|---|---|
| 08/08/2019 | Computer Search (Other) | 2.43 |
| 08/09/2019 | Computer Search (Other) | 13.77 |
| 08/12/2019 | Computer Search (Other) | 2.07 |
| 08/13/2019 | Computer Search (Other) | 1.89 |
| 08/14/2019 | Computer Search (Other) | 32.67 |
| 08/15/2019 | Computer Search (Other) | 1.98 |
| 08/16/2019 | Computer Search (Other) | 8.01 |
| 08/18/2019 | Computer Search (Other) | 2.79 |
| 08/20/2019 | Computer Search (Other) | 28.62 |
| 08/20/2019 | Computer Search (Other) | 27.72 |
| 08/21/2019 | Computer Search (Other) | 5.49 |
| 08/22/2019 | Computer Search (Other) | 37.44 |
| 08/22/2019 | Computer Search (Other) | 10.53 |
| 08/23/2019 | Computer Search (Other) | 6.30 |
| 08/26/2019 | Computer Search (Other) | 63.81 |
| 08/26/2019 | Computer Search (Other) | 63.81 |
| 08/27/2019 | Computer Search (Other) | 22.68 |
| 08/27/2019 | Computer Search (Other) | 1.71 |
| 08/27/2019 | Computer Search (Other) | 22.68 |
| 08/27/2019 | Computer Search (Other) | 1.71 |
| 08/28/2019 | Computer Search (Other) | 9.81 |
| 08/28/2019 | Computer Search (Other) | 188.01 |
| 08/28/2019 | Computer Search (Other) | 9.81 |
| 08/28/2019 | Computer Search (Other) | 188.01 |
| 08/29/2019 | Computer Search (Other) | 17.55 |
| 08/29/2019 | Computer Search (Other) | 0.72 |
| 08/29/2019 | Computer Search (Other) | 17.55 |

The Commonwealth of Puerto Rico                                                     Page 23
96395-00002
Invoice No. 2209889

| | | |
|---|---|---|
| 08/29/2019 | Computer Search (Other) | 0.72 |
| 08/30/2019 | Computer Search (Other) | 0.18 |
| 08/30/2019 | Computer Search (Other) | 0.18 |
| **Total Costs incurred and advanced** | | **$6,760.78** |
| | **Current Fees and Costs** | **$185,196.78** |
| | **Total Balance Due - Due Upon Receipt** | **$185,196.78** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2019

Please Refer to
Invoice Number: 2209890

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Communications w/Creditors/Website(Other than Comm. Members)**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2019 | $11,720.00 |
| **Current Fees and Costs Due** | **$11,720.00** |
| **Total Balance Due - Due Upon Receipt** | **$11,720.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2019

Please Refer to
Invoice Number: 2209890

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Communications w/Creditors/Website(Other than Comm. Members)**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending August 31, 2019 | $11,720.00 |
| **Current Fees and Costs Due** | **$11,720.00** |
| **Total Balance Due - Due Upon Receipt** | **$11,720.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2019

Please Refer to
Invoice Number: 2209890

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2019

**Communications w/Creditors/Website(Other than Comm. Members)**      **$11,720.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B112** | **General Creditor Inquiries** | | | | |
| 08/09/2019 | DEB4 | Correspond with creditor representative J. Rivera regarding inquiry (0.1); correspond and conference with creditor D. Woods regarding inquiry (0.1); correspond with creditors regarding inquiries (0.1) | 0.30 | 935.00 | 280.50 |
| 08/16/2019 | DEB4 | Conference with creditor A. Benabe regarding inquiry | 0.20 | 935.00 | 187.00 |
| 08/26/2019 | DEB4 | Correspond with creditor V. Perez regarding inquiry | 0.10 | 935.00 | 93.50 |
| | | **Subtotal: B112  General Creditor Inquiries** | **0.60** | | **561.00** |

The Commonwealth of Puerto Rico
96395-00004
Invoice No. 2209890

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | | **Meetings of and Communications with Creditors** | | | |
| 08/01/2019 | DEB4 | Correspond with A. Bongartz regarding creditor email (0.1); correspond with C. Fernandez (CST) regarding same and related translation (0.1); revise creditor website materials (0.8); correspond with A. Torres regarding same (0.2) | 1.20 | 935.00 | 1,122.00 |
| 08/05/2019 | AB21 | Review proposed updates to Committee website (0.1); correspond with D. Barron regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 08/05/2019 | DDC1 | Prepare update for creditor website regarding Commonwealth PSA | 1.10 | 735.00 | 808.50 |
| 08/05/2019 | DEB4 | Revise creditor email and related translation (0.4); correspond with C. Fernandez (CST) regarding same (0.1); revise creditor website text (0.8); correspond with A. Torres (Kroma) regarding creditor email (0.1); correspond with A. Bongartz regarding new content for creditor website (0.2); correspond with L. Despins regarding same (0.1); correspond with A. Torres regarding same (0.1) | 1.80 | 935.00 | 1,683.00 |
| 08/06/2019 | AB21 | Telephone conference with D. Barron regarding update to Committee website | 0.10 | 1,200.00 | 120.00 |
| 08/06/2019 | DEB4 | Conference with A. Bongartz regarding creditor website (0.1); correspond with A. Torres (Kroma) regarding same (0.1); review new website text and related translation (0.1) | 0.30 | 935.00 | 280.50 |
| 08/07/2019 | AB21 | Correspond with D. Barron regarding creditor update email | 0.10 | 1,200.00 | 120.00 |
| 08/08/2019 | AB21 | Conferences with D. Barron regarding creditor update email (0.1); review final version (0.1) | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico                                                                          Page 3
96395-00004
Invoice No. 2209890

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/08/2019 | DEB4 | Revise creditor update email (0.6); conference with A. Torres (Kroma) regarding creditor email and website content (0.8); correspond with D. Cash regarding creditor email (0.1); correspond with C. Fernandez (CST) regarding same (0.1); conferences with A. Bongartz regarding creditor email and website (0.1); review creditor website (0.3) | 2.00 | 935.00 | 1,870.00 |
| 08/09/2019 | DEB4 | Correspond with A. Torres (Kroma) regarding creditor website (0.1); correspond with A. Torres regarding creditor inquiries (0.1) | 0.20 | 935.00 | 187.00 |
| 08/14/2019 | DEB4 | Correspond with A. Torres (Kroma) regarding creditor website | 0.10 | 935.00 | 93.50 |
| 08/15/2019 | DEB4 | Correspond with L. Despins regarding creditor mailing (0.1); conference with S. Martinez (Zolfo Cooper) regarding same (0.1); correspond with L. Stafford (Proskauer) regarding same (0.1); review list of creditors for questionnaire (0.1); correspond with L. Despins regarding same (0.3) | 0.70 | 935.00 | 654.50 |
| 08/16/2019 | DEB4 | Correspond with L. Despins regarding creditor communication (0.1); conference with J. Casillas (CST) regarding same (0.3); draft email for creditors (0.2); conference with J. Berman (Prime Clerk) regarding same (0.1); follow up correspondence with J. Berman regarding same (0.1); correspond with C. Fernandez (CST) regarding same and related translation (0.1); review same (0.1) correspond with A. Torres (Kroma) regarding creditor mailing (0.2); correspond with A. Torres regarding creditor email (0.1) | 1.30 | 935.00 | 1,215.50 |
| 08/16/2019 | DEB4 | Correspond with A. Torres (Kroma) regarding creditor website updates | 0.20 | 935.00 | 187.00 |

The Commonwealth of Puerto Rico                                              Page 4
96395-00004
Invoice No. 2209890

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/19/2019 | DEB4 | Correspond with M. Fernandez regarding creditor communications (0.1); correspond with A. Torres (Kroma) regarding same (0.1); correspond with L. Despins regarding same (0.1); review draft email to creditors (0.2); correspond with D. Cash regarding same (0.1); review email from J. Berman (Prime Clerk) regarding same (0.1); correspond with C. Porter (Prime Clerk) regarding same (0.1); correspond with A. Torres regarding same and email list (0.1) | 0.90 | 935.00 | 841.50 |
| 08/20/2019 | DEB4 | Correspond with L. Despins regarding comments on creditor email (0.2); correspond with A. Bongartz regarding same (0.3) | 0.50 | 935.00 | 467.50 |
| 08/22/2019 | DEB4 | Correspond with A. Torres (Kroma) regarding email to creditors (0.3); correspond with L. Despins regarding same (0.1); correspond with A. Bongartz regarding same (0.1); review same (0.4); correspond with C. Fernandez (CST) regarding same (0.1) | 1.00 | 935.00 | 935.00 |
| 08/23/2019 | DEB4 | Correspond with A. Torres (Kroma) regarding creditor website issues | 0.10 | 935.00 | 93.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **12.00** | | **11,159.00** |
| **Total** | | | **12.60** | | **11,720.00** |

The Commonwealth of Puerto Rico                                           Page 5
96395-00004
Invoice No. 2209890

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-------------------|------------|-------|----------|-----------|
| AB21 | Alex Bongartz | Of Counsel | 0.60 | 1,200.00 | 720.00 |
| DEB4 | Douglass E. Barron | Associate | 10.90 | 935.00 | 10,191.50 |
| DDC1 | Derek D. Cash | Associate | 1.10 | 735.00 | 808.50 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$11,720.00** |
| **Total Balance Due - Due Upon Receipt** | | **$11,720.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    October 30, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2209891
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2019                          $740,854.50

               Costs incurred and advanced                      120,377.32

               **Current Fees and Costs Due**                   **$861,231.82**

               **Total Balance Due - Due Upon Receipt**         **$861,231.82**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2019

Please Refer to
Invoice Number: 2209891

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2019                                   $740,854.50

Costs incurred and advanced                        120,377.32

**Current Fees and Costs Due**                  **$861,231.82**

**Total Balance Due - Due Upon Receipt**        **$861,231.82**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2019

Please Refer to
Invoice Number: 2209891

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2019

**PREPA**                                                          **$740,854.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 06/04/2019 | RSW2 | Review issues and manage conflicts process in preparation for PREPA Rule 9019 document review | 2.20 | 410.00 | 902.00 |
| 06/05/2019 | RSW2 | Correspond with A. Griggs regarding foreign language review of PREPA Rule 9019 documents (.7); review and address document review workflow (.8 ) | 1.50 | 410.00 | 615.00 |
| 06/06/2019 | RSW2 | Correspond with A. Griggs regarding timeline estimates and related issues for PREPA Rule 9019 document review (.5); prepare coding format and tagging protocols (.9) | 1.40 | 410.00 | 574.00 |
| 06/07/2019 | RSW2 | Prepare document review team for PREPA Rule 9019 document review | 0.70 | 410.00 | 287.00 |
| 06/10/2019 | RSW2 | Correspond with Z. Zwillinger regarding tagging protocol for PREPA Rule 9019 document review | 0.40 | 410.00 | 164.00 |

The Commonwealth of Puerto Rico                                                                              Page 2
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2019 | RSW2 | Correspond with A. Griggs regarding PREPA Rule 9019 document review | 0.30 | 410.00 | 123.00 |
| 06/12/2019 | RSW2 | Correspond with A. Griggs regarding PREPA Rule 9019 document review issues | 0.40 | 410.00 | 164.00 |
| 06/17/2019 | RSW2 | Correspond with A. Griggs regarding PREPA Rule 9019 document review parameters | 0.30 | 410.00 | 123.00 |
| 06/20/2019 | RSW2 | Prepare protocol for review team lead on PREPA Rule 9019 document review | 0.50 | 410.00 | 205.00 |
| 06/24/2019 | RSW2 | Correspond with A. Griggs regarding PREPA Rule 9019 document review | 0.40 | 410.00 | 164.00 |
| 06/25/2019 | RSW2 | Review and revise protocol for PREPA Rule 9019 document review | 2.50 | 410.00 | 1,025.00 |
| 06/26/2019 | RSW2 | Correspond with A. Griggs regarding timeline for PREPA Rule 9019 document review | 0.30 | 410.00 | 123.00 |
| 06/27/2019 | RSW2 | Correspond with local counsel regarding Spanish review of key documents and tagging protocol for PREPA Rule 9019 document review | 1.00 | 410.00 | 410.00 |
| 06/28/2019 | RSW2 | Update strategy and protocol for PREPA Rule 9019 document review | 0.70 | 410.00 | 287.00 |
| 08/02/2019 | MLC5 | Prepare statement of work (SOW) for PREPA Rule 9019 review | 0.30 | 410.00 | 123.00 |
| 08/03/2019 | MLC5 | Prepare PREPA production documents for attorney review | 1.50 | 410.00 | 615.00 |
| 08/08/2019 | MLC5 | Prepare USB production documents received from Maslon for attorney review | 0.80 | 410.00 | 328.00 |
| 08/12/2019 | MLC5 | Prepare report to present to Proskauer for exclusion documents for upcoming productions | 3.10 | 410.00 | 1,271.00 |
| 08/13/2019 | MLC5 | Review issues regarding upcoming AAFAF/PREPA productions from Proskauer (.2); conference with N. Bassett regarding document production issues (.1) | 0.30 | 410.00 | 123.00 |
| 08/13/2019 | MLC5 | Prepare Ambac 2004 production documents for attorney review | 1.30 | 410.00 | 533.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/14/2019 | MLC5 | Review the Ambac documents received from Proskauer regarding file extensions | 1.10 | 410.00 | 451.00 |
| 08/14/2019 | RSW2 | Review issues regarding incoming productions | 0.30 | 410.00 | 123.00 |
| 08/15/2019 | MLC5 | Review PREPA Rule 9019 production for gaps/omissions in production | 2.50 | 410.00 | 1,025.00 |
| 08/15/2019 | MLC5 | Review issues regarding PREPA Rule 9019 document review for J. Worthington | 1.10 | 410.00 | 451.00 |
| 08/17/2019 | MLC5 | Prepare PREPA RSA production documents received from Proskauer for attorney review | 1.30 | 410.00 | 533.00 |
| 08/19/2019 | MLC5 | Review statement of work for review and management of PREPA Rule 9019 documents (.1); consider related issues (.2); correspond with J. Worthington regarding PREPA Rule 9019 document review (.2) | 0.50 | 410.00 | 205.00 |
| 08/19/2019 | MLC5 | Prepare US Bank production received from Maslon for attorney review | 0.80 | 410.00 | 328.00 |
| 08/20/2019 | MLC5 | Prepare 8 volumes of AMBAC productions received from O'Melveny for attorney review | 3.10 | 410.00 | 1,271.00 |
| 08/21/2019 | MLC5 | Prepare Ambac production documents for attorney review | 0.80 | 410.00 | 328.00 |
| 08/21/2019 | MLC5 | Prepare list of documents by custodian in PREPA database for attorney review and reference | 2.30 | 410.00 | 943.00 |
| 08/22/2019 | MLC5 | Prepare additional documents received from O'Melveny for attorney review | 0.80 | 410.00 | 328.00 |
| 08/23/2019 | MLC5 | Research regarding certain Telegram App messages for the collection and review of custodian documents | 2.30 | 410.00 | 943.00 |
| 08/23/2019 | MLC5 | Prepare AHG production documents received for attorney review (.8); prepare ASSURED production documents received for attorney review (.8) | 1.60 | 410.00 | 656.00 |

The Commonwealth of Puerto Rico                                              Page 4
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/27/2019 | MLC5 | Prepare additional AMBAC production documents received from O'Melveny for attorney review | 0.80 | 410.00 | 328.00 |
| | | **Subtotal: B110  Case Administration** | **39.20** | | **16,072.00** |

**B185      Assumption/Rejection of Leases and Contracts**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/14/2019 | MEC5 | Call with E. Barak (Proskauer) regarding Freepoint contract and PREPA assumption (.2); correspond with E. Barak (Proskauer) regarding same (.1); correspond with S. Martinez (Zolfo) regarding Freepoint issues (.2) | 0.50 | 1,250.00 | 625.00 |
| 08/15/2019 | DEB4 | Call with E. Barak (Proskauer), M. DiConza (O'Melveny), S. Martinez (Zolfo), and M. Comerford regarding natural gas contract assumption for PREPA | 0.30 | 935.00 | 280.50 |
| 08/15/2019 | MEC5 | Call with E. Barak (Proskauer), M. DiConza (O'Melveny), S. Martinez (Zolfo), and D. Barron regarding contract assumption for PREPA regarding natural gas (.3); review related documentation regarding same agreement (1.0) | 1.30 | 1,250.00 | 1,625.00 |
| 08/18/2019 | MEC5 | Review issues regarding Freepoint contract and entering into amendment by PREPA | 0.50 | 1,250.00 | 625.00 |
| 08/19/2019 | DEB4 | Correspond with M. Comerford regarding FreePoint contract | 0.10 | 935.00 | 93.50 |
| 08/19/2019 | MEC5 | Call with S. Martinez (Zolfo) regarding Freepoint agreement for PREPA (.2); correspond with D. Barron regarding same (.2) | 0.40 | 1,250.00 | 500.00 |
| 08/20/2019 | MEC5 | Review Freepoint motion to enter into amendment filed by PREPA (.5); correspond with D. Barron regarding same (.2) | 0.70 | 1,250.00 | 875.00 |

The Commonwealth of Puerto Rico                                                          Page 5
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2019 | DEB4 | Draft summary of Freepoint contract motion and amendment (1.8); correspond with M. Comerford regarding same (0.2); correspond with A. Bongartz regarding same (0.1) | 2.10 | 935.00 | 1,963.50 |
| 08/21/2019 | MEC5 | Review draft correspondence and recommendation from D. Barron regarding Freepoint agreement with PREPA (.9); revise same (1.4); review related motion (.6); correspond with L. Despins regarding same (.2) | 3.10 | 1,250.00 | 3,875.00 |
| | | **Subtotal: B185  Assumption/Rejection of Leases and Contracts** | **9.00** | | **10,462.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2019 | LAD4 | Analyze Fuel Line AP intervention issues (1.10) | 1.10 | 1,500.00 | 1,650.00 |
| 08/27/2019 | DEB4 | Draft motion to intervene (3.2); revise same (0.3); draft motion to expedite (0.8); correspond with L. Despins regarding litigation schedule (0.2); correspond with D. Cash regarding pleadings (0.1) | 4.60 | 935.00 | 4,301.00 |
| 08/27/2019 | LAD4 | T/c A. Velazquez (SEIU) re: PREPA intervention in fuel line lenders AP (.40); analyze same (.50) | 0.90 | 1,500.00 | 1,350.00 |
| 08/27/2019 | WW6 | Correspond with L. Despins regarding fuel line challenges adversary proceeding (.3); review motions to intervene in adversary proceedings for D. Barron (.6) | 0.90 | 185.00 | 166.50 |
| 08/28/2019 | DEB4 | Correspond with L. Despins regarding intervention pleadings (0.1); revise same (0.3) | 0.40 | 935.00 | 374.00 |
| 08/28/2019 | WW6 | Review motions to dismiss in certain bankruptcy cases for D. Cash (.6); correspond with D. Barron regarding status report in fuel line challenges adversary proceeding (.2) | 0.80 | 185.00 | 148.00 |

The Commonwealth of Puerto Rico                                      Page 6
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/29/2019 | DEB4 | Revise intervention related pleadings (0.9); correspond with L. Despins regarding same (0.1); correspond with J. Kuo regarding same (0.1) | 1.10 | 935.00 | 1,028.50 |
| 08/29/2019 | JK21 | Correspond with D. Barron regarding expedited motions in adversary proceedings (0.6); revise motion to intervene in Fuel Lenders adversary proceeding (0.3); review intervention motion in Fuel Lenders adversary proceeding (0.2); electronically file with the court intervention motion in Fuel Lenders adversary proceeding (0.4); electronically file expedited motion of intervention motion in Fuel Lenders adversary proceeding (0.3); electronically serve intervention and expedited motions (0.3) | 2.10 | 445.00 | 934.50 |
| 08/29/2019 | WW6 | Additional service of committee's motion for limited intervention in fuel line challenges adversary proceeding | 0.90 | 185.00 | 166.50 |
| | | **Subtotal: B191  General Litigation** | **12.80** | | **10,119.00** |

**B260     Meetings of and Communications with Debtors/Oversight Board**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/16/2019 | MEC5 | Call with G. Germeroth (Filsinger) and creditors regarding PREPA update on operations and rebuild | 0.30 | 1,250.00 | 375.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **0.30** | | **375.00** |

**B310     Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/12/2019 | AB21 | Telephone conference with S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding PREPA proofs of claim | 0.40 | 1,200.00 | 480.00 |
| 08/20/2019 | AB21 | Telephone conference with S. Martinez (Zolfo) regarding PREPA claims summary (0.3); review same (0.2) | 0.50 | 1,200.00 | 600.00 |

The Commonwealth of Puerto Rico                                                      Page 7
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/20/2019 | MEC5 | Review correspondence from S. Martinez (Zolfo) regarding PREPA unsecured claims | 0.50 | 1,250.00 | 625.00 |
| | | **Subtotal: B310 Claims Administration and Objections** | **1.40** | | **1,705.00** |

**B420    Restructurings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2019 | CEC6 | Conference with C. Patrizia regarding memo on the PREPA debt (.1); analyze strategy and next steps regarding same (.5) | 0.60 | 735.00 | 441.00 |
| 08/01/2019 | CAP | Revise draft memo regarding bondholder claims and Electricity Bureau rate setting (.7); conference with C. Clemente regarding same (.1) | 0.80 | 1,350.00 | 1,080.00 |
| 08/01/2019 | DEB4 | Correspond with S. Sheldon regarding PREPA-related research (0.1); correspond with M. Comerford regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| 08/01/2019 | JBW4 | Conference with E. McKeen (O'Melveny), M. Dale (Proskauer) and N. Bassett regarding discovery issues (.4); correspond with L. Despins and N. Bassett regarding same (.4); conferences with N. Bassett regarding discovery issues (.4); review P3 custodial data (.2); review/revise draft master deposition outline (1.8) | 3.20 | 1,175.00 | 3,760.00 |
| 08/01/2019 | JF1 | Review background and documents regarding F. Chapados for deposition preparation | 1.90 | 645.00 | 1,225.50 |
| 08/01/2019 | LAD4 | T/c E. Kleinhaus (Wachtell) re: PREPA mediation possibility (.30); analyze same and build arguments in support (.90); review/edit email to J. Houser re: same (.70) | 1.90 | 1,500.00 | 2,850.00 |
| 08/01/2019 | MEC5 | Review supplemental memorandum regarding current expense issue in connection with drafting objection to Rule 9019 motion (1.5); review draft objection in connection with same (.3) | 1.80 | 1,250.00 | 2,250.00 |

The Commonwealth of Puerto Rico                                        Page 8
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2019 | NAB | Prepare parts of objection to discovery order and motion in limine (.5); conference with J. Worthington regarding same (.2); teleconference with J. Worthington, L. McKeen (O'Melveny) and M. Dale (Proskauer) regarding document production (.4); teleconference with J. Worthington regarding same (.2); email with L. Despins regarding same (.2); email with J. Suarez (Genovese) regarding same (.1); review draft motion to compel (.2) | 1.80 | 1,200.00 | 2,160.00 |
| 08/01/2019 | PJ1 | Review rate motion filed with PREB and related issues | 0.50 | 1,250.00 | 625.00 |
| 08/01/2019 | SM29 | Revise email to | 1.20 | 975.00 | 1,170.00 |
| 08/01/2019 | ZSZ | Revise master deposition outline | 2.10 | 1,030.00 | 2,163.00 |
| 08/02/2019 | CEC6 | Review C. Patrizia's comments on analysis of PREB's statutory authority and relevant subsequent actions following the PREB's ruling (.9); revise memo to incorporate input from C. Patrizia, including review of previous proceedings and new motions by the PREPA (1.1); analyze impact of same on general unsecured creditors of Commonwealth (.7 ) | 2.70 | 735.00 | 1,984.50 |
| 08/02/2019 | CAP | Correspond with C. Clemente regarding PREPA and PREB decisions | 0.30 | 1,350.00 | 405.00 |
| 08/02/2019 | JBW4 | Review transcript of motion to compel hearing (.9); review Rule 9019 declarations (1.1); conferences with N. Bassett regarding objections to discovery order and motion to strike and regarding P3 issues (.6); conference with M. Schierberl (Cleary) and N. Bassett regarding P3 discovery issues (.4); review P3 Rule 30(b)(6) notice (.3); revise conceptual outline of key discovery topics (1.4); correspond with Z. Zwillinger regarding same and deposition prep (.3); correspond with L. Despins and N. Bassett regarding Rule 9019 motion schedule (.2) | 5.20 | 1,175.00 | 6,110.00 |

The Commonwealth of Puerto Rico                                                Page 9
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2019 | JF1 | Review background and documents regarding F. Chapados for deposition preparation (2.3); correspond with Z. Zwillinger, J. Johnson, R. Kilpatrick, and N. Bassett regarding Rule 9019 motion to compel hearing and Citi's produced discovery (0.2) | 2.50 | 645.00 | 1,612.50 |
| 08/02/2019 | JRB | Correspond with A. Bongartz regarding ruling on renewed motion to compel (.1); review same (.1); correspond with J. Frayer (LEI) regarding expert analysis (.1) | 0.30 | 1,300.00 | 390.00 |
| 08/02/2019 | LAD4 | Review discovery issues (status report) | 0.90 | 1,500.00 | 1,350.00 |
| 08/02/2019 | NAB | Email with L. Despins and E. Kleinhaus (Wachtell) regarding PREPA 9019 Motion schedule extension (.2); teleconference with J. Suarez (Genovese) regarding discovery issues (.2) | 0.40 | 1,200.00 | 480.00 |
| 08/02/2019 | NAB | Review order on motion to compel (.2); draft inserts to objection to discovery order and motion in limine (1.1); conference with J. Worthington regarding same (.2); conference with J. Worthington regarding discovery from P3 (.2); emails with A. Herring (Wachtell) regarding depositions (.1); teleconference with J. Worthington and M. Schierberl (Cleary) regarding P3 discovery (.4); follow-up call with J. Worthington regarding same (.2); teleconference with A. Pavel (O'Melveny) regarding discovery issues (.1); review stipulation concerning discovery deadline extension (.1); teleconference with G. Mashberg regarding schedule extension (.1); email with J. Suarez and L. Despins regarding discovery issues (.6) | 3.30 | 1,200.00 | 3,960.00 |

The Commonwealth of Puerto Rico                                                            Page 10
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/2019 | CEC6 | Review C. Patrizia's comments on analysis of PREB's statutory authority and relevant subsequent actions following the PREB's decision (.8); revise memo to incorporate input from C. Patrizia, including review of previous proceedings involving bondholders and new motions by the PREPA (1.2); analyze impact of same on general unsecured creditors of Commonwealth (.8) | 2.80 | 735.00 | 2,058.00 |
| 08/03/2019 | CAP | Review updated reports regarding restructuring of bond date (.6); correspond with C. Clemente regarding draft memo (.2) | 0.80 | 1,350.00 | 1,080.00 |
| 08/03/2019 | JBW4 | Correspond with L. Despins and N. Bassett regarding C. Sobrino issues (.2); review draft stipulation regarding AAFAF/PREPA collection sources (.1); correspond with N. Bassett regarding same (.1); revise draft outline of objections/motion to strike and draft introduction to same (1.8) | 2.20 | 1,175.00 | 2,585.00 |
| 08/03/2019 | JF1 | Review transcript regarding order to show cause hearing | 0.90 | 645.00 | 580.50 |
| 08/03/2019 | JFH2 | Review memorandum summarizing issues with respect to the claimed security interest of the bond holders | 0.40 | 1,400.00 | 560.00 |
| 08/03/2019 | JFH2 | Review objection filed with respect to the motion for relief from the automatic stay | 0.70 | 1,400.00 | 980.00 |
| 08/03/2019 | NAB | Review proposed revised schedule regarding Rule 9019 motion (.3); email with A. Herring (Wachtell) regarding same (.2); email with J. Jones (Proskauer) regarding same (.1); revise stipulation regarding text messages and related documents (.6); emails with L. Despins and J. Worthington regarding same (.3); email with J. Worthington regarding motion in limine (.3); review outline regarding same (.1) | 1.90 | 1,200.00 | 2,280.00 |
| 08/04/2019 | JBW4 | Draft objections to Rule 9019 discovery order (4.8); draft summary of P3 Rule 30(b)(6) issues (.4) | 5.20 | 1,175.00 | 6,110.00 |

The Commonwealth of Puerto Rico                                    Page 11
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/04/2019 | JFH2 | Review First Circuit decision in the HTA case | 0.70 | 1,400.00 | 980.00 |
| 08/04/2019 | MEC5 | Review revised schedule regarding Rule 9019 motion (.3); correspond with N. Bassett regarding same (.2) | 0.50 | 1,250.00 | 625.00 |
| 08/04/2019 | NAB | Revise draft stipulation regarding text messages (.2); email with A. Pavel regarding same (.1); email with Z. Zwillinger regarding FLL motion to compel joinder (.1) | 0.40 | 1,200.00 | 480.00 |
| 08/05/2019 | SS46 | Research certain California bankruptcy cases for D. Barron | 1.00 | 185.00 | 185.00 |
| 08/05/2019 | CAP | Comment on draft memo regarding PREB | 0.50 | 1,350.00 | 675.00 |
| 08/05/2019 | DEB4 | Correspond with S. Sheldon regarding PREPA-related research | 0.10 | 935.00 | 93.50 |
| 08/05/2019 | JBW4 | Conference with L. Despins and N. Bassett regarding P3 discovery issues (.2); conference with M. Schierberl regarding same (.3); review P3 responses and objections (.1); conference with J. Ferguson regarding discovery issues (.2); conference with N. Bassett regarding objection to discovery order and motion to strike (.2); draft inserts to objection to discovery order and motion to strike (5.7); conference with Z. Zwillinger regarding deposition preparation (.2) | 6.90 | 1,175.00 | 8,107.50 |
| 08/05/2019 | JF1 | Review and analyze discovery opinions regarding exclusion of certain evidence at trial (3.1); correspond with N. Bassett, Z. Zwillinger, J. Worthington, Y. Hopkovitz, and J. Semago regarding discovery requests (0.3); telephone conference with J. Worthington regarding discovery issues (0.2); review discovery opinions regarding granting certain discovery methods (0.6); prepare document discovery subpoena regarding C. Sobrino (0.7) | 4.90 | 645.00 | 3,160.50 |
| 08/05/2019 | LAD4 | Call with N. Bassett, J. Worthington re: P3 discovery issues (.20) | 0.20 | 1,500.00 | 300.00 |

The Commonwealth of Puerto Rico                                         Page 12
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/05/2019 | NAB | Call with L. Despins and J. Worthington regarding discovery issues (.2); draft inserts to objection to discovery order and motion to strike (2.4); conference with J. Worthington regarding same (.2); review cases in connection with same (.5); review stipulation relating to text messages and related documents (.2) | 3.50 | 1,200.00 | 4,200.00 |
| 08/05/2019 | ZSZ | Draft portions of objection to motion to compel order from magistrate judge (2.2); conference with J. Worthington regarding deposition preparation (.2) | 2.40 | 1,030.00 | 2,472.00 |
| 08/06/2019 | SS46 | Research certain filings in California bankruptcy cases for D. Barron | 2.00 | 185.00 | 370.00 |
| 08/06/2019 | JBW4 | Revise draft objection to discovery order and motion to strike (1.3); conference with N. Bassett regarding same (.1); correspond with N. Bassett regarding Sobrino issues (.1) | 1.50 | 1,175.00 | 1,762.50 |
| 08/06/2019 | JF1 | Correspond with N. Bassett, Z. Zwillinger, J. Casillas, J. Perez regarding C. Sobrino and E. Sanches subpoenas | 0.80 | 645.00 | 516.00 |
| 08/06/2019 | JRB | Correspond with J. Frayer (LEI) regarding PREPA background and related discussion with T. Sanzillo | 0.10 | 1,300.00 | 130.00 |
| 08/06/2019 | JK21 | Electronically file with the court joinder to Cortland Capital and Solus urgent motion to compel (0.4); electronically serve joinder to Cortland Capital and Solus urgent motion to compel (0.3) | 0.70 | 445.00 | 311.50 |
| 08/06/2019 | JK21 | Revise objections to Magistrate Judge's August 2, 2019 order | 6.40 | 445.00 | 2,848.00 |
| 08/06/2019 | JFH2 | Telephone conference with L. Despins relative to the analysis in the HTA decision (.4); review same and impact on PREPA analysis (.6) | 1.00 | 1,400.00 | 1,400.00 |

The Commonwealth of Puerto Rico                                                    Page 13
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/06/2019 | JBJ | Revise committee's joinder to omnibus motion of Cortland Capital Market Services and Solus to compel discovery responses in connection with PREPA RSA settlement motion (0.5); revise exhibits to committee's joinder (0.4) | 0.90 | 825.00 | 742.50 |
| 08/06/2019 | LAD4 | T/c J. Hilson re: impact of First Circuit en banc decision on PREPA analysis (.40); review/edit in limine draft pleading (.70) | 1.10 | 1,500.00 | 1,650.00 |
| 08/06/2019 | MLC5 | Prepare P3 Authority production documents received from Cleary for attorney review | 0.80 | 410.00 | 328.00 |
| 08/06/2019 | NAB | Review proposed revised schedule and accompanying motion (.2); email with G. Mashberg (Proskauer) regarding same (.1); continue to prepare parts of objection and motion in limine (1.2); review and revise same (1.3) | 2.80 | 1,200.00 | 3,360.00 |
| 08/06/2019 | NAB | Draft parts of objection to discovery order and motion in limine (3.3); call with J. Worthington regarding same (.1); analyze cases regarding same (.7); emails regarding same with L. Despins (.3); emails regarding same with J Worthington (.2); revise C. Sobrino subpoena (.3); emails with J. Casillas (CST) regarding same (.2); review joinder to Fuel Line motion to compel (.3); emails with J. Johnson regarding same (.2); revise stipulation regarding text messages and related communications (.4); emails with A. Pavel (O'Melveny) regarding same (.3) | 6.30 | 1,200.00 | 7,560.00 |
| 08/06/2019 | WW6 | Prepare joinder to Cortland Capital Markets urgent motion to compel discovery responses (.3); correspond with J. Johnson regarding same (.2); correspond with J. Kuo regarding same (.1) | 0.60 | 185.00 | 111.00 |
| 08/07/2019 | SS46 | Research certain California bankruptcy matters for D. Barron | 1.20 | 185.00 | 222.00 |

The Commonwealth of Puerto Rico                                                    Page 14
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/07/2019 | JBW4 | Correspond with Z. Zwillinger and N. Bassett regarding PREPA account data (.1); conference with Z. Zwillinger regarding same (.2); correspond with L. Despins and N. Bassett regarding PREPA/AAFAF custodians (.2); revise draft objections and motion to strike regarding Rule 9019 motion (1.3); review and revise markups to government declarations (1.8); conference with N. Bassett regarding same (.4); review privilege correspondence from A. Pavel (O'Melveny) (.3) | 4.30 | 1,175.00 | 5,052.50 |
| 08/07/2019 | JF1 | Prepare objections and motion to strike regarding Rule 9019 order on motion to compel (2.4); correspond with Z. Zwillinger and J. Johnson regarding objections and motion to strike (0.5) | 2.90 | 645.00 | 1,870.50 |
| 08/07/2019 | JRB | Correspond with J. Worthington regarding revised schedule | 0.10 | 1,300.00 | 130.00 |
| 08/07/2019 | JBJ | Review exhibits referenced in committee's objections and motion to strike for PREPA 9019 motion litigation (2.7); review additional documents (court documents, discovery requests and objections, and additional documents) referenced in committee's objections and motion to strike for PREPA 9019 motion litigation (2.0); conference with Z. Zwillinger regarding same (.2) | 4.90 | 825.00 | 4,042.50 |
| 08/07/2019 | MEC5 | Draft objection regarding Rule 9019 motion | 1.00 | 1,250.00 | 1,250.00 |
| 08/07/2019 | MLC5 | Prepare FOMB production documents for attorney review | 0.50 | 410.00 | 205.00 |

The Commonwealth of Puerto Rico                                                      Page 15
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/07/2019 | NAB | Emails with L. Despins regarding draft objection and motion to strike (.5); emails with Z. Zwillinger regarding comments on same (.4); revise draft brief (1.7); review motion to compel briefing and hearing transcript in connection with same (.5); review certain cases regarding same (.9); further review and revise draft objection and motion to strike (1.3); teleconference with J. Worthington regarding same (.4); emails with J. Perez (CST) regarding service of subpoenas (.2); revise exhibits for draft motion to strike (.5); emails with G. Mashberg (Proskauer) regarding depositions (.5); emails with A. Bongartz regarding filing issues (.1) | 7.00 | 1,200.00 | 8,400.00 |
| 08/07/2019 | NAB | Email to M. Dale (Proskauer), L. McKeen (O'Melveny) regarding objection and motion to strike briefing (.3); review recent productions from government parties (.5); email with Z. Zwillinger regarding same (.2) | 1.00 | 1,200.00 | 1,200.00 |
| 08/07/2019 | WW6 | Additional service of committee's joinder to Courtland's urgent omnibus motion to compel | 0.90 | 185.00 | 166.50 |
| 08/07/2019 | ZSZ | Draft section of objection to motion to compel decision regarding loss reserves (2.3); draft section of objection regarding AHG member custodians (1.6); correspond with N. Bassett regarding same (.3); conference with J. Worthington regarding same (.2); conference with J. Johnson regarding same (.2); review draft objection to motion to compel (1.0) | 5.60 | 1,030.00 | 5,768.00 |
| 08/08/2019 | AB21 | Correspond with N. Bassett regarding objection to Judge Dein's discovery order | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico                                                                Page 16
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/08/2019 | JBW4 | Conferences with N. Bassett regarding 9019 motion discovery strategy issues (.6); review same (.3); conference with Z. Zwillinger regarding document review (.1); correspond with L. Despins, N. Bassett and Z. Zwillinger regarding motion schedule (.1); correspond with N. Bassett, J. Jones (Proskauer) and A. Pavel (O'Melveny) regarding supplemental discovery searches (.6); conference with N. Bassett, J. Jones and A. Pavel regarding same (.5); review search terms proposals and correspond with Z. Zwillinger regarding same (.3) | 2.50 | 1,175.00 | 2,937.50 |
| 08/08/2019 | JF1 | Prepare notice and subpoena regarding E. Sanchez (0.4); review and revise objections and motion to strike regarding Rule 9019 order on motion to compel (8.6); conference with N. Bassett regarding same (.2); conference with Z. Zwillinger regarding Rule 9019 motion schedule and upcoming discovery (0.4); correspond with J. Johnson regarding same (.1) | 9.70 | 645.00 | 6,256.50 |
| 08/08/2019 | JBJ | Review and revise committee's objections and motion to strike in connection with PREPA Rule 9019 motion (2.0); review and analyze exhibits referenced in same (2.2); review and analyze court documents, discovery requests and objections, and additional documents referenced in same (1.2); review Filsinger Energy Partners' fee applications in connection with discovery argument (1.0) | 6.40 | 825.00 | 5,280.00 |
| 08/08/2019 | MRK | Review and analyze discovery documents relating to funds and accounts under trust agreement | 2.40 | 1,140.00 | 2,736.00 |
| 08/08/2019 | MEC5 | Review revised schedule regarding PREPA Rule 9019 motion (.2); telephone conference with S. Maza regarding PREPA issues (.2); review outline for Rule 9019 objection (.5); revise same (.4); review draft objection (.5) | 1.80 | 1,250.00 | 2,250.00 |

The Commonwealth of Puerto Rico                                                    Page 17
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/08/2019 | NAB | Review and revise draft objection and motion to strike (1.7); final review of exhibits in connection with same (.4); conferences with J. Worthington regarding same (.6); conference with Z. Zwillinger regarding draft document (.4); conference with J. Ferguson regarding same (.2); further review and revise draft objection and motion to strike (.8); email with M. Spillane (Goodwin) regarding briefing schedule for objection and motion (.4); review email from J. Jones (Proskauer) regarding document collection and review issues (.3); correspond with J. Worthington and Z. Zwillinger regarding same (.3); teleconference with J. Worthington, M. Dale (Proskauer), J. Jones (Proskauer), A. Pavel (O'Melveny) and L. McKeen (O'Melveny) regarding same (.5) | 5.60 | 1,200.00 | 6,720.00 |
| 08/08/2019 | NAB | Email with L. Despins regarding Proskauer email regarding document collection and review issues (.2); draft response to J. Jones (Proskauer) and A. Pavel (O'Melveny) regarding same and search term attachment (1.2); emails with Z. Zwillinger and J. Worthington regarding same (.3); review emails from A. Pavel regarding additional discovery issues (.2); emails with G. Mashberg (Proskauer) regarding subpoena to Christian Sobrino (.1); email with J. Perez (CST) regarding same (.1) | 2.10 | 1,200.00 | 2,520.00 |
| 08/08/2019 | PJ1 | Correspond with N. Bassett and M. Comerford with regards to new schedule on PREPA settlement objection | 0.30 | 1,250.00 | 375.00 |
| 08/08/2019 | RK15 | Comment on certain citations in motion to compel production in connection with Rule 9019 settlement | 0.20 | 825.00 | 165.00 |
| 08/08/2019 | SM29 | Call with M. Comerford regarding RSA and Rule 9019 motion and timing issues (.2); analyze cases and statutory authority regarding relief from automatic stay in connection with same (2.0) | 2.20 | 975.00 | 2,145.00 |

The Commonwealth of Puerto Rico                                                    Page 18
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/08/2019 | WW6 | Prepare committee's objection to discovery rulings and motion to strike for filing (1.1); correspond with J. Ferguson regarding same (.4); electronically file same with court (.6); electronically serve same to master service list (.3); electronically serve unredacted version to PREPA 9019 service list (.3); correspond with Z. Zwillinger regarding filed version of same (.2); prepare reference materials regarding same for Z. Zwillinger (.3) | 3.20 | 185.00 | 592.00 |
| 08/08/2019 | ZSZ | Revise objection to magistrate judge's motion to compel decision (4.1); conference with N. Bassett regarding same (.4); conference with J. Worthington regarding same (.1); correspond with J. Johnson regarding same (.1); conference with J. Ferguson regarding same (.4); further review and revise objection (2.3) | 7.40 | 1,030.00 | 7,622.00 |
| 08/09/2019 | AB21 | Correspond with J. Casillas (CST) regarding BDO contracts with PREPA | 0.30 | 1,200.00 | 360.00 |
| 08/09/2019 | DEB4 | Correspond with M. Comerford, S. Maza, L. Despins, Z. Zwillinger, P. Jimenez and J. Worthington regarding PREPA scheduling order (0.3); analyze authorities regarding break up fees (1.3) | 1.60 | 935.00 | 1,496.00 |
| 08/09/2019 | JBW4 | Review reporting regarding BDO and PREPA (.3); conference with L. Despins and N. Bassett regarding same (.5); conference with N. Bassett regarding discovery strategy issues (.4); review outline of follow-up discovery plan (.3); revise draft correspondence to J. Jones (Proskauer) and A. Pavel (O'Melveny) regarding follow-up discovery (.2); review correspondence from J. Jones and A. Pavel regarding discovery issues (.3); correspond with N. Bassett regarding same (.1); correspond with Z. Zwillinger regarding FOMB and PREPA/AAFAF follow-up discovery (.1); correspond with M. Kahn regarding analysis of US Trust accounts (.2) | 2.40 | 1,175.00 | 2,820.00 |

The Commonwealth of Puerto Rico                                                          Page 19
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/09/2019 | JF1 | Prepare notice and subpoena regarding E. Sanchez (0.4); correspond with N. Bassett and Z. Zwillinger regarding additional subpoenas and discovery requests (0.3) | 0.70 | 645.00 | 451.50 |
| 08/09/2019 | JRB | Telephone conference with J. Frayer (LEI) and T. Sanzillo regarding PREPA background (.9); further telephone conference with J. Frayer (LEI) regarding same (.1) | 1.00 | 1,300.00 | 1,300.00 |
| 08/09/2019 | LAD4 | T/c J. Worthington & N. Bassett re: PREPA/BDO issues (.50); prepare strategy re: discovery, BDO (1.10); draft letter to FOMB re: same (2.10) | 3.70 | 1,500.00 | 5,550.00 |
| 08/09/2019 | MRK | Emails to and from J. Worthington, N. Bassett and Z. Zwillinger regarding discovery documents | 0.60 | 1,140.00 | 684.00 |
| 08/09/2019 | MEC5 | Review revised schedule regarding Rule 9019 motion (.2); correspond with P. Jimenez regarding objection to Rule 9019 motion and related issues (.2) | 0.40 | 1,250.00 | 500.00 |
| 08/09/2019 | MEC5 | Review case analysis from S. Maza regarding PREPA settlement issues and payments | 0.50 | 1,250.00 | 625.00 |
| 08/09/2019 | NAB | Email regarding strategy for Rule 9019 discovery and motion with L. Despins and J. Worthington (.2); email with Z. Zwillinger regarding deposition preparation (.2); review PREPA docket regarding recent filings and orders (.1); emails with J. Suarez (Genovese) regarding document discovery (.2); email with J. Worthington regarding same (.1); email with Z. Zwillinger regarding same (.2); begin drafting letter regarding BDO issues (.5); analyze same (.2) | 1.70 | 1,200.00 | 2,040.00 |

The Commonwealth of Puerto Rico                                    Page 20
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/09/2019 | NAB | Draft email to A. Pavel (O'Melveny), J. Jones (Proskauer) regarding document production issues (.3); email and teleconference with A. Herring (Wachtell) regarding same (.2); review reports regarding BDO Puerto Rico issues and consider implications of same (.4); teleconference with L. Despins and J. Worthington regarding same and discovery issues (.5); further teleconference with J. Worthington regarding same (.4); teleconference with J. Teele (Sills, Cummis & Gross) regarding Sobrino subpoena (.2); emails with A. Herring (Wachtell) regarding same (.1); prepare strategy memorandum on discovery and related Rule 9019 motion issues (.7) | 2.80 | 1,200.00 | 3,360.00 |
| 08/09/2019 | SM29 | Correspond with L. Despins regarding unfair discrimination issues (.2); review caselaw regarding same (.5) | 0.70 | 975.00 | 682.50 |
| 08/09/2019 | WW6 | Additional service of PREPA Rule 9019 objection to discovery rulings and motion to strike | 1.10 | 185.00 | 203.50 |
| 08/09/2019 | WW6 | Prepare certificate of service for joinder to Cortland Capital Markets' motion to compel (.4); electronically file same with court (.3) | 0.70 | 185.00 | 129.50 |
| 08/09/2019 | ZSZ | Review key documents for deposition prep (1.8); respond to questions regarding motion to compel objection from N. Bassett and J. Worthington (.5) | 2.30 | 1,030.00 | 2,369.00 |
| 08/10/2019 | MEC5 | Review filings regarding PRASA debt restructuring on EMMA (.5); correspond with L. Despins regarding same (.1); correspond with M. DiConza (O'Melveny) regarding issues in connection with PRASA restructuring (.3) | 0.90 | 1,250.00 | 1,125.00 |
| 08/11/2019 | JRB | Correspond with J. Frayer (LEI) regarding expert analysis | 0.10 | 1,300.00 | 130.00 |
| 08/12/2019 | AB21 | Correspond with L. Despins regarding BDO contracts with PREPA | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico                                                     Page 21
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/12/2019 | JBW4 | Correspond with N. Bassett, J. Jones (Proskauer) and A. Pavel (O'Melveny) regarding supplemental discovery searches (.4); correspond with M. Checo, N. Bassett and Z. Zwillinger regarding filetype analysis (.3) | 0.70 | 1,175.00 | 822.50 |
| 08/12/2019 | JF1 | Prepare Title III subpoenas regarding C. Sobrino and E. Sanchez (0.9); correspond with Z. Zwillinger, N. Bassett, and J. Johnson regarding discovery subpoenas (0.1); telephone conference with Z. Zwillinger regarding additional P3 document production (0.1) | 1.10 | 645.00 | 709.50 |
| 08/12/2019 | KSR1 | Correspond with N. Bassett regarding revised schedule, upcoming depositions, open issues | 0.50 | 825.00 | 412.50 |
| 08/12/2019 | LAD4 | Review/edit letter to FOMB re: scheduling and BDO issues | 1.10 | 1,500.00 | 1,650.00 |
| 08/12/2019 | MEC5 | Meeting with D. Barron regarding PRASA restructuring (.4); review summary of same from D. Cash (.3); revise same (.2); review EMMA filings regarding PRASA (.5) | 1.40 | 1,250.00 | 1,750.00 |
| 08/12/2019 | MEC5 | Correspond with P. Jimenez regarding objection to Rule 9019 motion (.2); correspond with S. Maza regarding same (.1); review draft objection regarding Rule 9019 motion (.5); comment on same (.3) | 1.10 | 1,250.00 | 1,375.00 |

The Commonwealth of Puerto Rico                                                     Page 22
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/12/2019 | NAB | Continue drafting letter to Oversight Board regarding BDO issues (.8); emails with L. Despins regarding same (.2); draft discovery requests regarding same (.4); review opposition to rate motion discovery motion to compel (.3); emails with J. Casillas (CST) regarding Sobrino subpoena (.2); teleconference with J. Casillas regarding same (.2); emails with Z . Zwillinger regarding same (.1); review revised subpoenas (.2); emails with J. Steele (Sobrino counsel) regarding same (.2); emails with J. Jones (Proskauer) regarding supplemental document productions (.3); review search term report regarding Oversight Board supplemental production (.2); review discovery documents in preparation for depositions (.9) | 4.00 | 1,200.00 | 4,800.00 |
| 08/12/2019 | NAB | Revise deposition outline in connection with same (1.6); emails with Z. Zwillinger and J. Worthington regarding depositions and deposition outline (.3); emails with J. Suarez (CST) regarding deposition scheduling (.2) | 2.10 | 1,200.00 | 2,520.00 |
| 08/12/2019 | PJ1 | Correspond with M. Comerford and S. Maza on Rule 9019 briefing issues | 0.30 | 1,250.00 | 375.00 |
| 08/12/2019 | SM29 | Prepare objection to Rule 9019 RSA motion (4.10); review case law regarding Rule 9019 motion and RSA in connection with email from L. Despins (.3) | 4.40 | 975.00 | 4,290.00 |
| 08/12/2019 | WW6 | Prepare certificate of service for committee's objection to discovery ruling and motion to strike (.4); electronically file same with court (.3) | 0.70 | 185.00 | 129.50 |
| 08/12/2019 | ZSZ | Review subpoena to C. Sobrino (.1); review certain newly produced documents (6.1); conference with J. Ferguson regarding P3 documents (.1) | 6.30 | 1,030.00 | 6,489.00 |

The Commonwealth of Puerto Rico                                                 Page 23
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/13/2019 | JBW4 | Review FOMB search filter volumes (.3); correspond with N. Bassett regarding same (.1); correspond with Z. Zwillinger and N. Bassett regarding deposition scheduling (.1); review recent developments regarding PREPA T&D concession process (.3); conference with N. Bassett regarding discovery discussions with FOMB and PREPA/AAFAF (.4); correspond with N. Bassett regarding analysis of trust account data (.2); review correspondence with Z. Zwillinger and M. Kahn regarding same (.2); review summary of recently produced documents (.2) | 1.80 | 1,175.00 | 2,115.00 |
| 08/13/2019 | JF1 | Correspond with W. Wu regarding proposed order in support of objections and motion to strike | 0.10 | 645.00 | 64.50 |
| 08/13/2019 | JRB | Review draft expert report (1.4); correspond with L. Despins, N. Bassett, and Z. Zwillinger regarding same (.5); analyze issues regarding same (1.2); conference with N. Bassett regarding same (.2) | 3.30 | 1,300.00 | 4,290.00 |
| 08/13/2019 | JBJ | Prepare chart of proposed text to be stricken from the Brownstein, Chapados, Jaresko, and Sobrino declarations in connection with UCC's reply regarding objections and motion to strike | 1.40 | 825.00 | 1,155.00 |
| 08/13/2019 | LAD4 | Initial review of draft expert report | 0.90 | 1,500.00 | 1,350.00 |
| 08/13/2019 | MEC5 | Correspond with S. Maza regarding objection to PREPA Rule 9019 motion (.5); review outline regarding same (.3) | 0.80 | 1,250.00 | 1,000.00 |

The Commonwealth of Puerto Rico                                              Page 24
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/13/2019 | NAB | Teleconference with J. Worthington regarding document productions and related discovery issues (.4); email with J. Suarez (Genovese) regarding document production (.3); emails with L. Despins regarding letter to Oversight Board regarding BDO issues (.1); revise same (.2); emails with Z. Zwillinger regarding discovery order objection reply brief (.2); revise insert for brief in connection with same (.4); email to J. Teele (Sobrino counsel) regarding subpoena (.1); review master deposition outline and related deposition preparations (2.1) | 3.80 | 1,200.00 | 4,560.00 |
| 08/13/2019 | NAB | Emails with M. Kahn regarding bond indentures and related issues (.2); teleconference with M. Schierberl (Cleary) regarding P3 document production (.3); email to J. Worthington and Z. Zwillinger summarizing same (.2); conference with J. Bliss regarding expert discovery issues (.2); emails with J. Bliss regarding same (.1); emails with L. Despins regarding discovery issues (.2); emails with A. Kleinhaus (Wachtell) regarding same (.1); emails with M. Checo regarding document production issues (.2); call with M. Checo regarding same (.1); emails with J. Jones (Proskauer) and A. Pavel (O'Melveny) regarding document production issues (.4); review hit reports and related discovery documents (.3) | 2.30 | 1,200.00 | 2,760.00 |
| 08/13/2019 | RO6 | Review and summarize PREPA and US Bank statements for Z. Zwillinger | 2.70 | 735.00 | 1,984.50 |
| 08/13/2019 | SM29 | Prepare parts of Rule 9019 RSA objection | 6.10 | 975.00 | 5,947.50 |
| 08/13/2019 | WW6 | Correspond with court regarding proposed order to objection to Judge Dein's August 2, 2019 order and motion to strike (.3) | 0.30 | 185.00 | 55.50 |
| 08/13/2019 | ZSZ | Draft shell reply brief in support of Rule 9019 discovery order objection (.3); review certain newly produced documents (4.7) | 5.00 | 1,030.00 | 5,150.00 |

The Commonwealth of Puerto Rico                                                    Page 25
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/14/2019 | SS46 | Research certain matters in California Chapter 9 bankruptcy cases | 2.00 | 185.00 | 370.00 |
| 08/14/2019 | AB21 | Telephone conference with N. Bassett regarding BDO investigation | 0.10 | 1,200.00 | 120.00 |
| 08/14/2019 | JBW4 | Correspond with N. Bassett regarding discovery scope negotiations with government parties (.2); review meet-and-confer correspondence with J. Jones (Proskauer) and A. Pavel (O'Melveny) (.4); correspond with Z. Zwillinger and N. Bassett regarding deposition preparations (.2) | 0.80 | 1,175.00 | 940.00 |
| 08/14/2019 | JF1 | Prepare document chronology and summary analysis regarding recently produced transformation documents (3.1); conference with Z. Zwillinger, J. Johnson, and R. Ofori regarding deposition preparation (0.4); correspond with Z. Zwillinger, J. Johnson, and R. Ofori regarding deposition preparation (0.4); review emails from J. Casillas and N. Bassett regarding C. Sobrino and E. Sanchez subpoenas (0.1) | 4.00 | 645.00 | 2,580.00 |
| 08/14/2019 | JRB | Telephone conference with J. Frayer (LEI) regarding expert analysis (.2) telephone conference and correspond with S. Martinez (Zolfo Cooper) regarding information regarding same (.2); review same (1.2) | 1.60 | 1,300.00 | 2,080.00 |
| 08/14/2019 | JBJ | Conference with Z. Zwillinger, R. Ofori, and J. Ferguson regarding deposition preparation in connection with Rule 9019 motion litigation (0.4); prepare chart of proposed text to be stricken from the Brownstein, Chapados, Jaresko, and Sobrino declarations in connection with UCC's reply regarding objections and motion to strike (2.2); review court documents and hearing transcript in connection with same (2.1) | 4.70 | 825.00 | 3,877.50 |

The Commonwealth of Puerto Rico                                                      Page 26
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/14/2019 | KSR1 | Correspond with N. Bassett, Z. Zwillinger regarding Batlle depo | 0.30 | 825.00 | 247.50 |
| 08/14/2019 | NAB | Teleconference with Z. Zwillinger regarding document production and deposition preparation issues (.2); draft additional document subpoena language (.3); teleconference with A. Bongartz regarding BDO Puerto Rico issues (.1); review stipulation regarding scheduling of rate motion discovery motion to compel (.1); email with A. Herring (Wachtell) regarding same (.1); review master deposition outline and prepare for depositions (1.6); review RSA, Examiner Report, and related documents in connection with same (1.1); email with K. Rookard and Z. Zwillinger regarding same (.1); revise Batlle deposition outline (1.7); teleconference with S. Martinez (Zolfo) regarding expert issues (.1) | 5.40 | 1,200.00 | 6,480.00 |
| 08/14/2019 | NAB | Draft stipulation regarding document production issues (.6); teleconference with J. Suarez (Genovese) regarding same and related issues (.2); review search term hit reports and prepare for call with Z. Zwillinger, A. Pavel (O'Melveny) and J. Jones (Proskauer) regarding same (.5); teleconference with Z. Zwillinger, A. Pavel and J. Jones regarding same (.5); draft email to A. Pavel and J. Jones and attachment addressing revised search terms, hit reports, and related issues (1.2); emails with Z. Zwillinger regarding same (.2); emails with J. Casillas (CST) regarding same and subpoena service (.4); review certain cases in connection with same (.2); email with J. Worthington regarding same (.1) | 3.90 | 1,200.00 | 4,680.00 |
| 08/14/2019 | RO6 | Attend meeting with Z. Zwillinger, J. Ferguson, and J. Johnson regarding deposition preparation outlines and narrow lien related arguments (0.40); review trust agreement and narrow lien arguments for Z. Zwillinger (2.30) | 2.70 | 735.00 | 1,984.50 |

The Commonwealth of Puerto Rico                                                      Page 27
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/14/2019 | SM29 | Analyze Rule 9019 standard and related caselaw and authority (3.0); prepare parts of objection regarding same (2.8) | 5.80 | 975.00 | 5,655.00 |
| 08/14/2019 | ZSZ | Discussion with N. Bassett regarding deposition prep (.2); discussion with R. Ofori, J. Johnson, and J. Ferguson regarding deposition preparation (.4); revise master deposition preparation outline (4.7); correspond with N. Bassett regarding same (.4); participate in meet and confer with N. Bassett, A. Pavel, and J. Jones (counsel for Oversight Board and AAFAF) (.5) | 6.20 | 1,030.00 | 6,386.00 |
| 08/15/2019 | JBW4 | Correspond with Z. Zwillinger and A. Lopez regarding 9019 motion document review | 0.20 | 1,175.00 | 235.00 |
| 08/15/2019 | JF1 | Prepare document chronology and summary analysis regarding recently produced transformation documents (0.9); review emails from Z. Zwillinger and N. Bassett regarding additional discovery requests (0.1) | 1.00 | 645.00 | 645.00 |
| 08/15/2019 | JRB | Prepare Rule 9019 motion objection (1.2); correspond with J. Frayer (LEI) regarding schedule (.1) | 1.30 | 1,300.00 | 1,690.00 |
| 08/15/2019 | JBJ | Review draft master deposition outline and cited documents in connection with Rule 9019 motion (1.0); revise chart of proposed text to be stricken from the Brownstein, Chapados, Jaresko, and Sobrino declarations in connection with UCC's reply regarding objections and motion to strike (2.2) | 3.20 | 825.00 | 2,640.00 |
| 08/15/2019 | KSR1 | Discussions with N. Bassett regarding Batlle deposition (.2); review parts of outline regarding same (.2) | 0.40 | 825.00 | 330.00 |
| 08/15/2019 | MRK | Review and analyze discovery documents relating to security interest supporting bonds | 2.60 | 1,140.00 | 2,964.00 |

The Commonwealth of Puerto Rico                                                      Page 28
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/15/2019 | MRK | Telephone conferences with R. Ofori regarding review and analysis of certain discovery documents | 0.30 | 1,140.00 | 342.00 |
| 08/15/2019 | MEC5 | Call with N. Bassett regarding PREPA Rule 9019 motion, discovery | 0.40 | 1,250.00 | 500.00 |
| 08/15/2019 | NAB | Emails with A. Herring (Wachtell) regarding discovery issues (.2); teleconference with A. Herring regarding same (.2); email with J. Bliss regarding expert issues and scheduling issues (.1); review RSA and related documents in preparation for objection and depositions (1.2); teleconference with M. Comerford regarding same (.4); conference with K. Rookard regarding deposition preparations (.2); review documents in database regarding same (.2); further prepare deposition outline (1.5); review additional documents and certain case law for same (1.1); emails with J. Suarez (Genovese) regarding discovery issues (.3); teleconference with J. Suarez (Genovese) and M. Spillane (Goodwin) regarding same (.5); email with J. Worthington and Z. Zwillinger regarding same (.2) | 6.10 | 1,200.00 | 7,320.00 |
| 08/15/2019 | NAB | Emails with Z. Zwillinger regarding supplemental discovery requests (.2); email with L. Despins regarding same (.1) | 0.30 | 1,200.00 | 360.00 |
| 08/15/2019 | RO6 | Review trust agreement and narrow liens arguments (1.60); analyze and prepare summary of sinking fund accounts for Z. Zwillinger (2.6); telephone calls with M. Kahn regarding same (.3) | 4.50 | 735.00 | 3,307.50 |
| 08/15/2019 | SM29 | Correspond with M. Comerford regarding objection to Rule 9019/RSA motion and related deposition issues (.9); prepare parts of objection (5.2) | 6.10 | 975.00 | 5,947.50 |
| 08/15/2019 | ZSZ | Review documents for deposition prep (.7); correspond with R. Ofori regarding narrow liens argument (.2); revise master depo prep outline (1.2); revise reply in support of discovery order objection (.8) | 2.90 | 1,030.00 | 2,987.00 |

The Commonwealth of Puerto Rico                                                    Page 29
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/16/2019 | AB21 | Correspond with L. Despins regarding retention of London Economics International as experts | 0.50 | 1,200.00 | 600.00 |
| 08/16/2019 | DEB4 | Conference with S. Maza regarding certain Rule 9019 motion issues for objection (0.1); conference with S. Maza regarding trust agreement (0.1) | 0.20 | 935.00 | 187.00 |
| 08/16/2019 | JF1 | Continue to prepare document chronology and summary analysis regarding recently produced transformation documents (1.5); correspond with Z. Zwillinger and N. Bassett regarding additional discovery requests (0.1) | 1.60 | 645.00 | 1,032.00 |
| 08/16/2019 | JBJ | Review draft master deposition outline and cited documents in connection with Rule 9019 motion | 2.90 | 825.00 | 2,392.50 |
| 08/16/2019 | KSR1 | Review issues and notes to prepare for call with J. Frayer (.4); call with J. Frayer, N. Bassett, and Z. Zwillinger regarding expert report (.9) | 1.30 | 825.00 | 1,072.50 |
| 08/16/2019 | LAD4 | Detailed review of expert report (LEI) (3.20); review topics for Zolfo Cooper expert report (1.10); analyze PREPA sale structure (.90); update on discovery issues (.60) | 5.80 | 1,500.00 | 8,700.00 |
| 08/16/2019 | MRK | Emails to and from S. Maza regarding governing law of trust agreement | 0.20 | 1,140.00 | 228.00 |
| 08/16/2019 | NAB | Review draft LEI expert report (1.5); teleconference with J. Frayer (LEI), Z. Zwillinger and K. Rookard regarding same (.9); continue to prepare outlines and review related documents for depositions (.9); revise draft supplemental document requests and deposition notices (.6); email with Z. Zwillinger regarding same (.2); email with A. Pavel (O'Melveny) regarding same (.1); email with A. Herring (Wachtell) regarding discovery issues (.2) | 4.40 | 1,200.00 | 5,280.00 |

The Commonwealth of Puerto Rico                                                                 Page 30
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/16/2019 | SM29 | Review trust agreement and governing law (.7); email with M. Comerford regarding same (.1); call with D. Barron regarding same (.1); emails with M. Kahn regarding same (.4); prepare objection to RSA/Rule 9019 motion (3.1) | 4.40 | 975.00 | 4,290.00 |
| 08/16/2019 | SM29 | Email M. Comerford and D. Barron regarding objection to Rule 9019/RSA motion and related research (.2); review issues regarding same (.1); call with D. Barron regarding same (.1) | 0.40 | 975.00 | 390.00 |
| 08/16/2019 | ZSZ | Draft discovery requests (.8); call with J. Frayer, N. Bassett and K. Rookard regarding economic expert report (.9); review documents in preparation for depositions (1.4) | 3.10 | 1,030.00 | 3,193.00 |
| 08/17/2019 | DEB4 | Analyze Rule 9019 issues and related case law | 2.40 | 935.00 | 2,244.00 |
| 08/17/2019 | JBW4 | Review briefs opposing objections/motion to strike regarding 9019 motion discovery (.3); review PREPA document review statement of work (.1) | 0.40 | 1,175.00 | 470.00 |
| 08/17/2019 | JF1 | Review responses to Committee's motion regarding objections or, in the alternative, motion to strike (0.8); prepare document chronology and summary analysis regarding recently produced key transformation documents (1.0) | 1.80 | 645.00 | 1,161.00 |
| 08/17/2019 | NAB | Review oppositions to settlement appeal in other bankruptcy cases | 3.30 | 1,200.00 | 3,960.00 |
| 08/17/2019 | ZSZ | Draft reply in support of objection to motion to compel decision | 6.20 | 1,030.00 | 6,386.00 |
| 08/18/2019 | JBW4 | Review briefs opposing objection/motion to strike in connection with 9019 motion (1.6); draft loss reserves reply argument (2.5); correspond with N. Bassett and Z. Zwillinger regarding same (.1) | 4.20 | 1,175.00 | 4,935.00 |

The Commonwealth of Puerto Rico                                          Page 31
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/18/2019 | JBJ | Review draft master deposition outline and cited documents in connection with Rule 9019 motion litigation (0.6); review background documents regarding N. Jaresko in connection with deposition preparation (0.5); review D. Skeel's background and curriculum vitae in connection with deposition preparation (0.2) | 1.30 | 825.00 | 1,072.50 |
| 08/18/2019 | SM29 | Prepare parts of objection to Rule 9019/RSA motion | 2.90 | 975.00 | 2,827.50 |
| 08/19/2019 | HRO | Research law review and news articles for J. Johnson | 0.70 | 200.00 | 140.00 |
| 08/19/2019 | JBW4 | Review and revise draft custodian arguments in discovery objection reply (1.6); finalize draft loss reserve argument (1.2); review case law regarding same (1.6); conference with Z. Zwillinger regarding preliminary RSA analysis raised by Ad Hoc Group (.3); review preliminary RSA (.2); conferences with N. Bassett regarding 9019 discovery objection/motion to strike and regarding ongoing meet-and-confer discussions with Oversight Board and AAFAF/PREPA (.4); correspond with R. Weaver, M. Checo and Z. Zwillinger regarding PREPA 9019 document review (.4); review draft London Economics expert report (1.9); review PREPA documents of interest and correspond with Z. Zwillinger regarding same (.6) | 8.20 | 1,175.00 | 9,635.00 |
| 08/19/2019 | JF1 | Prepare document chronology and analysis regarding recently produced key transformation documents (5.5); review correspondence from J. Johnson regarding deposition preparation (0.1) | 5.60 | 645.00 | 3,612.00 |
| 08/19/2019 | JRB | Telephone conference and correspond with S. Martinez (Zolfo Cooper) regarding expert reports | 0.10 | 1,300.00 | 130.00 |

The Commonwealth of Puerto Rico                                                                 Page 32
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/19/2019 | JBJ | Review N. Jaresko's hearing transcripts, declarations, publications, audio statements, and additional public statements in connection with deposition preparation (4.2); review publications declarations and additional background documents in connection with deposition preparation (2.2); review G. Gomez's background documents in connection with deposition preparation (0.2) | 6.60 | 825.00 | 5,445.00 |
| 08/19/2019 | KSR1 | Analyze evidence and related references in reply brief (.9); correspond with N. Bassett regarding same (.2) | 1.10 | 825.00 | 907.50 |
| 08/19/2019 | LAD4 | Analyze PREPA discovery issues (Ortiz) (.40); review Zolfo Cooper's RSA payment scenarios and comment on same (1.70) | 2.10 | 1,500.00 | 3,150.00 |
| 08/19/2019 | MEC5 | Correspond with S. Maza regarding objection to PREPA Rule 9019 motion (.3); review draft objection (.5); review correspondence from N. Bassett regarding expert report in connection with same (.1) | 0.90 | 1,250.00 | 1,125.00 |
| 08/19/2019 | MEC5 | Review draft objection regarding Rule 9019 motion and RSA (1.8); call with S. Maza regarding same (.2) | 2.00 | 1,250.00 | 2,500.00 |
| 08/19/2019 | NAB | Emails with J. Jones (Proskauer) and A. Pavel (O'Melveny) regarding discovery issues (.3); teleconference with J. Worthington regarding same (.2); email with L. Despins regarding same and related issues (.1); draft parts of reply brief in support of objections to discovery order and motion to strike (2.4); analyze cases and statutory authority in connection with same (1.9); draft additional sections of brief (1.5); emails with Z. Zwillinger and J. Worthington regarding same (.5); teleconference with J. Worthington regarding same (.2); further draft and revise brief per their input (2.4); email with J. Frayer (expert witness) regarding report issues (.2) | 9.70 | 1,200.00 | 11,640.00 |

The Commonwealth of Puerto Rico                                      Page 33
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/19/2019 | SM29 | Prepare additional portions of objection to Rule 9019/RSA motion (3.2); email M. Comerford regarding same (.2); call with M. Comerford regarding same (.2) | 3.60 | 975.00 | 3,510.00 |
| 08/19/2019 | ZSZ | Review latest production of documents from PREPA (1.6); correspond with J. Worthington and N. Bassett regarding same (.1); conference with J. Worthington regarding preliminary RSA analysis raised by Ad Hoc Group (.3); revise reply in support of objection to motion to compel (1.6) | 3.60 | 1,030.00 | 3,708.00 |
| 08/20/2019 | AB21 | Revise letter to Oversight Board regarding BDO investigation (0.4); correspond with L. Despins, A. Velazquez (SEIU), D. Mack (Drivetrain) and C. Flaton (Zolfo) regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 08/20/2019 | JBW4 | Conference with L. Despins, N. Bassett, J. Bliss and Z. Zwillinger regarding expert discovery and draft London Economics report (.4); correspond with Z. Zwillinger and N. Bassett regarding Ad Hoc Group discovery (.2); review documents of interest regarding same (.2); review and revise draft reply in support of objections to 9019 discovery order (2.8); conferences with N. Bassett regarding same (.3); conference with Z. Zwillinger regarding same (.1); correspond with Z. Zwillinger, J. Johnson and J. Ferguson regarding same (.3); review P3 documents of interest (1.6) | 5.90 | 1,175.00 | 6,932.50 |
| 08/20/2019 | JF1 | Prepare reply brief in support of discovery objection and motion to strike (7.1); prepare document chronology and analysis regarding recently produced key transformation documents (2.8); correspond with J. Johnson regarding deposition preparation (0.2); correspond with Z. Zwillinger and J. Kuo regarding filing of reply in support of discovery objection and motion to strike (0.2) | 10.30 | 645.00 | 6,643.50 |

The Commonwealth of Puerto Rico                                                    Page 34
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/20/2019 | JRB | Telephone conference with L. Despins, J. Worthington, and N. Bassett regarding expert reports (.4); analysis regarding same (.4) | 0.80 | 1,300.00 | 1,040.00 |
| 08/20/2019 | JK21 | Revise reply in support of motion to strike (2.1); review reply in support of motion to strike (0.7); electronically file with the court reply in support of motion to strike (0.4); electronically serve reply in support of motion to strike (0.3); review motion to extend page limit (0.2); electronically file with the court motion to extend page limit (0.3); electronically serve motion to extend page limit (0.2); revise sealing motion (0.2); electronically file with the court sealing motion (0.3); electronically serve sealing motion (0.2) | 4.90 | 445.00 | 2,180.50 |
| 08/20/2019 | JBJ | Revise UCC's reply in support of objections and motion to strike (2.9); review exhibits cited in UCC's reply in support of objections and motion to strike (1.2); review court documents, discovery requests and objections, and related documents cited in UCC's reply in support of objections and motion to strike (2.7) | 6.80 | 825.00 | 5,610.00 |
| 08/20/2019 | LAD4 | T/c N. Bassett, J. Bliss, J. Worthington, and Z. Zwillinger re: expert report comments (.40); t/c A. Velazquez (SEIU) re: update (.50) | 0.90 | 1,500.00 | 1,350.00 |
| 08/20/2019 | MEC5 | Review draft objection regarding Rule 9019 motion from S. Maza | 1.10 | 1,250.00 | 1,375.00 |

The Commonwealth of Puerto Rico                                                           Page 35
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/20/2019 | NAB | Draft parts of reply brief in support of discovery objection and motion to strike (2.7); revise additional sections of brief (1.9); emails with L. Despins regarding same (.2); teleconferences with Z. Zwillinger regarding same (.4); teleconferences with J. Worthington regarding same (.3); revise page limit and seal motions (.4); emails with Z. Zwillinger regarding same and related issues (.4); further revise draft reply brief (1.5); further emails with Z. Zwillinger, J. Worthington regarding same (.5); further emails with L. Despins regarding same (.1); final review of brief (.4); teleconference with L. Despins, J. Worthington, J. Bliss, and Z. Zwillinger regarding expert report issues (.4) | 9.20 | 1,200.00 | 11,040.00 |
| 08/20/2019 | RO6 | Review certain letters of bond counsel for Z. Zwillinger | 1.70 | 735.00 | 1,249.50 |
| 08/20/2019 | SM29 | Prepare parts of objection to Rule 9019/RSA motion | 2.00 | 975.00 | 1,950.00 |
| 08/20/2019 | WW6 | Additional service of motion to exceed page limit regarding omnibus reply to magistrate judge's August 2, 2019 order and motion to strike | 0.70 | 185.00 | 129.50 |
| 08/20/2019 | ZSZ | Revise reply in support of objection to motion to compel order (4.2); final review of same (1.4); conference with J. Worthington regarding same (.1); conferences with N. Bassett regarding same (.4); correspond with J. Johnson regarding same (.3); correspond with J. Ferguson regarding same (.3); call with L. Despins, J. Worthington, N. Bassett, J. Bliss regarding expert report (.4); conduct document searches for reply in support of objection (1.8) | 8.90 | 1,030.00 | 9,167.00 |

The Commonwealth of Puerto Rico                                          Page 36
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2019 | AB21 | Revise letter to Oversight Board regarding BDO investigation (0.7); correspond with C. Flaton (Zolfo) regarding same (0.1): telephone conference with C. Flaton regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 08/21/2019 | JBW4 | Conference with J. Bliss and N. Bassett regarding expert analysis (.5); conference with J. Bliss, N. Bassett and S. Martinez (Zolfo) regarding same (.4); conference with N. Bassett regarding meet-and-confer negotiations with J. Jones (Proskauer) and A. Pavel (O'Melveny) regarding supplemental government parties' discovery (.3); meet-and-confer with N. Bassett, J. Jones and A. Pavel regarding same (1.2); review production statistics from J. Jones and A. Pavel (.4); correspond with Z. Zwillinger regarding N. Jaresko deposition prep (.3); correspond with N. Bassett regarding meet and confer and supplemental discovery (.2); review and revise draft master deposition outline (1.8); conference with Z. Zwillinger, J. Johnson and J. Ferguson regarding deposition preparation (1.3); conference with N. Bassett and Z. Zwillinger regarding discovery strategy (.2) | 6.60 | 1,175.00 | 7,755.00 |
| 08/21/2019 | JF1 | Conference with J. Worthington, Z. Zwillinger, and J. Johnson regarding deposition preparation (1.3); review FOMB documents regarding additional production (0.3); correspond with Z. Zwillinger and J. Johnson regarding deposition preparation (0.3) | 1.90 | 645.00 | 1,225.50 |
| 08/21/2019 | JRB | Telephone conference and correspond with J. Worthington and N. Bassett regarding expert reports (.5); review issues regarding same (.1); telephone conference with J. Worthington, N. Bassett and S. Martinez (Zolfo Cooper) regarding same (.4) | 1.00 | 1,300.00 | 1,300.00 |

The Commonwealth of Puerto Rico                                                Page 37
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2019 | JBJ | Conference with J. Worthington, Z. Zwillinger, and J. Ferguson regarding fact witness deposition strategy (1.3); review N. Jaresko's public hearings, publications, and additional public statements in connection with deposition preparation (4.7) | 6.00 | 825.00 | 4,950.00 |
| 08/21/2019 | MEC5 | Comment on draft objection regarding Rule 9019 motion for S. Maza | 1.10 | 1,250.00 | 1,375.00 |
| 08/21/2019 | NAB | Review documents produced in discovery (.3); emails with J. Suarez (Genovese) regarding document collection and production issues (.3); review pleadings regarding expert issues (.2); further review issues and prepare outlines for depositions (1.4) | 2.20 | 1,200.00 | 2,640.00 |
| 08/21/2019 | NAB | Teleconference with J. Bliss and J. Worthington regarding PREPA expert discovery issues (.5); teleconference with S. Martinez (Zolfo), J. Bliss, and J. Worthington regarding same (.4); teleconferences with J. Teele (Sobrino counsel) regarding subpoena (.5); email with J. Teele regarding same (.1); teleconference with J. Lynch (Wachtell) regarding same (.2); review emails from A. Pavel (O'Melveny) and J. Jones (Proskauer) in anticipation of meet and confer on discovery issues (.4); analyze open discovery issues (.4); teleconference with J. Worthington regarding same (.3); participate in teleconference with J. Worthington, A. Pavel and J. Jones regarding same (1.2); follow-up call with J. Worthington and Z. Zwillinger regarding same (.2) | 4.20 | 1,200.00 | 5,040.00 |
| 08/21/2019 | WW6 | Additional service of omnibus reply to magistrate judge's August 2, 2019 order and motion to strike (.8); additional service of motion to seal regarding same (.7) | 1.50 | 185.00 | 277.50 |

The Commonwealth of Puerto Rico                                                    Page 38
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2019 | ZSZ | Draft deposition outline for N. Jaresko (1.6); correspond with J. Johnson and J. Ferguson regarding same (.3); discussion with J. Worthington, J. Ferguson, and J. Johnson regarding depo prep (1.3); correspond with N. Bassett and J. Worthington regarding document discovery issues from Government Parties (.3); conference with J. Worthington and N. Bassett regarding discovery strategy (.2) | 3.70 | 1,030.00 | 3,811.00 |
| 08/22/2019 | JBW4 | Correspond with N. Bassett regarding discovery strategy issues (.4); review and revise draft master deposition outline (3.9) | 4.30 | 1,175.00 | 5,052.50 |
| 08/22/2019 | JF1 | Review correspondence from N. Bassett, L. Despins, and Z. Zwillinger regarding sealing order and depositions (0.2); correspond with J. Johnson regarding deposition preparation (0.2); prepare deposition outlines regarding Rule 9019 motion (1.1) | 1.50 | 645.00 | 967.50 |
| 08/22/2019 | JRB | Telephone conference with R. Yenumula and A. Voicu-Comendant (Zolfo) regarding expert analysis (.2); telephone conference with J. Frayer (LEI) regarding same (.1) | 0.30 | 1,300.00 | 390.00 |
| 08/22/2019 | JBJ | Prepare draft outline for N. Jaresko's deposition in connection with PREPA Rule 9019 motion | 3.40 | 825.00 | 2,805.00 |
| 08/22/2019 | KSR1 | Correspond with N. Bassett, Z. Zwillinger regarding subpoena issue | 0.20 | 825.00 | 165.00 |
| 08/22/2019 | MEC5 | Review draft objection regarding PREPA Rule 9019 motion (1.1); revise same (.9); correspond with S. Maza regarding same (.6) | 2.60 | 1,250.00 | 3,250.00 |

The Commonwealth of Puerto Rico                                          Page 39
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/22/2019 | NAB | Emails to S. Martinez (Zolfo) regarding discovery issues and BDO investigation (.4); teleconference with J. Casillas (CST) regarding deposition and subpoena issues (.3); email with L. Despins, J. Worthington, and Z. Zwillinger regarding same (.3); review document production information in connection with supplemental document production issues (.3); email with Z. Zwillinger regarding same (.2); revise proposed stipulation regarding document production issues (.2); teleconference with J. Suarez (Genovese) regarding same (.4); email to A. Pavel (O'Melveny) regarding discovery issues (.2); draft email regarding search terms and related issues to J. Suarez (.3) | 2.60 | 1,200.00 | 3,120.00 |
| 08/22/2019 | NAB | Email to J. Frayer (LEI) regarding questions for depositions (.1); email with L. Despins regarding expert calculations (.3); review additional documents and supplement outline for depo preparations (1.5) | 1.90 | 1,200.00 | 2,280.00 |
| 08/22/2019 | PJ1 | Review proposed categories for expert testimony and provide comments on same | 0.60 | 1,250.00 | 750.00 |
| 08/22/2019 | RO6 | Prepare self-insurance bank statement fund spreadsheets for Z. Zwillinger | 2.50 | 735.00 | 1,837.50 |
| 08/22/2019 | SM29 | Emails with M. Comerford regarding objection to Rule 9019/RSA motion | 0.30 | 975.00 | 292.50 |
| 08/22/2019 | WW6 | Prepare certificate of service to motion to exceed page limit regarding omnibus reply to magistrate judge's August 2, 2019 order and motion to strike (.4); electronically file same with court (.3) | 0.70 | 185.00 | 129.50 |
| 08/22/2019 | ZSZ | Review documents for deposition prep (2.2); meet and confer call with Government Parties regarding document production (1.0); correspond with N. Bassett regarding deposition prep (.4) | 3.60 | 1,030.00 | 3,708.00 |

The Commonwealth of Puerto Rico                                                    Page 40
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/23/2019 | JBW4 | Conference with N. Bassett and Z. Zwillinger regarding correspondence with J. Jones regarding Proskauer/FOMB discovery issues (.3); conference with Z. Zwillinger regarding draft deposition outline (.4) | 0.70 | 1,175.00 | 822.50 |
| 08/23/2019 | JRB | Correspond with A. Bongartz regarding expert analysis | 0.10 | 1,300.00 | 130.00 |
| 08/23/2019 | JBJ | Review documents involving correspondence referencing N. Jaresko in connection with deposition preparation for Rule 9019 motion | 7.70 | 825.00 | 6,352.50 |
| 08/23/2019 | KSR1 | Correspond with N. Bassett regarding open items, next steps and research issue (.5); review same (.7) | 1.20 | 825.00 | 990.00 |
| 08/23/2019 | NAB | Review correspondence from J. Jones (Proskauer) and A. Pavel (O'Melveny) regarding document production issues (.4); conference with J. Worthington and Z. Zwillinger regarding same (.3); email to J. Jones and A. Pavel regarding same (.6); review document productions, correspondence, and court orders in connection with same (.5); emails with M. Checo regarding document type discovery issues (.3); review issues regarding same (.4); teleconference with E. Kleinhaus (Wachtell) regarding discovery and litigation strategy issues (.2); teleconference with J. Lynch (Wachtell) regarding same (.2); email with J. Lynch, J. Worthington, and Z. Zwillinger regarding same (.2); revise draft email to J. Jones regarding discovery issues (.2); teleconference with A. Pavel (O'Melveny) regarding discovery objection sur-reply (.1) | 3.40 | 1,200.00 | 4,080.00 |

The Commonwealth of Puerto Rico                                                      Page 41
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/23/2019 | NAB | Review discovery objection sur-reply (.1); teleconference with R. Yenumula (Zolfo) and A. Voicu (Zolfo) regarding discovery and strategy issues (.4); email with R. Yenumula (Zolfo) and A. Voicu (Zolfo) regarding same (.3); further deposition preparations, including review of certain cases and key documents (1.1); email with J. Teele (Sobrino counsel) regarding subpoenas (.2); email with L. Despins regarding BDO discovery and strategy issues (.3); email with M. Schierbel (Cleary) regarding discovery issues (.1) | 2.50 | 1,200.00 | 3,000.00 |
| 08/23/2019 | SM29 | Prepare parts of objection to Rule 9019/RSA motion (4.5); emails with M. Comerford regarding same (.3) | 4.80 | 975.00 | 4,680.00 |
| 08/23/2019 | WW6 | Prepare certificate of service for omnibus reply to magistrate judge's August 2, 2019 order and motion to strike (.4); electronically file same with court (.3) | 0.70 | 185.00 | 129.50 |
| 08/23/2019 | ZSZ | Call with N. Bassett and J. Worthington regarding document production discussions with Government Parties (.3); meet with J. Worthington regarding deposition prep for N. Jaresko (.4); draft parts of N. Jaresko deposition prep outline (4.1) | 4.80 | 1,030.00 | 4,944.00 |
| 08/24/2019 | DEB4 | Correspond with M. Comerford regarding PREPA-related research | 0.10 | 935.00 | 93.50 |
| 08/24/2019 | JF1 | Prepare deposition outlines regarding Rule 9019 motion | 1.10 | 645.00 | 709.50 |
| 08/24/2019 | JBJ | Further review documents involving correspondence referencing N. Jaresko in connection with deposition preparation for Rule 9019 motion | 5.60 | 825.00 | 4,620.00 |
| 08/24/2019 | NAB | Email with Z. Zwillinger regarding document review issues | 0.20 | 1,200.00 | 240.00 |
| 08/24/2019 | ZSZ | Review documents produced by AHG and Assured (2.3); draft email to J. Worthington and N. Bassett regarding same (.4) | 2.70 | 1,030.00 | 2,781.00 |

The Commonwealth of Puerto Rico                                              Page 42
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/25/2019 | DEB4 | Analyze case law regarding Rule 9019 standard (8.5); correspond with S. Maza regarding same (0.2) | 8.70 | 935.00 | 8,134.50 |
| 08/25/2019 | JF1 | Review master discovery outline regarding Rule 9019 motion | 1.20 | 645.00 | 774.00 |
| 08/25/2019 | JRB | Review Rule 9019 motion objection analysis (1.4); telephone conference with N. Bassett regarding same (.2) | 1.60 | 1,300.00 | 2,080.00 |
| 08/25/2019 | NAB | Email with S. Martinez (Zolfo) regarding issues relating to BDO investigation (.3); email with S. Martinez (Zolfo) regarding calculations for litigation preparations (.3); teleconference with J. Bliss regarding expert issues (.3) | 0.90 | 1,200.00 | 1,080.00 |
| 08/25/2019 | SM29 | Emails with D. Barron regarding Rule 9019/RSA motion objection | 0.20 | 975.00 | 195.00 |
| 08/26/2019 | DEB4 | Correspond with S. Sheldon regarding PREPA questions | 0.10 | 935.00 | 93.50 |
| 08/26/2019 | DEB4 | Conference with S. Maza regarding Rule 9019 case law (0.3); review draft objection to Rule 9019 motion (0.3); analyze certain case law and authorities on break up fees (4.8) | 5.40 | 935.00 | 5,049.00 |
| 08/26/2019 | JF1 | Review background and produced documents regarding F. Chapados deposition (1.7); prepare summary of documents regarding new transformation document production (0.8); telephone conference with Z. Zwillinger regarding F. Chapados deposition preparation (0.3) | 2.80 | 645.00 | 1,806.00 |
| 08/26/2019 | JBJ | Review various communications in connection with deposition preparation for Rule 9019 motion (2.7); revise Natalie Jaresko's deposition outline in connection with deposition preparation for Rule 9019 motion (1.2) | 3.90 | 825.00 | 3,217.50 |
| 08/26/2019 | KSR1 | Begin review of Ortiz record and public statements in preparation for deposition | 1.20 | 825.00 | 990.00 |

The Commonwealth of Puerto Rico                                                    Page 43
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/26/2019 | LAD4 | Update on discovery and motion to compel/appeal | 0.70 | 1,500.00 | 1,050.00 |
| 08/26/2019 | NAB | Email with L. Despins and E. Kleinhaus (Wachtell) regarding 9019 motion objection (.2); email with J. Frayer (LEI) regarding expert testimony (.2); email with S. Martinez (Zolfo) regarding issues related to litigation support calculations (.3); review pending litigation items (.2); email with J. Jones (Proskauer) and A. Pavel (O'Melveny) regarding discovery issues (.5); review status of depositions (.1); email with A. Herring (Wachtell) regarding same (.1); email with Z. Zwillinger regarding deposition preparation issues (.2); email with J. Suarez (Genovese) regarding same (.1); email with L. Despins regarding litigation status issues (.2) | 2.10 | 1,200.00 | 2,520.00 |
| 08/26/2019 | RO6 | Review bank account statements for PREPA review funds for M. Kahn | 2.10 | 735.00 | 1,543.50 |
| 08/26/2019 | SM29 | Email with M. Comerford regarding Rule 9019/RSA motion objection (.2); conference with D. Barron regarding open issues for same (.3); analyze paramount interests of creditors and related cases (2.2); analyze fiduciary outs and related cases (1.2); reply to emails from L. Despins regarding timing in connection with Rule 9019/RSA motion objection (.1); review emails with Fuel Line Lenders regarding same (.2); prepare Rule 9019/RSA motion objection (4.8) | 9.00 | 975.00 | 8,775.00 |
| 08/26/2019 | WW6 | Correspond with D. Barron regarding case law and authority on break-up fees | 0.30 | 185.00 | 55.50 |
| 08/26/2019 | ZSZ | Draft Jaresko depo prep outline (4.7); correspond with J. Johnson regarding deposition preparation (.3); discussion with J. Ferguson regarding deposition preparation (.3) | 5.30 | 1,030.00 | 5,459.00 |

The Commonwealth of Puerto Rico
96395-00006
Invoice No. 2209891

Page 44

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/27/2019 | DDC1 | Draft motion to intervene and motion to expedite regarding Fuel Line Lenders' adversary proceeding | 2.10 | 735.00 | 1,543.50 |
| 08/27/2019 | DEB4 | Draft section of PREPA objection (2.3); correspond with S. Sheldon regarding PREPA research (0.1) | 2.40 | 935.00 | 2,244.00 |
| 08/27/2019 | JBW4 | Conference with J. Arrastia (Genovese) and Z. Zwillinger regarding deposition preparation (.2); conference with Z. Zwillinger regarding same (.3); review master deposition outline (.7) | 1.20 | 1,175.00 | 1,410.00 |
| 08/27/2019 | JF1 | Prepare reply in support of objections and motion to strike regarding refiling following order denying sealing (0.4); review background and produced documents regarding F. Chapados deposition (0.8); correspond with Z. Zwillinger and J. Kuo regarding refiling reply in support of objections and motion to strike (0.1) | 1.30 | 645.00 | 838.50 |
| 08/27/2019 | JK21 | Review unredacted reply in support of objections to Judge Dein's August 2019 order (0.2); electronically file with the court unredacted reply in support of objections to Judge Dein's August 2019 order (0.4); electronically serve unredacted reply in support of objections to Judge Dein's August 2019 order (0.2) | 0.80 | 445.00 | 356.00 |
| 08/27/2019 | JBJ | Review various communications in connection with deposition preparation for Rule 9019 motion | 6.90 | 825.00 | 5,692.50 |
| 08/27/2019 | NAB | Email with Z. Zwillinger regarding objection to discovery order (.1); emails with J. Jones (Proskauer) regarding email review issues (.3); email with J. Worthington regarding same (.1); email with M. Schierberl (Cleary) regarding discovery issues (.2); email with J. Worthington regarding same (.1); email with A. Herring (Wachtell) regarding deposition issues (.1); email with J. Worthington and Z. Zwillinger regarding deposition prep (.2) | 1.10 | 1,200.00 | 1,320.00 |

The Commonwealth of Puerto Rico                                                    Page 45
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/27/2019 | SM29 | Prepare objection to Rule 9019/RSA motion | 8.30 | 975.00 | 8,092.50 |
| 08/27/2019 | WW6 | Additional service of reply in support of Judge Dein's August 2, 2019 order and motion to strike (unredacted version) | 0.80 | 185.00 | 148.00 |
| 08/27/2019 | ZSZ | Draft Jaresko deposition preparation outline (5.2); call with J. Arrastia and J. Worthington regarding deposition prep (.2); discussion with J. Worthington regarding same (.3) | 5.70 | 1,030.00 | 5,871.00 |
| 08/28/2019 | SS46 | Research regarding certain matters in California Chapter 9 bankruptcy cases | 1.00 | 185.00 | 185.00 |
| 08/28/2019 | DEB4 | Analyze case law regarding break-up fees | 2.20 | 935.00 | 2,057.00 |
| 08/28/2019 | JBW4 | Review and revise draft N. Jaresko depo outline (2.8); correspond with Z. Zwillinger regarding same (.3); review draft N. Jaresko exhibits (1.1); review Rule 30(b)(6) notice (.2); correspond with N. Bassett regarding Ortiz and BDO issues (.2) | 4.60 | 1,175.00 | 5,405.00 |
| 08/28/2019 | JF1 | Correspond with J. Johnson regarding amendments to RSA (0.1); review background and produced documents regarding F. Chapados deposition (1.5); prepare deposition outline regarding F. Chapados (1.2); review notices and amendments regarding RSA (0.4); telephone conference with Z. Zwillinger regarding F. Chapados deposition outline (0.1) | 3.30 | 645.00 | 2,128.50 |
| 08/28/2019 | JBJ | Review materials in connection with deposition preparation | 0.70 | 825.00 | 577.50 |
| 08/28/2019 | MEC5 | Comment on draft objection regarding Rule 9019 motion (2.2); review revised draft objection (1.1); review cases and authorities regarding same in connection with opposing Rule 9019 relief (.7); call with N. Bassett regarding additional issue for objection (.1); conference with S. Maza regarding same (.3) | 4.40 | 1,250.00 | 5,500.00 |

The Commonwealth of Puerto Rico                                                   Page 46
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/28/2019 | NAB | Email with A. Pavel (O'Melveny) regarding discovery issues (.4); review same (.1); teleconference with M. Comerford regarding draft objection (.1); email with S. Maza regarding same (.1); email with J. Suarez (Genovese) regarding discovery issues and draft stipulation regarding same (.2); review stipulation regarding same (.1); email with L. Despins regarding same (.1); email with J. Arrastia (Genovese) regarding deposition scheduling (.1); email with J. Worthington regarding document discovery and deposition issues (.2) | 1.40 | 1,200.00 | 1,680.00 |
| 08/28/2019 | SM29 | Conference with M. Comerford regarding objection to Rule 9019/RSA motion (.3); email N. Bassett regarding same (.1); analyze cases in connection with same (3.4); review declarations and motion to strike in connection with same (3.1); prepare objection (5.4) | 12.30 | 975.00 | 11,992.50 |
| 08/28/2019 | ZSZ | Draft deposition preparation outlines for Rule 9019 motion (6.4); call with J. Ferguson regarding F. Chapados depo outline (.1) | 6.50 | 1,030.00 | 6,695.00 |
| 08/29/2019 | DEB4 | Correspond with S. Maza regarding PREPA restructuring issues | 0.20 | 935.00 | 187.00 |
| 08/29/2019 | JBW4 | Review and revise draft Chapados deposition outline (1.7); conference with Z. Zwillinger regarding same (.4); review meet-and-confer correspondence from J. Jones (Proskauer) regarding discovery issues (.2) | 2.30 | 1,175.00 | 2,702.50 |
| 08/29/2019 | JF1 | Conference with Z. Zwillinger regarding deposition preparation research | 0.20 | 645.00 | 129.00 |
| 08/29/2019 | JBJ | Review and analyze declarations, related court filings, and public statements in connection with deposition preparation | 2.50 | 825.00 | 2,062.50 |
| 08/29/2019 | LAD4 | T/c S. Martinez, C. Flaton re: PREPA alternative structure | 0.40 | 1,500.00 | 600.00 |
| 08/29/2019 | MEC5 | Review draft Committee objection to Rule 9019 motion (1.9); revise same (1.7) | 3.60 | 1,250.00 | 4,500.00 |

The Commonwealth of Puerto Rico                                                    Page 47
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/29/2019 | NAB | Email with L. Despins regarding discovery and litigation status issues (.4); email with J. Arrastia (Genovese), Z. Zwillinger regarding discovery issues (.2); email with J. Teele (Sobrino counsel) regarding same (.1) | 0.70 | 1,200.00 | 840.00 |
| 08/29/2019 | SM29 | Prepare objection to Rule 9019/RSA motion (8.1); email with L. Despins regarding same (.2); email P. Jimenez regarding same (.4) | 8.70 | 975.00 | 8,482.50 |
| 08/29/2019 | WW6 | Prepare certificate of service for objection to Magistrate Judge's August 2, 2019 order and motion to strike (.4); electronically file same with court (.3) | 0.70 | 185.00 | 129.50 |
| 08/29/2019 | ZSZ | Draft deposition preparation outlines (7.8); discussion with J. Worthington regarding same (.4); discussion with J. Ferguson regarding same (.2); review key documents regarding same (1.4) | 9.80 | 1,030.00 | 10,094.00 |
| 08/30/2019 | JBJ | Review and analyze certain matters in Jefferson County and Detroit bankruptcies in connection with D. Brownstein deposition preparation | 0.90 | 825.00 | 742.50 |
| 08/30/2019 | KSR1 | Review certain background and articles relating to discovery | 0.50 | 825.00 | 412.50 |
| 08/30/2019 | LAD4 | Review BDO discovery related emails (1.10); email to N. Bassett re: same (.40); review discovery program progress and scheduling issues (.50) | 2.00 | 1,500.00 | 3,000.00 |

The Commonwealth of Puerto Rico                                     Page 48
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/30/2019 | NAB | Email with K. Rookard regarding discovery issues (.2); analyze same and related cases (.6); email with L. Despins regarding same (.2); draft email response to J. Jones (Proskauer) regarding same (.4); email with J. Worthington and Z. Zwillinger regarding same (.3); email with L. Despins regarding P3 discovery issues (.2); analyze same (.2); email with Z. Zwillinger regarding deposition issues (.2); teleconference with J. Teele (Sobrino counsel) regarding discovery issues (.5); email with L. Despins regarding same (.2); analyze same (.2); email with J. Teele regarding same (.1) | 3.30 | 1,200.00 | 3,960.00 |
| 08/30/2019 | PJ1 | Review analysis prepared by Zolfo on PREPA settlement payments (.7); provide comments on same (.3) | 1.00 | 1,250.00 | 1,250.00 |
| 08/30/2019 | SM29 | Emails with M. Comerford regarding Rule 9019/RSA motion objection (.3); analyze issues and related cases for same (3.3); review term sheet regarding same (2.5); email M. Comerford regarding securitization structure in connection with same (.2) | 6.30 | 975.00 | 6,142.50 |
| 08/31/2019 | DEB4 | Analyze case law regarding break-up and termination fees | 4.30 | 935.00 | 4,020.50 |
| 08/31/2019 | JBW4 | Revise draft deposition outline (2.2); correspond with Z. Zwillinger and J. Johnson regarding same (.2) | 2.40 | 1,175.00 | 2,820.00 |
| 08/31/2019 | JF1 | Review deposition outline regarding Rule 9019 motion discovery | 0.70 | 645.00 | 451.50 |
| 08/31/2019 | JRB | Telephone conference and correspond with J. Frayer (LEI) regarding expert report (.4); prepare insert to 9019 motion objection (.3) | 0.70 | 1,300.00 | 910.00 |
| 08/31/2019 | JBJ | Analyze certain matters in precedent municipal bankruptcies in connection with deposition preparation | 2.80 | 825.00 | 2,310.00 |

The Commonwealth of Puerto Rico                                         Page 49
96395-00006
Invoice No. 2209891

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/31/2019 | SM29 | Review declarations regarding RSA | 1.20 | 975.00 | 1,170.00 |
| | | **Subtotal: B420 Restructurings** | **709.00** | | **702,121.00** |
| | | **Total** | **771.70** | | **740,854.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 23.70 | 1,500.00 | 35,550.00 |
| CAP | Charles A. Patrizia | Partner | 2.40 | 1,350.00 | 3,240.00 |
| JRB | James R. Bliss | Partner | 12.40 | 1,300.00 | 16,120.00 |
| PJ1 | Pedro Jimenez | Partner | 2.70 | 1,250.00 | 3,375.00 |
| JBW4 | James B. Worthington | Partner | 77.70 | 1,175.00 | 91,297.50 |
| JFH2 | John Francis Hilson | Of Counsel | 2.80 | 1,400.00 | 3,920.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 33.60 | 1,250.00 | 42,000.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 121.60 | 1,200.00 | 145,920.00 |
| AB21 | Alex Bongartz | Of Counsel | 3.80 | 1,200.00 | 4,560.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 104.10 | 1,030.00 | 107,223.00 |
| SM29 | Shlomo Maza | Associate | 90.90 | 975.00 | 88,627.50 |
| DEB4 | Douglass E. Barron | Associate | 36.50 | 935.00 | 34,127.50 |
| KSR1 | Katherine S. Rookard | Associate | 6.70 | 825.00 | 5,527.50 |
| JBJ | Jordan B. Johnson | Associate | 79.50 | 825.00 | 65,587.50 |
| RK15 | Ryan N. Kilpatrick | Associate | 0.20 | 825.00 | 165.00 |
| RO6 | Rachel Ofori | Associate | 16.20 | 735.00 | 11,907.00 |
| DDC1 | Derek D. Cash | Associate | 2.10 | 735.00 | 1,543.50 |
| CEC6 | Carlos E. Clemente | Associate | 6.10 | 735.00 | 4,483.50 |
| JF1 | James L. Ferguson | Associate | 63.80 | 645.00 | 41,151.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 6.10 | 1,140.00 | 6,954.00 |
| JK21 | Jocelyn Kuo | Paralegal | 14.90 | 445.00 | 6,630.50 |
| RSW2 | Randi Weaver | Other Timekeeper | 12.90 | 410.00 | 5,289.00 |

The Commonwealth of Puerto Rico                                                              Page 50
96395-00006
Invoice No. 2209891

| MLC5 | Miguel L. Checo | Other Timekeeper | 27.60 | 410.00 | 11,316.00 |
| HRO | Heather R. O'Dea | Other Timekeeper | 0.70 | 200.00 | 140.00 |
| WW6 | Winnie Wu | Other Timekeeper | 15.50 | 185.00 | 2,867.50 |
| SS46 | Aimee Samantha Sheldon | Other Timekeeper | 7.20 | 185.00 | 1,332.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 08/09/2019 | Photocopy Charges | 52,560.00 | 0.08 | 4,204.80 |
| 08/14/2019 | Photocopy Charges | 198.00 | 0.08 | 15.84 |
| 08/21/2019 | Photocopy Charges | 3,910.00 | 0.08 | 312.80 |
| 08/27/2019 | Photocopy Charges | 4,128.00 | 0.08 | 330.24 |
| 08/09/2019 | Photocopy Charges (Color) | 398.00 | 0.25 | 99.50 |
| 08/16/2019 | Photocopy Charges (Color) | 115.00 | 0.25 | 28.75 |
| 08/19/2019 | Photocopy Charges (Color) | 110.00 | 0.25 | 27.50 |
| 08/09/2019 | Airfare - Nick Bassett; 07/30/2019; From/To: DCA/BOS/DCA; Airfare Class: Economy; Day trip to Boston for a hearing | | | 495.60 |
| 08/09/2019 | Travel Expense - Meals - Nick Bassett; 07/30/2019; Restaurant: Texas Jack's Barbeque; City: Washington, DC; Dinner; Number of people: 1; Day trip to Boston for a hearing | | | 22.00 |
| 08/09/2019 | Travel Expense - Meals - Nick Bassett; 07/30/2019; Restaurant: Committee; City: Boston; Lunch; Number of people: 1; Day trip to Boston for a hearing | | | 37.03 |
| 08/09/2019 | Travel Expense - Meals - Nick Bassett; 07/30/2019; Restaurant: Lebanese Taverna Express; City: Washington, DC; Breakfast; Number of people: 1; Day trip to Boston for a hearing | | | 9.63 |
| 08/12/2019 | Travel Expense - Meals - Zachary Zwillinger; 07/30/2019; Restaurant: McDonald's; City: Charlton; Dinner; Number of people: 1; Dinner while traveling back from Boston for motion to compel hearing | | | 11.22 |

The Commonwealth of Puerto Rico                                             Page 51
96395-00006
Invoice No. 2209891

| | | |
|---|---|---|
| 08/05/2019 | Messenger - Requested by Zachary Zwillinger; City Expeditor Inc. (USD)(JPMSUA); Invoice # 81750 dated 08/16/2019; From: Zachary Zwillinger 545 West 111 Street New York Ny 10025"; To: Paul Hastings Llp Reginald Stalo/ Mc; Order # 1392791 dated 8/5/2019 10:19 | 82.00 |
| 08/09/2019 | Taxi/Ground Transportation - Nick Bassett; 07/30/2019; From/To: Airport/Hearing; Service Type: Taxi; Time: 10:12; Day trip to Boston for a hearing | 23.85 |
| 08/09/2019 | Taxi/Ground Transportation - Nick Bassett; 07/30/2019; From/To: Home/Airport; Service Type: Uber; Time: 07:29; Day trip to Boston for a hearing | 13.98 |
| 08/09/2019 | Taxi/Ground Transportation - Nick Bassett; 07/30/2019; From/To: Airport/Home; Service Type: Uber; Time: 21:27; Day trip to Boston for a hearing | 12.49 |
| 08/02/2019 | Local - Taxi - Nick Bassett; 07/25/2019; From/To: Office/Home; Service Type: Uber; Time: 00:06; late night work on committee matters | 14.60 |
| 08/05/2019 | Local - Taxi - Zachary Zwillinger; 07/24/2019; From/To: office/home; Service Type: Taxi; Time: 20:47 | 20.30 |
| 08/05/2019 | Local - Taxi - Zachary Zwillinger; 07/25/2019; From/To: office/home; Service Type: Taxi; Time: 23:53 | 25.56 |
| 08/06/2019 | Local - Taxi - Jordan Johnson; 07/26/2019; From/To: Office/Home; Service Type: Lyft; Time: 00:06; Late night Lyft | 15.06 |
| 08/06/2019 | Local - Taxi - Jordan Johnson; 07/17/2019; From/To: Office/Home; Service Type: Lyft; Time: 00:29; Late night Lyft | 16.72 |
| 08/10/2019 | Local - Taxi - Nick Bassett; 08/07/2019; From/To: office/home; Service Type: Uber; Time: 23:46; Late night work on committee matter | 10.43 |
| 08/12/2019 | Local - Taxi - Zachary Zwillinger; 07/26/2019; From/To: office/hearing; Service Type: Uber; Time: 22:14; Car for motion to compel hearing | 43.46 |
| 08/13/2019 | Local - Taxi - Zachary Zwillinger; 07/30/2019; From/To: Office/Office; Service Type: Uber; Time: 22:55; Car for motion to compel hearing. | 52.80 |
| 08/28/2019 | Local - Taxi - Zachary Zwillinger; 08/17/2019; From/To: Home/Office; Service Type: Taxi; Time: 15:10; Taxi home while working late on committee matters | 24.96 |

The Commonwealth of Puerto Rico                                                    Page 52
96395-00006
Invoice No. 2209891

| Date | Description | Amount |
|---|---|---|
| 08/28/2019 | Local - Taxi - Zachary Zwillinger; 08/17/2019; From/To: Office/Home; Service Type: Taxi; Time: 22:45; Taxi home while working late on committee matters | 24.36 |
| 08/30/2019 | Local - Taxi - James Ferguson; 07/25/2019; From/To: Office/Home; Service Type: Lyft; Time: 23:54; late night working on committee matters | 32.85 |
| 08/30/2019 | Local - Taxi - James Ferguson; 08/20/2019; From/To: Office/Home; Service Type: Lyft; Time: 21:43; late night working on committee matters | 34.00 |
| 08/30/2019 | Local - Taxi - James Ferguson; 07/23/2019; From/To: Office/Home; Service Type: Lyft; Time: 22:21; late night while working on committee matters | 47.63 |
| 08/30/2019 | Local - Taxi - James Ferguson; 08/14/2019; From/To: Office/Home; Service Type: Lyft; Time: 21:03; late night working on committee matters | 37.82 |
| 08/30/2019 | Local - Taxi - Zachary Zwillinger; 08/20/2019; From/To: Office/Home; Service Type: Taxi; Time: 22:07; Taxi home while working late on committee matters | 25.56 |
| 08/12/2019 | Travel Expense - Parking - Zachary Zwillinger; 07/30/2019; Parking for motion to compel hearing in Boston | 36.00 |
| 09/20/2019 | Outside Professional Services - London Economics International LLC, Invoice# 6346 Dated 09/20/19, fees for expert services rendered - August 2019 | 111,112.21 |
| 08/12/2019 | Vendor Expense - Zachary Zwillinger; 07/30/2019; Gas for travel to Boston for motion to compel hearing | 26.33 |
| 08/19/2019 | Lexis/On Line Search | 156.08 |
| 08/19/2019 | Lexis/On Line Search | 0.66 |
| 08/19/2019 | Lexis/On Line Search | 0.66 |
| 08/19/2019 | Lexis/On Line Search | 0.66 |
| 08/21/2019 | Postage/Express Mail - First Class - US; | 96.35 |
| 08/27/2019 | Postage/Express Mail - First Class - US; | 96.35 |
| 08/05/2019 | Westlaw | 265.30 |
| 08/09/2019 | Westlaw | 24.12 |
| 08/13/2019 | Westlaw | 54.48 |
| 08/17/2019 | Westlaw | 24.11 |
| 08/19/2019 | Westlaw | 168.15 |
| 08/21/2019 | Westlaw | 144.71 |

The Commonwealth of Puerto Rico                                          Page 53
96395-00006
Invoice No. 2209891

| | | |
|---|---|---:|
| 08/22/2019 | Westlaw | 241.18 |
| 08/23/2019 | Westlaw | 434.96 |
| 08/24/2019 | Westlaw | 41.32 |
| 08/25/2019 | Westlaw | 168.82 |
| 08/26/2019 | Westlaw | 268.67 |
| 08/26/2019 | Westlaw | 48.24 |
| 08/27/2019 | Westlaw | 72.35 |
| 08/28/2019 | Westlaw | 41.32 |
| 08/30/2019 | Westlaw | 133.07 |
| 08/31/2019 | Westlaw | 219.76 |
| 08/01/2019 | Computer Search (Other) | 17.46 |
| 08/05/2019 | Computer Search (Other) | 38.07 |
| 08/06/2019 | Computer Search (Other) | 23.40 |
| 08/07/2019 | Computer Search (Other) | 39.78 |
| 08/08/2019 | Computer Search (Other) | 5.67 |
| 08/13/2019 | Computer Search (Other) | 0.72 |
| 08/14/2019 | Computer Search (Other) | 149.40 |
| 08/17/2019 | Computer Search (Other) | 13.50 |
| 08/20/2019 | Computer Search (Other) | 3.06 |
| 08/22/2019 | Computer Search (Other) | 0.18 |
| 08/27/2019 | Computer Search (Other) | 0.18 |
| 08/27/2019 | Computer Search (Other) | 0.18 |
| 08/28/2019 | Computer Search (Other) | 28.26 |
| 08/28/2019 | Computer Search (Other) | 28.26 |
| **Total Costs incurred and advanced** | | **$120,377.32** |

| | |
|---|---:|
| **Current Fees and Costs** | **$861,231.82** |
| **Total Balance Due - Due Upon Receipt** | **$861,231.82** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2019

Please Refer to
Invoice Number: 2209892

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

## **HTA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2019                          $480.00

**Current Fees and Costs Due**                          **$480.00**

**Total Balance Due - Due Upon Receipt**                  **$480.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2019

Please Refer to
Invoice Number: 2209892

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

## HTA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2019                                $480.00

| | |
|---|---|
| **Current Fees and Costs Due** | **$480.00** |
| **Total Balance Due - Due Upon Receipt** | **$480.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2019

Please Refer to
Invoice Number: 2209892

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2019

**HTA**                                                                      **$480.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B140** | | **Relief from Stay/Adequate Protection Proceedings** | | | |
| 08/12/2019 | AB21 | Correspond with P. Friedman (O'Melveny) regarding DRA parties' stay relief motion | 0.10 | 1,200.00 | 120.00 |
| 08/26/2019 | AB21 | Correspond with L. Despins regarding Assured's adequate protection motion with respect to HTA bonds | 0.30 | 1,200.00 | 360.00 |
| | | **Subtotal: B140 Relief from Stay/Adequate Protection Proceedings** | **0.40** | | **480.00** |
| | **Total** | | **0.40** | | **480.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 0.40 | 1,200.00 | 480.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$480.00** |
| **Total Balance Due - Due Upon Receipt** | **$480.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2019

Please Refer to
Invoice Number: 2209893

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**ERS**

**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2019                                      $26,405.50

**Current Fees and Costs Due**                                            **$26,405.50**

**Total Balance Due - Due Upon Receipt**                                  **$26,405.50**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2019

Please Refer to
Invoice Number: 2209893

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### ERS
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2019                                  $26,405.50

|  |  |
|---|---|
| **Current Fees and Costs Due** | **$26,405.50** |
| **Total Balance Due - Due Upon Receipt** | **$26,405.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2019

Please Refer to
Invoice Number: 2209893

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2019

**ERS**                                                                                      **$26,405.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 08/28/2019 | IG1 | Review email from S. Sooknanan (Jones Day) regarding schedule for certain adversary proceedings (.20); review N. Bassett's response to same (.10) | 0.30 | 815.00 | 244.50 |
| 08/28/2019 | NAB | Review proposed litigation schedule for ERS lien scope adversary proceedings and ultra vires challenge (.3); review complaints regarding same (.2); email with L. Despins regarding same (.2) | 0.70 | 1,200.00 | 840.00 |
| 08/29/2019 | JRB | Correspond with N. Bassett regarding proposed litigation schedule | 0.10 | 1,300.00 | 130.00 |
| | **Subtotal: B191  General Litigation** | | **1.10** | | **1,214.50** |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00008
Invoice No. 2209893

| Date | Initials | Description | | Hours | Rate | Amount |
|------|----------|-------------|--|-------|------|--------|
| **B310** | | **Claims Administration and Objections** | | | | |
| 08/20/2019 | AB21 | Analyze (0.3); telephone conference with B. Tuttle (Epiq) regarding same (0.1); telephone conference with J. Arena (Epiq) regarding same (0.1); prepare (0.7); correspond with L. Despins regarding same (0.6); correspond with M. Bienenstock (Proskauer), R. Gordon (Jenner) and P. Friedman (O'Melveny) regarding same (0.1) | | 1.90 | 1,200.00 | 2,280.00 |
| 08/20/2019 | LAD4 | Review (.40); t/c M. Bienenstock (Proskauer) re: same (.10); analyze (1.40) | | 1.90 | 1,500.00 | 2,850.00 |
| 08/21/2019 | AB21 | Correspond with L. Despins regarding issues for (0.2); telephone conference with P. Friedman (O'Melveny) regarding same (0.1); telephone conference with S. Sooknanan (Jones Day) regarding same (0.1); correspond with L. Despins regarding (0.8) | | 1.20 | 1,200.00 | 1,440.00 |
| 08/21/2019 | DEB4 | Correspond with A. Bongartz regarding ERS creditor groups | | 0.10 | 935.00 | 93.50 |
| 08/21/2019 | IG1 | Email with B. Tuttle (Epiq) regarding share reports for ERS and HTA | | 0.20 | 815.00 | 163.00 |
| 08/21/2019 | LAD4 | Analyze (1.20); review and analyze (1.40) | | 2.60 | 1,500.00 | 3,900.00 |
| 08/23/2019 | AB21 | Correspond with L. Despins regarding (0.1); correspond with M. Hindman (clerk to Judge Houser) regarding same (0.3); telephone conference with (0.6); follow-up correspondence with L. Despins regarding same (0.1) | | 1.10 | 1,200.00 | 1,320.00 |

The Commonwealth of Puerto Rico                                                         Page 3
96395-00008
Invoice No. 2209893

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/23/2019 | IG1 | Review | 0.40 | 815.00 | 326.00 |
| | | (.30); draft email to L. Despins regarding same (.10) | | | |
| 08/23/2019 | LAD4 | Review issues and notes to (.40); handle call | 1.90 | 1,500.00 | 2,850.00 |
| | | (.60); review same (.90) | | | |
| 08/23/2019 | WW6 | Correspond with I. Goldstein regarding revised (.2); review same (.6) | 0.80 | 185.00 | 148.00 |
| 08/26/2019 | LAD4 | Email to A. Bongartz re: | 0.40 | 1,500.00 | 600.00 |
| 08/27/2019 | IG1 | Review Epiq report regarding (.20); correspond with L. Despins regarding same (.10) | 0.30 | 815.00 | 244.50 |
| 08/28/2019 | AB21 | Prepare (0.8); correspond with L. Despins regarding same (0.2); correspond with L. Despins regarding (0.1); correspond with M. Hindman (clerk to Judge Houser) regarding same (0.1) | 1.20 | 1,200.00 | 1,440.00 |
| 08/28/2019 | IG1 | Review proposed language from L. Despins regarding | 0.30 | 815.00 | 244.50 |
| | | (.10); comment on same (.20) | | | |
| 08/28/2019 | LAD4 | T/c B. Rosenblum (Jones Day) re: (.30); t/c J. Levitan (Proskauer) re: same (.20) | 0.50 | 1,500.00 | 750.00 |
| 08/29/2019 | IG1 | Correspond with L. Despins regarding | 2.10 | 815.00 | 1,711.50 |
| | | (.30); review (.40); draft (1.10); review (.20); correspond with L. Despins and A. Bongartz regarding same (.10) | | | |

The Commonwealth of Puerto Rico                                    Page 4
96395-00008
Invoice No. 2209893

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/29/2019 | LAD4 | Review issues and prepare notes for (.60); handle | 2.10 | 1,500.00 | 3,150.00 |
| | | (1.30); t/c J. Levitan (Proskauer) re: same (.20) | | | |
| 08/29/2019 | NAB | Call with | 1.40 | 1,200.00 | 1,680.00 |
| | | (1.3); email with L. Despins regarding same (.1) | | | |
| | | **Subtotal: B310  Claims Administration and Objections** | **20.40** | | **25,191.00** |

| | | | | | |
|--|--|--|--|--|--|
| **Total** | | | **21.50** | | **26,405.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 9.40 | 1,500.00 | 14,100.00 |
| JRB | James R. Bliss | Partner | 0.10 | 1,300.00 | 130.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 2.10 | 1,200.00 | 2,520.00 |
| AB21 | Alex Bongartz | Of Counsel | 5.40 | 1,200.00 | 6,480.00 |
| DEB4 | Douglass E. Barron | Associate | 0.10 | 935.00 | 93.50 |
| IG1 | Irena M. Goldstein | Attorney | 3.60 | 815.00 | 2,934.00 |
| WW6 | Winnie Wu | Other Timekeeper | 0.80 | 185.00 | 148.00 |

| | | |
|--|--|--|
| **Current Fees and Costs** | | **$26,405.50** |
| **Total Balance Due – Due Upon Receipt** | | **$26,405.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    October 30, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2209894
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Other Adversary Proceedings
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2019 | $29,097.00 |
| Costs incurred and advanced | 102.77 |
| **Current Fees and Costs Due** | **$29,199.77** |
| **Total Balance Due - Due Upon Receipt** | **$29,199.77** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2019

Please Refer to
Invoice Number: 2209894

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Other Adversary Proceedings**
(Services Rendered Outside of Puerto Rico)
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending August 31, 2019 | $29,097.00 |
| Costs incurred and advanced | 102.77 |
| **Current Fees and Costs Due** | **$29,199.77** |
| **Total Balance Due - Due Upon Receipt** | **$29,199.77** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2019

Please Refer to
Invoice Number: 2209894

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2019

**Other Adversary Proceedings**                               **$29,097.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 08/12/2019 | DEB4 | Conference with A. Bongartz regarding NPFG lawsuit in Commonwealth courts (0.1); correspond with C. Fernandez (CST) and J. Casillas (CST) regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| 08/13/2019 | DEB4 | Correspond with E. Montull (CST) regarding certain Puerto Rico court proceedings | 0.10 | 935.00 | 93.50 |
| 08/16/2019 | DEB4 | Review email from E. Montull (CST) regarding certain Puerto Rico court matters | 0.10 | 935.00 | 93.50 |
| 08/20/2019 | WW6 | Correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.70 | 185.00 | 129.50 |

The Commonwealth of Puerto Rico                                                              Page 2
96395-00009
Invoice No. 2209894

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/26/2019 | WW6 | Correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.80 | 185.00 | 148.00 |
| | | **Subtotal: B113 Pleadings Review** | **1.90** | | **651.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2019 | AB21 | Review pleadings in preparation for August 2, 2019 hearing on motion to dismiss Law 29 adversary proceeding | 1.60 | 1,200.00 | 1,920.00 |
| 08/02/2019 | AB21 | Continue preparation for August 2, 2019 hearing on motion to dismiss Law 29 complaint | 0.50 | 1,200.00 | 600.00 |
| 08/15/2019 | AB21 | Prepare notes for hearing on motion to dismiss Law 29 adversary proceeding (0.5); attend hearing regarding same (2.1); follow-up correspondence with L. Despins regarding same (0.3) | 2.90 | 1,200.00 | 3,480.00 |
| | | **Subtotal: B155 Court Hearings** | **5.00** | | **6,000.00** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2019 | RK15 | Update summary of pending adversary proceedings | 3.30 | 825.00 | 2,722.50 |
| 08/02/2019 | RK15 | Update summary of pending adversary proceedings | 1.30 | 825.00 | 1,072.50 |
| 08/05/2019 | AB21 | Review updated adversary proceedings tracking chart (0.2); telephone conference with R. Kilpatrick regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 08/05/2019 | RK15 | Draft summary chart regarding pending adversary proceedings (.9); telephone call with A. Bongartz regarding same (.1) | 1.00 | 825.00 | 825.00 |
| 08/07/2019 | AB21 | Analyze issues related to intervention in Assured adversary proceeding (0.1); correspond with J. Bliss regarding same (0.3) | 0.40 | 1,200.00 | 480.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00009
Invoice No. 2209894

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/09/2019 | AB21 | Revise motion to intervene in Assured adversary proceeding (1.6); correspond with J. Bliss regarding same (0.1) | 1.70 | 1,200.00 | 2,040.00 |
| 08/09/2019 | WW6 | Correspond with D. Barron regarding adversary docket reports | 0.20 | 185.00 | 37.00 |
| 08/12/2019 | AB21 | Telephone conference with J. Bliss regarding intervention in Assured adversary proceeding (0.2); correspond with J. Bliss regarding same (0.6) | 0.80 | 1,200.00 | 960.00 |
| 08/12/2019 | JRB | Telephone conference with A. Bongartz regarding intervention motion in Assured adversary proceeding (.2); revise same (.8) | 1.00 | 1,300.00 | 1,300.00 |
| 08/12/2019 | WW6 | Correspond with D. Barron regarding reply to motion to dismiss in ACP Master adversary proceeding | 0.20 | 185.00 | 37.00 |
| 08/13/2019 | NAB | Review email from R. Sierra (Brown Rudnick) regarding avoidance action negotiations and proposed dismissals (.2); emails with L. Llach (CST) regarding same (.3); email with S. Martinez (Zolfo) regarding same (.1) | 0.60 | 1,200.00 | 720.00 |
| 08/14/2019 | AB21 | Revise motion to intervene in Assured adversary proceeding (0.3); correspond with J. Bliss regarding same (0.1); correspond with L. Despins regarding same (0.2) | 0.60 | 1,200.00 | 720.00 |
| 08/14/2019 | DEB4 | Correspond with A. Bongartz regarding Law 29 adversary proceeding pleadings | 0.10 | 935.00 | 93.50 |
| 08/14/2019 | HRO | Research regarding scheduling orders in Puerto Rico Court of First Instances | 0.40 | 200.00 | 80.00 |
| 08/14/2019 | JRB | Prepare intervention motion for Assured adversary proceeding (2.4); correspond with A. Bongartz regarding same (.1) | 2.50 | 1,300.00 | 3,250.00 |
| 08/14/2019 | NAB | Emails with L. Llach (CST) regarding avoidance action negotiations and related issues (.2); review procedures order regarding same (.2); teleconference with S. Martinez (Zolfo) regarding same (.1) | 0.50 | 1,200.00 | 600.00 |

The Commonwealth of Puerto Rico                                                              Page 4
96395-00009
Invoice No. 2209894

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/15/2019 | NAB | Teleconference with L. Llach (CST) and S. Martinez (Zolf) regarding avoidance action diligence (.5); further conference with L. Llach regarding related issues (.3); email T. Axelrod (Brown Rudnick) regarding same (.1); teleconference with T. Axelrod regarding same (.1); teleconference with L. Llach regarding same (.1); further emails with T. Axelrod regarding avoidance action dismissal issues (.3); teleconference with T. Axelrod regarding same (.2); review draft dismissals regarding same (.1) | 1.70 | 1,200.00 | 2,040.00 |
| 08/16/2019 | AB21 | Revise motion to intervene in Assured adversary proceeding (0.3); correspond with L. Despins and J. Bliss regarding same (0.3); correspond with M. Ellenberg (Cadwalader), M. Sosland (Butler Snow), M. Bienenstock (Proskauer) and P. Friedman (O'Melveny) regarding same (0.2); telephone conference with M. Firestein (Proskauer) regarding same (0.1); correspond with M. Firestein regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 08/16/2019 | WW6 | Correspond with A. Bongartz regarding motion to dismiss in Dvores, Elliot, Hein appeal | 0.20 | 185.00 | 37.00 |
| 08/19/2019 | AB21 | Revise motion to intervene in Assured's adversary proceeding challenging fiscal plan (0.7); correspond with L. Despins regarding same (0.1) | 0.80 | 1,200.00 | 960.00 |
| 08/20/2019 | AB21 | Finalize motion to intervene in Assured's adversary proceeding challenging the fiscal plan (0.4); correspond with L. Despins regarding same (0.1); telephone conference with W. Natbony (Cadwalader) regarding same (0.1); correspond with J. Kuo regarding filing and service of same (0.1) | 0.70 | 1,200.00 | 840.00 |

The Commonwealth of Puerto Rico
96395-00009
Invoice No. 2209894

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/20/2019 | JK21 | Revise notice of hearing regarding motion to intervene in Adv. Proc. No. 18-59 (0.3); review motion to intervene in Adv. Proc. No. 18-59 (0.2); electronically file with the court motion to intervene (0.3); electronically serve motion to intervene (0.2) | 1.00 | 445.00 | 445.00 |
| 08/22/2019 | NAB | Email with J. Casillas (CST) regarding avoidance action settlements | 0.40 | 1,200.00 | 480.00 |
| 08/22/2019 | WW6 | Prepare certificate of service for committee's motion to intervene in Assured/FGIC Fiscal Plan adversary proceeding (.5); electronically file same with court (.2) | 0.70 | 185.00 | 129.50 |
| 08/27/2019 | AB21 | Correspond with L. Despins regarding Committee's intervention in Assured's fiscal plan litigation | 0.10 | 1,200.00 | 120.00 |
| 08/27/2019 | IG1 | Review email from T. Curtain (Cadwalader) regarding response to committee's motion to intervene in litigation (.10); correspond with L. Despins regarding same (.10); telephone conference with T. Curtain regarding same (.10) | 0.30 | 815.00 | 244.50 |
| 08/28/2019 | IG1 | Telephone conference with T. Curtain and B. Natbony (Cadwalader) regarding request regarding response to committee's motion to intervene (.20); correspond with L. Despins regarding same (.10); review informative motion prepared by Cadwalader regarding same (.20); further calls regarding same with T. Curtain and B. Natbony (.20); draft email to L. Despins regarding request and follow up with T. Curtain and B. Natbony (.10) | 0.80 | 815.00 | 652.00 |
| **Subtotal: B191  General Litigation** | | | **22.60** | | **22,445.50** |
| **Total** | | | **29.50** | | **29,097.00** |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00009
Invoice No. 2209894

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|----------------|-------|-------|------|-----|
| JRB | James R. Bliss | Partner | 3.50 | 1,300.00 | 4,550.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 3.20 | 1,200.00 | 3,840.00 |
| AB21 | Alex Bongartz | Of Counsel | 11.40 | 1,200.00 | 13,680.00 |
| DEB4 | Douglass E. Barron | Associate | 0.50 | 935.00 | 467.50 |
| RK15 | Ryan N. Kilpatrick | Associate | 5.60 | 825.00 | 4,620.00 |
| IG1 | Irena M. Goldstein | Attorney | 1.10 | 815.00 | 896.50 |
| JK21 | Jocelyn Kuo | Paralegal | 1.00 | 445.00 | 445.00 |
| HRO | Heather R. O'Dea | Other Timekeeper | 0.40 | 200.00 | 80.00 |
| WW6 | Winnie Wu | Other Timekeeper | 2.80 | 185.00 | 518.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 08/09/2019 | Photocopy Charges | 8.00 | 0.08 | 0.64 |
| 08/09/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163339; 08/09/2019; Neal Mollen; Paul Hastings LLP; 875 15th Street, N.W.; Washington, DC 20005 ; 1ZA6T1631398041608 (MAN) | | | 16.81 |
| 08/01/2019 | Computer Search (Other) | | | 6.66 |
| 08/02/2019 | Computer Search (Other) | | | 1.26 |
| 08/05/2019 | Computer Search (Other) | | | 1.26 |
| 08/06/2019 | Computer Search (Other) | | | 1.26 |
| 08/07/2019 | Computer Search (Other) | | | 7.02 |
| 08/08/2019 | Computer Search (Other) | | | 1.26 |
| 08/09/2019 | Computer Search (Other) | | | 1.35 |
| 08/12/2019 | Computer Search (Other) | | | 3.78 |
| 08/13/2019 | Computer Search (Other) | | | 1.26 |
| 08/14/2019 | Computer Search (Other) | | | 1.26 |
| 08/15/2019 | Computer Search (Other) | | | 5.85 |
| 08/16/2019 | Computer Search (Other) | | | 1.26 |
| 08/19/2019 | Computer Search (Other) | | | 1.26 |

The Commonwealth of Puerto Rico                                              Page 7
96395-00009
Invoice No. 2209894

| | | |
|---|---|---:|
| 08/20/2019 | Computer Search (Other) | 1.44 |
| 08/21/2019 | Computer Search (Other) | 17.28 |
| 08/22/2019 | Computer Search (Other) | 1.44 |
| 08/23/2019 | Computer Search (Other) | 1.26 |
| 08/26/2019 | Computer Search (Other) | 1.26 |
| 08/26/2019 | Computer Search (Other) | 1.26 |
| 08/27/2019 | Computer Search (Other) | 4.50 |
| 08/27/2019 | Computer Search (Other) | 4.50 |
| 08/28/2019 | Computer Search (Other) | 1.26 |
| 08/28/2019 | Computer Search (Other) | 1.26 |
| 08/29/2019 | Computer Search (Other) | 1.26 |
| 08/29/2019 | Computer Search (Other) | 1.26 |
| 08/30/2019 | Computer Search (Other) | 6.30 |
| 08/30/2019 | Computer Search (Other) | 6.30 |
| **Total Costs incurred and advanced** | | **$102.77** |

| | |
|---|---:|
| **Current Fees and Costs** | **$29,199.77** |
| **Total Balance Due - Due Upon Receipt** | **$29,199.77** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2019

Please Refer to
Invoice Number: 2209895

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending August 31, 2019 | $72,118.00 |
| **Current Fees and Costs Due** | **$72,118.00** |
| **Total Balance Due - Due Upon Receipt** | **$72,118.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2019

Please Refer to
Invoice Number: 2209895

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2019                                           $72,118.00

**Current Fees and Costs Due**                          **$72,118.00**

**Total Balance Due - Due Upon Receipt**                **$72,118.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address: CITIUS33
 787 W. 5th Street
 Los Angeles, CA 90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2019

Please Refer to
Invoice Number: 2209895

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2019

**Mediation**                                                                           **$72,118.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 08/06/2019 | WW6 | Prepare reference materials for S. Maza regarding | 0.70 | 185.00 | 129.50 |
| | | **Subtotal: B110 Case Administration** | **0.70** | | **129.50** |
| **B310** | **Claims Administration and Objections** | | | | |
| 08/21/2019 | AB21 | Correspond with I. Goldstein regarding | 0.10 | 1,200.00 | 120.00 |
| 08/26/2019 | AB21 | Correspond with L. Despins regarding | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico                                                          Page 2
96395-00010
Invoice No. 2209895

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/26/2019 | LAD4 | Email to GDB creditors re: | 0.20 | 1,500.00 | 300.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **0.50** | | **660.00** |

**B320      Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2019 | AB21 | Revise                   (2.1); correspond with L. Despins regarding same (0.4); correspond with Committee regarding same (0.1) | 2.60 | 1,200.00 | 3,120.00 |
| 08/01/2019 | MRK | Email to A. Bongartz regarding | 0.20 | 1,140.00 | 228.00 |
| 08/01/2019 | MRK | Review | 0.90 | 1,140.00 | 1,026.00 |
| 08/02/2019 | AB21 | Revise                   (1.0); correspond with L. Despins regarding same (0.4); correspond with M. Hindman (clerk to Judge Houser) regarding same (0.1) | 1.50 | 1,200.00 | 1,800.00 |
| 08/02/2019 | DEB4 | Correspond with M. Hindman (Clerk to Judge Houser) regarding | 0.10 | 935.00 | 93.50 |
| 08/02/2019 | LAD4 | Review & edit | 3.30 | 1,500.00 | 4,950.00 |
| 08/05/2019 | AB21 | Correspond with S. Maza regarding | 0.10 | 1,200.00 | 120.00 |
| 08/06/2019 | AB21 | Telephone conference with M. Westermann (Zolfo) regarding (0.7); telephone conference with J. Bliss regarding same (0.2); correspond with S. Maza regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2209895

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/07/2019 | AB21 | Prepare (1.7); correspond with D. Barron regarding same (0.1); attend meeting with (1.5); post-mortem with L. Despins regarding same (0.2); telephone conference with M. Comerford regarding follow-up on same (0.1); correspond with I. Goldstein regarding follow-up on same (0.2) | 3.80 | 1,200.00 | 4,560.00 |
| 08/07/2019 | LAD4 | Review (.60); handle (1.50); post mortem with A. Bongartz (.20) | 2.30 | 1,500.00 | 3,450.00 |
| 08/07/2019 | SM29 | Mediation meeting with | 1.50 | 975.00 | 1,462.50 |
| 08/08/2019 | AB21 | Telephone conference with I. Goldstein regarding | 0.10 | 1,200.00 | 120.00 |
| 08/08/2019 | AB21 | Follow-up correspondence with M. Hindman (clerk to Judge Houser) regarding (0.2); correspond with L. Despins regarding same (0.1); telephone conference with M. Hindman regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 08/08/2019 | AB21 | Correspond with L. Despins regarding | 1.30 | 1,200.00 | 1,560.00 |
| 08/08/2019 | IG1 | Draft email to C. Pullo (Prime Clerk) regarding (.30); telephone conference with A. Bongartz regarding the same (.10) | 0.40 | 815.00 | 326.00 |
| 08/09/2019 | AB21 | Correspond with I. Goldstein and L. Despins regarding | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico                                                      Page 4
96395-00010
Invoice No. 2209895

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/09/2019 | IG1 | Telephone conference with C. Pullo regarding (.20); email with L. Despins and A. Bongartz regarding same (.20); follow up email with C. Pullo (Prime Clerk) regarding same (.20) | 0.60 | 815.00 | 489.00 |
| 08/09/2019 | JRB | Telephone conference with L. Despins regarding (.2); analyze issues regarding same (1.8); correspond with L. Despins regarding same (.1) | 2.10 | 1,300.00 | 2,730.00 |
| 08/09/2019 | LAD4 | T/c J. Bliss re: (.20); review/comment on same (1.10) | 1.30 | 1,500.00 | 1,950.00 |
| 08/10/2019 | JRB | Begin to draft | 1.50 | 1,300.00 | 1,950.00 |
| 08/12/2019 | JRB | Conferences with L. Despins regarding (.2); conference with A. Bongartz regarding same (.1); telephone conference with M. Westermann regarding same (.1); prepare parts of same (4.7); correspond with L. Despins regarding same (.2) | 5.30 | 1,300.00 | 6,890.00 |
| 08/12/2019 | LAD4 | Review/edit (.40); meeting with J. Bliss re: same (.20) | 0.60 | 1,500.00 | 900.00 |
| 08/13/2019 | JRB | Correspond with L. Despins regarding (.1); revise same (.8) | 0.90 | 1,300.00 | 1,170.00 |
| 08/14/2019 | JRB | Correspond with L. Despins regarding (.2); draft and revise same (1.8) | 2.00 | 1,300.00 | 2,600.00 |
| 08/15/2019 | AB21 | Review correspondence from L. Despins | 0.20 | 1,200.00 | 240.00 |
| 08/15/2019 | JRB | Correspond with L. Despins regarding (.1); prepare parts of same (2.3) | 2.40 | 1,300.00 | 3,120.00 |

The Commonwealth of Puerto Rico                                          Page 5
96395-00010
Invoice No. 2209895

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/19/2019 | AB21 | Review (0.4); prepare summary regarding same (1.0); telephone conferences with I. Goldstein regarding same (0.2); correspond with L. Despins regarding same (0.4); correspond with M. Hindman (clerk to Judge Houser) regarding same (0.2) | 2.20 | 1,200.00 | 2,640.00 |
| 08/19/2019 | IG1 | Telephone conferences with A. Bongartz regarding (.20); telephone conference with C. Pullo (Prime Clerk) regarding same (.10); email with S. Martinez (Zolfo) regarding (.10); draft email to Prime Clerk and Epiq regarding the reports (.2) | 0.80 | 815.00 | 652.00 |
| 08/20/2019 | AB21 | Correspond with L. Despins regarding | 0.30 | 1,200.00 | 360.00 |
| 08/20/2019 | IG1 | Correspond with L. Despins regarding | 0.10 | 815.00 | 81.50 |
| 08/20/2019 | LAD4 | T/c M. Stancil (GO bonds) re: | 0.40 | 1,500.00 | 600.00 |
| 08/26/2019 | AB21 | Analyze | 1.10 | 1,200.00 | 1,320.00 |
| 08/26/2019 | LAD4 | Review | 0.70 | 1,500.00 | 1,050.00 |
| 08/27/2019 | AB21 | Telephone conference with L. Despins, J. Bliss, C. Flaton (Zolfo) and S. Martinez (Zolfo) regarding | 0.80 | 1,200.00 | 960.00 |
| 08/27/2019 | AB21 | Analyze (0.7); telephone conference with L. Despins regarding same (0.2) | 0.90 | 1,200.00 | 1,080.00 |
| 08/27/2019 | LAD4 | T/c A. Bongartz re: (.20); conference call with J. Bliss, A. Bongartz, S. Martinez, C. Flaton (Zolfo Cooper) re: (.80); email to B. Rosen (Proskauer) re: same (.10); t/c S. Kirpalani (Quinn Emanuel) re: plan mediation (.50); review J. Houser memo on sequencing (.50); t/c R. Gordon (Jenner) re: (.20) | 2.30 | 1,500.00 | 3,450.00 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00010
Invoice No. 2209895

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/28/2019 | JRB | Correspond with L. Despins regarding (.1); review same (.2) | 0.30 | 1,300.00 | 390.00 |
| 08/28/2019 | LAD4 | T/c M. Bienenstock, B. Rosen (Proskauer), R. Gordon (Jenner) re: (1.10); analyze same (2.20) | 3.30 | 1,500.00 | 4,950.00 |
| 08/29/2019 | AB21 | Review correspondence from L. Despins regarding (0.2); review Oversight Board's response (0.3) | 0.50 | 1,200.00 | 600.00 |
| 08/29/2019 | JRB | Correspond with L. Despins regarding (.1); analysis regarding same (.4); telephone conferences and correspond with D. Burke (Robbins Russell) regarding same (.4) | 0.90 | 1,300.00 | 1,170.00 |
| 08/29/2019 | LAD4 | Prepare (2.40); t/c (.20); t/c A. Velazquez (SEIU) re: update on meeting at Proskauer (.80); t/c J. Arrastia (Genovese) re: attendance at mediation session (.10) | 3.50 | 1,500.00 | 5,250.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **54.70** | | **71,328.50** |
| | **Total** | | **55.90** | | **72,118.00** |

The Commonwealth of Puerto Rico                                        Page 7
96395-00010
Invoice No. 2209895

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 17.90 | 1,500.00 | 26,850.00 |
| JRB | James R. Bliss | Partner | 15.40 | 1,300.00 | 20,020.00 |
| AB21 | Alex Bongartz | Of Counsel | 17.30 | 1,200.00 | 20,760.00 |
| SM29 | Shlomo Maza | Associate | 1.50 | 975.00 | 1,462.50 |
| DEB4 | Douglass E. Barron | Associate | 0.10 | 935.00 | 93.50 |
| MRK | Marguerite R. Kahn | Special Counsel | 1.10 | 1,140.00 | 1,254.00 |
| IG1 | Irena M. Goldstein | Attorney | 1.90 | 815.00 | 1,548.50 |
| WW6 | Winnie Wu | Other Timekeeper | 0.70 | 185.00 | 129.50 |

| | |
|---|---|
| **Current Fees and Costs** | **$72,118.00** |
| **Total Balance Due - Due Upon Receipt** | **$72,118.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2019

Please Refer to
Invoice Number: 2209896

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**GO Bond Debt Issues**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2019 | $96,398.00 |
| **Current Fees and Costs Due** | **$96,398.00** |
| **Total Balance Due - Due Upon Receipt** | **$96,398.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2019

Please Refer to
Invoice Number: 2209896

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### GO Bond Debt Issues
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2019                                    $96,398.00

|  |  |
|---|---|
| **Current Fees and Costs Due** | **$96,398.00** |
| **Total Balance Due - Due Upon Receipt** | **$96,398.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                          October 30, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                                Please Refer to
c/o O'Melveny & Myers LLP                                Invoice Number: 2209896
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                           PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2019

**GO Bond Debt Issues**                                                    **$96,398.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 08/02/2019 | IG1 | Review email from T. Axelrod regarding dismissal of defendant under threshold from litigation (.1); review email from N. Bassett regarding same (.1) | 0.20 | 815.00 | 163.00 |
| 08/07/2019 | WW6 | Correspond with D. Barron regarding adversary proceeding regarding GO lien avoidance actions | 0.20 | 185.00 | 37.00 |
| 08/08/2019 | AB21 | Correspond with L. Despins regarding notice of withdrawal with respect to certain bondholder defendants (0.2); review list of defendants (0.2); correspond with J. Kuo regarding same (0.3); correspond with N. Bassett regarding same (0.1) | 0.80 | 1,200.00 | 960.00 |

The Commonwealth of Puerto Rico                                          Page 2
96395-00011
Invoice No. 2209896

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/08/2019 | JK21 | Prepare notices of withdrawal as counsel regarding pending adversary proceedings (0.9); electronically file with the court notice of withdrawal as counsel in adv. proc. no. 19-284 (0.3); electronically file with the court notice of withdrawal as counsel in adv. proc. no. 19-285 (0.3); electronically file with the court notice of withdrawal as counsel in adv. proc. no. 19-286 (0.3) | 1.80 | 445.00 | 801.00 |
| 08/08/2019 | NAB | Email with A. Bongartz regarding notices of dismissal in lien avoidance adversary proceedings | 0.20 | 1,200.00 | 240.00 |
| 08/13/2019 | NAB | Email with T. Axelrod (Brown Rudnick) regarding clawback action dismissals (.1); review related information for same (.1); email with J. Bliss regarding tolling agreement issues (.2) | 0.40 | 1,200.00 | 480.00 |
| 08/20/2019 | JK21 | Prepare notice of withdrawal of counsel regarding Adv. Proc. No. 19-285 (0.3); electronically file with the court notice of withdrawal of counsel regarding Adv. Proc. No. 19-285 (0.3) | 0.60 | 445.00 | 267.00 |
| 08/22/2019 | IG1 | Review email from T. Axelrod (Brown Rudnick) regarding additional defendant (.10); review N. Bassett's response to same (.10) | 0.20 | 815.00 | 163.00 |
| 08/22/2019 | NAB | Email with T. Axelrod (Brown Rudnick) regarding complaint amendment issues (.2); review draft pleadings regarding same (.2) | 0.40 | 1,200.00 | 480.00 |
| 08/23/2019 | IG1 | Review email from C. Assi (Proskauer) regarding service of section stay order (.10); email with J. Kuo and N. Bassett regarding same (.10) | 0.20 | 815.00 | 163.00 |
| 08/23/2019 | JK21 | Correspond with N. Bassett, I. Goldstein, and Prime Clerk regarding service of second stay order | 0.70 | 445.00 | 311.50 |
| 08/23/2019 | NAB | Email with J. Kuo regarding complaint service issues | 0.30 | 1,200.00 | 360.00 |
| 08/25/2019 | NAB | Email with J. Kuo regarding avoidance action service issues | 0.10 | 1,200.00 | 120.00 |

The Commonwealth of Puerto Rico                                                                          Page 3
96395-00011
Invoice No. 2209896

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/27/2019 | JK21 | Correspond with Prime Clerk and C. Tarrant (Proskauer) regarding service of second stay order | 0.40 | 445.00 | 178.00 |
| 08/27/2019 | NAB | Email with L. Stafford (Proskauer) regarding avoidance action dismissal issue | 0.20 | 1,200.00 | 240.00 |
| | | **Subtotal: B191  General Litigation** | **6.70** | | **4,963.50** |

**B310    Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2019 | AB21 | Revise draft objection to GO priority (0.5); correspond with L. Despins and S. Maza regarding same (0.2); conference with S. Maza regarding same (.2); correspond with Committee regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 08/01/2019 | IG1 | Review draft objection to the priority of GO bonds | 0.20 | 815.00 | 163.00 |
| 08/01/2019 | JRB | Correspond with A. Bongartz regarding GO priority objection (.1); prepare parts of same (1.4) | 1.50 | 1,300.00 | 1,950.00 |
| 08/01/2019 | SM29 | Correspond with L. Despins regarding GO bond priority objection (.2); incorporate L. Despins' comments to same (1.0); email L. Despins regarding further comments to same (.3); further revise same (.5); review email from A. Bongartz regarding same (.2) | 2.20 | 975.00 | 2,145.00 |
| 08/01/2019 | SM29 | Call with A. Bongartz regarding stay order (.2); review same (.4); email A. Bongartz regarding same (.2) | 0.80 | 975.00 | 780.00 |
| 08/02/2019 | JRB | Revise GO priority objection (3.3); call with S. Maza regarding same (.1); correspond with J. Nack Ngue (CST) regarding Commonwealth claim review (.1); review issues regarding same (.3) | 4.20 | 1,300.00 | 5,460.00 |

The Commonwealth of Puerto Rico                                                                    Page 4
96395-00011
Invoice No. 2209896

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2019 | SM29 | Review J. Salichs (CST) comments to GO bond priority objection (.3); call with J. Bliss regarding same and his comments to objection (.1); incorporate J. Bliss comments (.5); email L. Despins and J. Bliss regarding same (.1) | 1.00 | 975.00 | 975.00 |
| 08/04/2019 | MRK | Review draft general obligation bond claim priority objection | 1.30 | 1,140.00 | 1,482.00 |
| 08/05/2019 | AB21 | Analyze potential additional objection to GO bonds and GO guarantees (1.1); telephone conference with J. Bliss regarding same (0.3); correspond with L. Despins and J. Bliss regarding same (0.4); telephone conference with D. Barron regarding GO priority objection and motion to modify stay order (0.4) | 2.20 | 1,200.00 | 2,640.00 |
| 08/05/2019 | DEB4 | Conference with A. Bongartz regarding motion requesting permission to file GO priority objection | 0.40 | 935.00 | 374.00 |
| 08/05/2019 | IG1 | Respond to email from publication agent and advise of stay of proceedings | 0.10 | 815.00 | 81.50 |
| 08/05/2019 | JRB | Conference with A. Bongartz regarding miscellaneous claim objection (.3); prepare parts of same (2.4); correspond with M. Westermann regarding same (.1); conference with S. Maza regarding GO priority objection (.2); prepare parts of same (2.6) | 5.60 | 1,300.00 | 7,280.00 |
| 08/05/2019 | LAD4 | Review/analyze GO priority objection | 2.20 | 1,500.00 | 3,300.00 |
| 08/05/2019 | MRK | Review and comment on objection to priority of general obligation bonds | 2.20 | 1,140.00 | 2,508.00 |
| 08/05/2019 | MRK | Email to A. Bongartz regarding objection to priority of general obligation bonds | 0.30 | 1,140.00 | 342.00 |
| 08/05/2019 | SM29 | Call with S. Martinez (Zolfo Cooper) regarding GO bond priority objection (.2); review comments from same (.2); call with J. Bliss regarding same (.2); revise objection to incorporate comments from M. Kahn and Zolfo Cooper (.3); email L. Despins regarding same (.1) | 1.00 | 975.00 | 975.00 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00011
Invoice No. 2209896

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/06/2019 | AB21 | Telephone conference with M. Westermann (Zolfo) regarding additional GO objections | 0.50 | 1,200.00 | 600.00 |
| 08/06/2019 | DEB4 | Draft motion regarding filing of GO priority objection | 4.20 | 935.00 | 3,927.00 |
| 08/06/2019 | DEB4 | Analyze stay order (0.3); analyze GO priority objection (0.4) | 0.70 | 935.00 | 654.50 |
| 08/06/2019 | LAD4 | Continue to review GO priority issues (1.70) | 1.70 | 1,500.00 | 2,550.00 |
| 08/07/2019 | AB21 | Telephone conference with D. Barron regarding motion to modify stay order | 0.10 | 1,200.00 | 120.00 |
| 08/07/2019 | DEB4 | Correspond with A. Bongartz regarding GO objection procedures (0.8); correspond with I. Goldstein regarding same (0.1); correspond with W. Wu regarding same (0.1); follow up conference with A. Bongartz regarding same (0.1); correspond with W. Wu regarding adversary proceedings (0.1); draft motion regarding GO priority objection (2.7) | 3.90 | 935.00 | 3,646.50 |
| 08/07/2019 | LAD4 | Review & edit objection to GO claims (first cut) (2.40); final review of same (.40) | 2.80 | 1,500.00 | 4,200.00 |
| 08/09/2019 | AB21 | Revise motion to clarify stay order (0.8); conference with L. Despins and D. Barron regarding same (0.1); correspond with D. Barron regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 08/09/2019 | DEB4 | Correspond with I. Goldstein regarding challenged bonds | 0.10 | 935.00 | 93.50 |
| 08/09/2019 | DEB4 | Correspond with W. Wu regarding notice of hearing (0.1); conference with L. Despins and A. Bongartz regarding motion to clarify stay order (0.1); draft same (2.7) | 2.90 | 935.00 | 2,711.50 |
| 08/09/2019 | LAD4 | Review/edit draft motion to be authorized to file objection to priority (1.90); meeting re: same with D. Barron, A. Bongartz (.10) | 2.00 | 1,500.00 | 3,000.00 |
| 08/10/2019 | JRB | Prepare parts of objection to miscellaneous GO claims | 1.20 | 1,300.00 | 1,560.00 |

The Commonwealth of Puerto Rico                                                      Page 6
96395-00011
Invoice No. 2209896

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/11/2019 | JRB | Prepare parts of and revise miscellaneous GO claim objection (3.4); telephone conference and correspond with M. Westermann (Zolfo) regarding same (.2) | 3.60 | 1,300.00 | 4,680.00 |
| 08/12/2019 | AB21 | Review draft objection to miscellaneous GO notes/guarantees (0.2); telephone conference with J. Bliss regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 08/12/2019 | DEB4 | Revise motion to clarify stay order (0.8); conference with I. Goldstein regarding inquiry of creditor A. Elias (0.2); correspond with I. Goldstein regarding same (.1) | 1.10 | 935.00 | 1,028.50 |
| 08/12/2019 | IG1 | Telephone conference with D. Barron regarding inquiries from A. Elias regarding action (.20); email D. Barron regarding same (.20) | 0.40 | 815.00 | 326.00 |
| 08/12/2019 | JRB | Correspond with M. Kahn regarding miscellaneous GO claim objection (.1); revise same (1.6); correspond with L. Despins and A. Bongartz regarding same (.1) | 1.80 | 1,300.00 | 2,340.00 |
| 08/12/2019 | MRK | Email to J. Bliss regarding notes of the Commonwealth of Puerto Rico and Article 8 of the UCC | 0.30 | 1,140.00 | 342.00 |
| 08/12/2019 | MRK | Email to J. Bliss regarding obligations of Puerto Rico General Services Administration | 0.30 | 1,140.00 | 342.00 |
| 08/12/2019 | MRK | Analyze issues regarding notes of the Commonwealth of Puerto Rico and Article 8 of the UCC | 1.90 | 1,140.00 | 2,166.00 |
| 08/12/2019 | MRK | Analyze obligations of Puerto Rico General Services Administration | 2.40 | 1,140.00 | 2,736.00 |
| 08/13/2019 | AB21 | Revise miscellaneous GO claim objection (1.2); telephone conference with J. Bliss regarding same (0.2); telephone conferences with D. Barron regarding same (0.2); correspond with J. Bliss and D. Barron regarding same (0.2); revise motion to clarify stay order regarding filing of additional objections (0.3) | 2.10 | 1,200.00 | 2,520.00 |

The Commonwealth of Puerto Rico
96395-00011
Invoice No. 2209896

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/13/2019 | DEB4 | Conferences with A. Bongartz regarding miscellaneous debt limit objection (0.2); conference with J. Bliss regarding same (0.2); conference with M. Westermann (Zolfo Cooper) regarding same (0.4); revise same (3.1) | 3.90 | 935.00 | 3,646.50 |
| 08/13/2019 | JRB | Prepare parts of miscellaneous GO claim objections (2.4); telephone conference with A. Bongartz regarding same (.2); telephone conference with D. Barron and S. Martinez and M. Westermann (Zolfo Cooper) regarding same (.2); correspond with A. Bongartz regarding same (.1) | 2.90 | 1,300.00 | 3,770.00 |
| 08/14/2019 | AB21 | Revise motion to clarify application of stay order (0.2); telephone conferences with D. Barron regarding same (0.1); correspond with D. Barron regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 08/14/2019 | DEB4 | Revise miscellaneous claim objection (0.2); revise motion to clarify stay order (0.8); conferences with A. Bongartz regarding same (0.1) | 1.10 | 935.00 | 1,028.50 |
| 08/15/2019 | DEB4 | Correspond with W. Wu regarding notices of participation | 0.10 | 935.00 | 93.50 |
| 08/15/2019 | JRB | Review pleadings regarding other debt limit challenges | 1.40 | 1,300.00 | 1,820.00 |
| 08/16/2019 | WW6 | Correspond with D. Barron regarding notices of participation | 0.40 | 185.00 | 74.00 |
| 08/19/2019 | AB21 | Correspond with J. Bliss and D. Barron regarding miscellaneous GO claims objection | 0.20 | 1,200.00 | 240.00 |
| 08/19/2019 | DEB4 | Correspond with A. Bongartz and J. Bliss regarding miscellaneous debt limit claim objections | 0.10 | 935.00 | 93.50 |
| 08/19/2019 | JRB | Prepare parts of miscellaneous GO claim objection (5.2); correspond with M. Kahn regarding same (.1); correspond with A. Bongartz and D. Barron regarding same (.1) | 5.40 | 1,300.00 | 7,020.00 |
| 08/20/2019 | MFW | Email with J. Bliss and R. Kilpatrick regarding status of claims register | 0.20 | 645.00 | 129.00 |

The Commonwealth of Puerto Rico                                      Page 8
96395-00011
Invoice No. 2209896

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2019 | DEB4 | Revise miscellaneous debt claim objection | 0.30 | 935.00 | 280.50 |
| | | **Subtotal: B310 Claims Administration and Objections** | **77.90** | | **91,434.50** |

| | | | | |
|---|---|---|---|---|
| **Total** | | | **84.60** | **96,398.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 8.70 | 1,500.00 | 13,050.00 |
| JRB | James R. Bliss | Partner | 27.60 | 1,300.00 | 35,880.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 1.60 | 1,200.00 | 1,920.00 |
| AB21 | Alex Bongartz | Of Counsel | 8.60 | 1,200.00 | 10,320.00 |
| SM29 | Shlomo Maza | Associate | 5.00 | 975.00 | 4,875.00 |
| DEB4 | Douglass E. Barron | Associate | 18.80 | 935.00 | 17,578.00 |
| MFW | Molly F. Wolfe | Associate | 0.20 | 645.00 | 129.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 8.70 | 1,140.00 | 9,918.00 |
| IG1 | Irena M. Goldstein | Attorney | 1.30 | 815.00 | 1,059.50 |
| JK21 | Jocelyn Kuo | Paralegal | 3.50 | 445.00 | 1,557.50 |
| WW6 | Winnie Wu | Other Timekeeper | 0.60 | 185.00 | 111.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$96,398.00** |
| **Total Balance Due - Due Upon Receipt** | **$96,398.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2019

Please Refer to
Invoice Number: 2209897

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2019 | $31,499.50 |
| **Current Fees and Costs Due** | **$31,499.50** |
| **Total Balance Due - Due Upon Receipt** | **$31,499.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2019

Please Refer to
Invoice Number: 2209897

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2019 $31,499.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$31,499.50** |
| **Total Balance Due - Due Upon Receipt** | **$31,499.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2019

Please Refer to
Invoice Number: 2209897

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2019

## Creditors' Committee Meetings                                   $31,499.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 08/01/2019 | DEB4 | Draft minutes for prior weeks' committee meetings | 2.60 | 935.00 | 2,431.00 |
| 08/02/2019 | DEB4 | Draft minutes for prior weeks' committee meetings | 3.80 | 935.00 | 3,553.00 |
| 08/05/2019 | DEB4 | Draft minutes of prior Committee meetings | 3.30 | 935.00 | 3,085.50 |
| 08/06/2019 | DDC1 | Prepare agenda for August 7, 2019 Committee call (.7); telephone call with A. Bongartz regarding same (.1) | 0.80 | 735.00 | 588.00 |
| 08/06/2019 | JK21 | Correspond with A. Bongartz regarding in-person committee meeting | 0.20 | 445.00 | 89.00 |
| 08/07/2019 | AB21 | Prepare for Committee update call (0.4); telephone conference with L. Despins, C. Flaton (Zolfo) and Committee regarding recent developments in Title III cases (0.4) | 0.80 | 1,200.00 | 960.00 |
| 08/07/2019 | DEB4 | Attend Committee call (0.4); correspond with M. Comerford regarding same (0.1) | 0.50 | 935.00 | 467.50 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00012
Invoice No. 2209897

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/07/2019 | LAD4 | Review agenda and notes to prepare for weekly committee call (.70); handle same (.40) | 1.10 | 1,500.00 | 1,650.00 |
| 08/08/2019 | DEB4 | Draft minutes for prior weeks' Committee meetings | 3.30 | 935.00 | 3,085.50 |
| 08/14/2019 | AB21 | Prepare for Committee update call, including review of annotated agenda (0.2); telephone conference with L. Despins, C. Flaton (Zolfo) and Committee regarding recent developments in Title III cases (0.7) | 0.90 | 1,200.00 | 1,080.00 |
| 08/14/2019 | DEB4 | Attend Committee call | 0.70 | 935.00 | 654.50 |
| 08/14/2019 | LAD4 | Review issues and notes to prepare for weekly committee call (.50); handle same (.70) | 1.20 | 1,500.00 | 1,800.00 |
| 08/21/2019 | AB21 | Prepare notes for Committee update call (0.2); telephone conference with L. Despins, C. Flaton (Zolfo) and Committee regarding recent developments in Title III cases (0.8) | 1.00 | 1,200.00 | 1,200.00 |
| 08/21/2019 | DEB4 | Conferences with A. Bongartz regarding Committee update email and meeting agenda (0.2); draft annotated agenda for committee meeting (0.4); attend committee call (0.8) | 1.40 | 935.00 | 1,309.00 |
| 08/21/2019 | LAD4 | Review issues, agenda, and notes to prepare for committee call (.90); handle committee call (.80) | 1.70 | 1,500.00 | 2,550.00 |
| 08/27/2019 | DDC1 | Draft agenda for August 28, 2019 Committee meeting | 1.30 | 735.00 | 955.50 |
| 08/27/2019 | DEB4 | Correspond with D. Cash regarding committee meeting | 0.20 | 935.00 | 187.00 |
| 08/30/2019 | DEB4 | Attend Committee call | 0.90 | 935.00 | 841.50 |
| 08/30/2019 | LAD4 | Review notes and issues to prepare for committee call (.70); handle special committee call (.90) | 1.60 | 1,500.00 | 2,400.00 |

The Commonwealth of Puerto Rico                                                                    Page 3
96395-00012
Invoice No. 2209897

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/30/2019 | MEC5 | Review agenda and notes to prepare for Committee call (.1); participate in Committee call with members, Zolfo and L. Despins (.9); review update from mediation team (.3); correspond with Committee regarding same (.4) | 1.70 | 1,250.00 | 2,125.00 |
| 08/30/2019 | SM29 | Participate in portion of Committee call | 0.50 | 975.00 | 487.50 |
| | **Subtotal: B150 Meetings of and Communications with Creditors** | | **29.50** | | **31,499.50** |

| | | | | |
|--|--|--|--|--|
| **Total** | | | **29.50** | | **31,499.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 5.60 | 1,500.00 | 8,400.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 1.70 | 1,250.00 | 2,125.00 |
| AB21 | Alex Bongartz | Of Counsel | 2.70 | 1,200.00 | 3,240.00 |
| SM29 | Shlomo Maza | Associate | 0.50 | 975.00 | 487.50 |
| DEB4 | Douglass E. Barron | Associate | 16.70 | 935.00 | 15,614.50 |
| DDC1 | Derek D. Cash | Associate | 2.10 | 735.00 | 1,543.50 |
| JK21 | Jocelyn Kuo | Paralegal | 0.20 | 445.00 | 89.00 |

| | |
|--|--|
| **Current Fees and Costs** | **$31,499.50** |
| **Total Balance Due - Due Upon Receipt** | **$31,499.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2019

Please Refer to
Invoice Number: 2209898

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Rule 2004 Investigations**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00013
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2019 | $563.00 |
| **Current Fees and Costs Due** | **$563.00** |
| **Total Balance Due – Due Upon Receipt** | **$563.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2019

Please Refer to
Invoice Number: 2209898

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Rule 2004 Investigations**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00013
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2019                                          $563.00

**Current Fees and Costs Due**                                          **$563.00**

**Total Balance Due – Due Upon Receipt**                          **$563.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address: CITIUS33
 787 W. 5th Street
 Los Angeles, CA 90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

| **Remittance Address:** |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                October 30, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                      Please Refer to
c/o O'Melveny & Myers LLP                      Invoice Number: 2209898
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                  PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2019

### Rule 2004 Investigations                                            $563.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 08/20/2019 | MLC5 | With co-counsel Genovese Joblove & Battista, prepare the 40 productions received from O'Melveny for attorney review | 0.80 | 410.00 | 328.00 |
| | | **Subtotal: B110  Case Administration** | **0.80** | | **328.00** |
| **B191** | **General Litigation** | | | | |
| 08/20/2019 | JBW4 | Correspond with M. Checo and JP Bado (Genovese) regarding ongoing Rule 2004 discovery productions | 0.20 | 1,175.00 | 235.00 |
| | | **Subtotal: B191  General Litigation** | **0.20** | | **235.00** |
| | **Total** | | **1.00** | | **563.00** |

The Commonwealth of Puerto Rico                                      Page 2
96395-00013
Invoice No. 2209898

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| JBW4 | James B. Worthington | Partner | 0.20 | 1,175.00 | 235.00 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 0.80 | 410.00 | 328.00 |

| **Current Fees and Costs** | | | | | **$563.00** |
| **Total Balance Due - Due Upon Receipt** | | | | | **$563.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    October 30, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2209899
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Constitutional Issues**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00014
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2019                          $114,918.00

| | |
|---|---|
| **Current Fees and Costs Due** | **$114,918.00** |
| **Total Balance Due - Due Upon Receipt** | **$114,918.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2019

Please Refer to
Invoice Number: 2209899

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Constitutional Issues**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00014
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2019 .................................... $114,918.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$114,918.00** |
| **Total Balance Due - Due Upon Receipt** | **$114,918.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 30, 2019

Please Refer to
Invoice Number: 2209899

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2019

**Constitutional Issues**                                         **$114,918.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 08/01/2019 | NDM2 | Email with L. Despins and A. Bongartz regarding impact of Assured First Circuit decisions (Assured en banc) | 0.70 | 1,150.00 | 805.00 |
| 08/01/2019 | NDM2 | Analyze impact of First Circuit decisions on Assured's § 922(d) (Assured en banc) | 1.50 | 1,150.00 | 1,725.00 |
| 08/06/2019 | NDM2 | Analyze certain issues and applicable case law for Supreme Court brief (Aurelius) | 1.70 | 1,150.00 | 1,955.00 |
| 08/07/2019 | NDM2 | Analyze certain issues and applicable case law for Supreme Court brief (Aurelius) | 1.90 | 1,150.00 | 2,185.00 |
| 08/09/2019 | AB21 | Telephone conference with N. Mollen regarding section 349 issues for Appointments Clause brief (0.2); prepare care package of related cases, documents, notes for N. Mollen regarding same (0.2) | 0.40 | 1,200.00 | 480.00 |
| 08/09/2019 | NDM2 | Analyze application of § 349(b) and associated case law (2.4); telephone call with A. Bongartz regarding same (.2) | 2.60 | 1,150.00 | 2,990.00 |

The Commonwealth of Puerto Rico                                                           Page 2
96395-00014
Invoice No. 2209899

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/13/2019 | AB21 | Telephone conference with N. Mollen regarding section 349 issues for Supreme Court brief (0.3); analyze same and related cases (0.6); correspond with N. Mollen regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 08/13/2019 | NDM2 | Telephone call with A. Bongartz regarding Bankruptcy Code § 349 issues | 0.30 | 1,150.00 | 345.00 |
| 08/13/2019 | NDM2 | Analyze § 349 application and related issues | 1.40 | 1,150.00 | 1,610.00 |
| 08/14/2019 | NDM2 | Analyze retroactivity and related case law | 1.30 | 1,150.00 | 1,495.00 |
| 08/15/2019 | NDM2 | Review certain issues and authorities for Supreme Court brief | 1.90 | 1,150.00 | 2,185.00 |
| 08/15/2019 | NDM2 | Prepare Supreme Court brief (Aurelius) | 2.20 | 1,150.00 | 2,530.00 |
| 08/16/2019 | AB21 | Correspond with N. Mollen regarding insert for Supreme Court brief in Aurelius appeal (0.6); telephone conference with M. Comerford regarding section 349 issues for same (0.2) | 0.80 | 1,200.00 | 960.00 |
| 08/16/2019 | MEC5 | Call with A. Bongartz regarding constitutional briefing issues relating to section 349 of Bankruptcy Code | 0.20 | 1,250.00 | 250.00 |
| 08/16/2019 | NDM2 | Prepare Supreme Court brief (Aurelius) | 1.20 | 1,150.00 | 1,380.00 |
| 08/16/2019 | NDM2 | Email with A. Bongartz regarding COFINA settlement | 0.10 | 1,150.00 | 115.00 |
| 08/16/2019 | NDM2 | Analyze certain issues and related case law for Supreme Court brief | 2.10 | 1,150.00 | 2,415.00 |
| 08/16/2019 | SBK | Revise portion of Supreme Court brief regarding past Oversight Board actions | 0.40 | 1,300.00 | 520.00 |
| 08/16/2019 | SBK | Correspond with N. Mollen regarding portion of Supreme Court brief regarding past Oversight Board actions | 0.10 | 1,300.00 | 130.00 |
| 08/19/2019 | NDM2 | Telephone call with Munger Tolles (Verelli) regarding argument issues | 0.30 | 1,150.00 | 345.00 |
| 08/19/2019 | NDM2 | Analyze certain issues and related case law for Supreme Court brief | 2.10 | 1,150.00 | 2,415.00 |
| 08/19/2019 | SBK | Correspond with N. Mollen regarding oral argument in Appointments Clause case | 0.10 | 1,300.00 | 130.00 |

The Commonwealth of Puerto Rico                                                Page 3
96395-00014
Invoice No. 2209899

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2019 | AB21 | Telephone conferences with N. Mollen regarding section 349 issues for Supreme Court brief in Aurelius appeal (0.2); correspond with D. Cash regarding same (0.2); analyze related issues (0.2) | 0.60 | 1,200.00 | 720.00 |
| 08/21/2019 | NDM2 | Prepare Supreme Court brief | 1.40 | 1,150.00 | 1,610.00 |
| 08/21/2019 | NDM2 | Analyze retroactivity issues and related authorities (1.4); telephone calls with A. Bongartz regarding section 349 issues (.2) | 1.60 | 1,150.00 | 1,840.00 |
| 08/22/2019 | DDC1 | Analyze caselaw regarding effects of dismissal for Supreme Court brief | 2.10 | 735.00 | 1,543.50 |
| 08/22/2019 | NDM2 | Further analyze retroactivity issues and related case law | 3.10 | 1,150.00 | 3,565.00 |
| 08/22/2019 | NDM2 | Review UTIER, Aurelius Supreme Court brief | 1.40 | 1,150.00 | 1,610.00 |
| 08/22/2019 | WW6 | Research regarding motions to dismiss in past bankruptcy cases for D. Cash | 0.90 | 185.00 | 166.50 |
| 08/23/2019 | DDC1 | Analyze effects of dismissal and related caselaw for purposes of Supreme Court brief | 2.40 | 735.00 | 1,764.00 |
| 08/23/2019 | NDM2 | Prepare Supreme Court brief | 1.80 | 1,150.00 | 2,070.00 |
| 08/23/2019 | NDM2 | Further review Aurelius, UTIER Supreme Court briefs | 2.30 | 1,150.00 | 2,645.00 |
| 08/23/2019 | NDM2 | Email with L. Despins regarding Supreme Court issues | 0.30 | 1,150.00 | 345.00 |
| 08/24/2019 | AB21 | Correspond with N. Mollen regarding Supreme Court brief in Aurelius appeal | 0.20 | 1,200.00 | 240.00 |
| 08/25/2019 | DDC1 | Analyze effects of dismissal and related caselaw for purposes of Supreme Court brief | 2.10 | 735.00 | 1,543.50 |
| 08/25/2019 | NDM2 | Review sources cited in Aurelius brief | 1.10 | 1,150.00 | 1,265.00 |
| 08/25/2019 | NDM2 | Email with S. Unger, S. Kinnaird and I. Timofeyev regarding constitutional issues | 0.20 | 1,150.00 | 230.00 |
| 08/25/2019 | NDM2 | Analyze retroactivity issues and related authorities | 2.20 | 1,150.00 | 2,530.00 |

The Commonwealth of Puerto Rico                                          Page 4
96395-00014
Invoice No. 2209899

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/25/2019 | SBK | Correspond with N. Mollen and S. Unger regarding redressability of temporary constitutional violations | 0.10 | 1,300.00 | 130.00 |
| 08/26/2019 | NDM2 | Analyze retroactivity issues and related authorities (3.8); conference with S. Kinnaird regarding same (.4) | 4.20 | 1,150.00 | 4,830.00 |
| 08/26/2019 | NDM2 | Prepare Supreme Court brief regarding retroactivity | 3.40 | 1,150.00 | 3,910.00 |
| 08/26/2019 | SBK | Conference with N. Mollen regarding de facto officer doctrine and invalidity (.4); briefly review related issues (.1) | 0.50 | 1,300.00 | 650.00 |
| 08/27/2019 | NDM2 | Analyze § 349, its application, and related case law | 1.80 | 1,150.00 | 2,070.00 |
| 08/27/2019 | NDM2 | Analyze de facto officer doctrine and related case law | 2.40 | 1,150.00 | 2,760.00 |
| 08/27/2019 | NDM2 | Prepare Supreme Court brief | 3.00 | 1,150.00 | 3,450.00 |
| 08/28/2019 | AB21 | Telephone conference with D. Cash regarding section 349 issues (0.2); telephone conference with N. Mollen regarding same (0.1); correspond with N. Mollen regarding same (0.1); review draft brief on de facto issues for Supreme Court (0.4) | 0.80 | 1,200.00 | 960.00 |
| 08/28/2019 | DDC1 | Analyze effects of dismissal for purposes of Supreme Court brief (2.2); telephone call with A. Bongartz regarding same (.2) | 2.40 | 735.00 | 1,764.00 |
| 08/28/2019 | DDC1 | Summarize findings regarding effects of dismissal for Supreme Court brief | 0.60 | 735.00 | 441.00 |
| 08/28/2019 | JK21 | Review title III and related adversary proceeding dockets for Aurelius Supreme Court brief for N. Mollen | 2.90 | 445.00 | 1,290.50 |
| 08/28/2019 | NDM2 | Analyze de facto officer issues and related case law | 2.60 | 1,150.00 | 2,990.00 |
| 08/28/2019 | NDM2 | Prepare Supreme Court brief | 3.30 | 1,150.00 | 3,795.00 |
| 08/28/2019 | NDM2 | Telephone conferences with A. Bongartz regarding Supreme Court strategy (.1); email with A. Bongartz regarding same (.2) | 0.30 | 1,150.00 | 345.00 |
| 08/28/2019 | NDM2 | Conference with S. Kinnaird regarding Supreme Court draft brief | 0.10 | 1,150.00 | 115.00 |

The Commonwealth of Puerto Rico                                    Page 5
96395-00014
Invoice No. 2209899

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/28/2019 | NDM2 | Consider strategy regarding Supreme Court brief (.1); correspond with L. Despins regarding Supreme Court strategy (.2) | 0.30 | 1,150.00 | 345.00 |
| 08/28/2019 | NDM2 | Analyze application of § 349 and related authorities | 2.60 | 1,150.00 | 2,990.00 |
| 08/28/2019 | SBK | Review and revise section of response brief on de facto officer doctrine | 2.10 | 1,300.00 | 2,730.00 |
| 08/28/2019 | SBK | Conference with N. Mollen regarding common law de facto officer doctrine | 0.10 | 1,300.00 | 130.00 |
| 08/28/2019 | SBK | Correspond with N. Mollen regarding comments on de facto officer issue | 0.10 | 1,300.00 | 130.00 |
| 08/28/2019 | SBK | Analyze de facto officer doctrine and related case law | 1.20 | 1,300.00 | 1,560.00 |
| 08/29/2019 | NDM2 | Prepare Supreme Court brief regarding § 349 | 2.40 | 1,150.00 | 2,760.00 |
| 08/29/2019 | NDM2 | Prepare Supreme Court brief regarding de facto officer doctrine (1.6); conference with S. Kinnard regarding same (.5) | 2.10 | 1,150.00 | 2,415.00 |
| 08/29/2019 | NDM2 | Prepare Supreme Court brief regarding retroactivity | 2.60 | 1,150.00 | 2,990.00 |
| 08/29/2019 | SBK | Review and revise draft portion of brief on de facto officer/validity doctrine | 3.70 | 1,300.00 | 4,810.00 |
| 08/29/2019 | SBK | Conference with N. Mollen regarding de facto officer/validity doctrine | 0.50 | 1,300.00 | 650.00 |
| 08/29/2019 | SBK | Correspond with N. Mollen regarding comments on response brief in Appointments Clause case | 0.70 | 1,300.00 | 910.00 |
| 08/30/2019 | NDM2 | Revise draft Supreme Court brief on § 349 (Aurelius) | 1.80 | 1,150.00 | 2,070.00 |
| 08/30/2019 | NDM2 | Revise draft Supreme Court brief on de facto validity (Aurelius) | 1.70 | 1,150.00 | 1,955.00 |
| 08/30/2019 | NDM2 | Analyze numerous amicus briefs in Supreme Court (Aurelius) | 2.40 | 1,150.00 | 2,760.00 |
| 08/30/2019 | NDM2 | Analyze de facto validity and associated case law for Supreme Court brief (Aurelius) | 2.40 | 1,150.00 | 2,760.00 |
| 08/30/2019 | NDM2 | Analyze retroactivity and associated case law for Supreme Court brief (Aurelius) | 0.60 | 1,150.00 | 690.00 |

The Commonwealth of Puerto Rico                                                      Page 6
96395-00014
Invoice No. 2209899

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/30/2019 | SBK | Revise updated draft of de facto officer/validity argument | 0.70 | 1,300.00 | 910.00 |
| | | **Subtotal: B191 General Litigation** | **104.40** | | **114,918.00** |
| | **Total** | | **104.40** | | **114,918.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| SBK | Stephen B. Kinnaird | Partner | 10.30 | 1,300.00 | 13,390.00 |
| NDM2 | Neal D. Mollen | Partner | 76.70 | 1,150.00 | 88,205.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 0.20 | 1,250.00 | 250.00 |
| AB21 | Alex Bongartz | Of Counsel | 3.80 | 1,200.00 | 4,560.00 |
| DDC1 | Derek D. Cash | Associate | 9.60 | 735.00 | 7,056.00 |
| JK21 | Jocelyn Kuo | Paralegal | 2.90 | 445.00 | 1,290.50 |
| WW6 | Winnie Wu | Other Timekeeper | 0.90 | 185.00 | 166.50 |

| | |
|---|---|
| **Current Fees and Costs** | **$114,918.00** |
| **Total Balance Due - Due Upon Receipt** | **$114,918.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico          October 30, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                Please Refer to
c/o O'Melveny & Myers LLP                Invoice Number: 2209900
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.            PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**GDB**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00018
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2019                    $12,468.00
|                                        |              |
| -------------------------------------: | -----------: |
| **Current Fees and Costs Due**         | **$12,468.00** |
| **Total Balance Due - Due Upon Receipt** | **$12,468.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**          **Remittance Address:**

Citibank                                  Paul Hastings LLP
ABA # 322271724                           Lockbox 4803
SWIFT Address:  CITIUS33                   PO Box 894803
787 W. 5th Street                         Los Angeles, CA  90189-4803
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.

October 30, 2019

Please Refer to
Invoice Number: 2209900

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**GDB**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00018
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2019 | $12,468.00

**Current Fees and Costs Due** | **$12,468.00**

**Total Balance Due - Due Upon Receipt** | **$12,468.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

October 30, 2019

Please Refer to
Invoice Number: 2209900

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2019

**GDB**                                                                          **$12,468.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 08/09/2019 | AB21 | Correspond with Z. Smith (Moore Van Allen) and D. Mintz (Orrick) regarding Committee's objection to GDB proof of claim (0.4); correspond with L. Despins regarding same (0.4) | 0.80 | 1,200.00 | 960.00 |
| 08/12/2019 | AB21 | Correspond with L. Despins regarding objection to GDB proof of claim (0.5); correspond with N. Zouairabani (McConnell) and Z. Smith (Moore Van Allen) regarding same (0.3); correspond with I. Goldstein regarding same (0.3) | 1.10 | 1,200.00 | 1,320.00 |
| 08/12/2019 | LAD4 | Review/edit debt limit objection to GDB bonds and related claims | 2.10 | 1,500.00 | 3,150.00 |
| 08/15/2019 | AB21 | Review proposed briefing schedule for objection to GDB proof of claim (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00018
Invoice No. 2209900

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/15/2019 | IG1 | Correspond with A. Bongartz regarding DRA parties proposed schedule for objection (.20); review proposed schedule (.10) | 0.30 | 815.00 | 244.50 |
| 08/15/2019 | LAD4 | Review/edit final objection to debt limit GDB claims against Commonwealth (1.10); review GDB sequencing objection (1.30) | 2.40 | 1,500.00 | 3,600.00 |
| 08/16/2019 | AB21 | Prepare notes for call with DRA Parties and PET regarding Committee's objection to GDB proof of claim (0.4); correspond with L. Despins regarding same (0.1); telephone conference with I. Goldstein, P. Amend (Orrick), Z. Smith (Moore Van Allen) and N. Zouairabani (McConnell) regarding briefing schedule for same (0.4); follow-up call with L. Despins and I. Goldstein regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 08/16/2019 | IG1 | Telephone conference with A. Bongartz and L. Despins regarding call with DRA parties (.10); participate on call with A. Bongartz and Orrick Herrington (P. Amend), Z. Smith, and N. Zouairabani regarding DRA parties' claim objection and briefing schedule (.40) | 0.50 | 815.00 | 407.50 |
| 08/16/2019 | LAD4 | Long email to A. Velazquez (SEIU) re: GDB objections, sequencing (.50); t/c A. Bongartz & I. Goldstein re: call with GDB holders (.10) | 0.60 | 1,500.00 | 900.00 |
| 08/21/2019 | IG1 | Correspond with A. Bongartz regarding objection to GDB claim (.20); review objection to claim for same (.20) | 0.40 | 815.00 | 326.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **9.50** | | **12,468.00** |
| **Total** | | | **9.50** | | **12,468.00** |

The Commonwealth of Puerto Rico
96395-00018
Invoice No. 2209900

Page 3

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 5.10 | 1,500.00 | 7,650.00 |
| AB21 | Alex Bongartz | Of Counsel | 3.20 | 1,200.00 | 3,840.00 |
| IG1 | Irena M. Goldstein | Attorney | 1.20 | 815.00 | 978.00 |

| **Current Fees and Costs** | **$12,468.00** |
|---|---|
| **Total Balance Due - Due Upon Receipt** | **$12,468.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 13, 2019

Please Refer to
Invoice Number: 2212550

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2019                                    $152,890.00

Costs incurred and advanced                                    5,627.81

Less credit for cost reductions pursuant to order
Approving Fifth Interim Fee Application                           (606.96)

**Current Fees and Costs Due**                                 **$157,910.85**

**Total Balance Due - Due Upon Receipt**                       **$157,910.85**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** |
|---|---|
| Citibank | Paul Hastings LLP |
| ABA # 322271724 | Lockbox 4803 |
| SWIFT Address:  CITIUS33 | PO Box 894803 |
| 787 W. 5th Street | Los Angeles, CA  90189-4803 |
| Los Angeles, CA  90071 | |
| Account Number: 206628380 | |
| Account Name: Paul Hastings LLP | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 13, 2019

Please Refer to
Invoice Number: 2212550

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending September 30, 2019 | $152,890.00 |
| Costs incurred and advanced | 5,627.81 |
| Less credit for cost reductions pursuant to order Approving Fifth Interim Fee Application | (606.96) |
| **Current Fees and Costs Due** | **$157,910.85** |
| **Total Balance Due - Due Upon Receipt** | **$157,910.85** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 13, 2019

Please Refer to
Invoice Number: 2212550

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2019

**<u>Official Comm. of Unsecured Creditors of Commonwealth of PR</u>**          **$152,890.00**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 09/03/2019 | AB21 | Update list of open issues for Committee (0.4); conference with S. Maza regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 09/03/2019 | SM29 | Call with A. Bongartz regarding open case issues | 0.10 | 975.00 | 97.50 |
| 09/03/2019 | WW6 | Update case calendar | 0.20 | 185.00 | 37.00 |
| 09/04/2019 | JK21 | Correspond with W. Wu regarding updating case calendar | 0.20 | 445.00 | 89.00 |
| 09/04/2019 | WW6 | Additional service of objection to DRA Parties' motion regarding GDB claim objection | 0.90 | 185.00 | 166.50 |
| 09/04/2019 | WW6 | Update case calendar | 0.40 | 185.00 | 74.00 |
| 09/05/2019 | WW6 | Review QTCB's rule 2019 statement | 0.60 | 185.00 | 111.00 |
| 09/09/2019 | AB21 | Revise case calendar (0.1); correspond with W. Wu regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 09/09/2019 | WW6 | Update case calendar | 0.40 | 185.00 | 74.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00002
Invoice No. 2212550

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/10/2019 | AB21 | Update list of open issues for Committee | 0.20 | 1,200.00 | 240.00 |
| 09/10/2019 | WW6 | Review master service list as of September 10, 2019 (.3) | 0.30 | 185.00 | 55.50 |
| 09/11/2019 | DEB4 | Correspond with W. Wu regarding rule 2019 data | 0.10 | 935.00 | 93.50 |
| 09/12/2019 | MLC5 | Prepare searches requested by S. Maza for document review | 0.80 | 410.00 | 328.00 |
| 09/12/2019 | WW6 | Update case calendar (.4); correspond with A. Bongartz regarding same (.1) | 0.50 | 185.00 | 92.50 |
| 09/13/2019 | WW6 | Update case calendar | 0.60 | 185.00 | 111.00 |
| 09/13/2019 | WW6 | Update case calendar | 0.60 | 185.00 | 111.00 |
| 09/16/2019 | AB21 | Update list of open issues for Committee (0.2); revise team calendar (0.2) | 0.40 | 1,200.00 | 480.00 |
| 09/16/2019 | LAD4 | T/c A. Velazquez (SEIU) re: update on case | 0.10 | 1,500.00 | 150.00 |
| 09/16/2019 | WW6 | Update case calendar (.3); correspond with A. Bongartz regarding same (.1) | 0.40 | 185.00 | 74.00 |
| 09/17/2019 | LAD4 | T/c A. Velazquez (SEIU) re: update on case (.40); t/c D. Mack (Drivetrain) re: same (.30) | 0.70 | 1,500.00 | 1,050.00 |
| 09/17/2019 | WW6 | Update case calendar | 0.30 | 185.00 | 55.50 |
| 09/18/2019 | WW6 | Update case calendar | 0.40 | 185.00 | 74.00 |
| 09/19/2019 | AB21 | Update list of open issues for Committee | 0.40 | 1,200.00 | 480.00 |
| 09/19/2019 | DEB4 | Correspond with W. Wu regarding Rule 2019 data | 0.20 | 935.00 | 187.00 |
| 09/19/2019 | JK21 | Update case calendar regarding committee meeting | 0.10 | 445.00 | 44.50 |
| 09/19/2019 | WW6 | Update case calendar | 0.30 | 185.00 | 55.50 |
| 09/20/2019 | DEB4 | Review Rule 2019 data report | 0.50 | 935.00 | 467.50 |
| 09/23/2019 | AB21 | Update list of open issues for Committee | 0.30 | 1,200.00 | 360.00 |
| 09/23/2019 | DEB4 | Revise Rule 2019 data report | 0.40 | 935.00 | 374.00 |
| 09/26/2019 | WW6 | Update case calendar | 0.70 | 185.00 | 129.50 |
| 09/27/2019 | WW6 | Update case calendar | 0.80 | 185.00 | 148.00 |

The Commonwealth of Puerto Rico                                                     Page 3
96395-00002
Invoice No. 2212550

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2019 | WW6 | Electronically file notice of expert retention (.3); electronically serve same to master service list (.4); additional service of same (.6) | 1.30 | 185.00 | 240.50 |
| 09/30/2019 | MEC5 | Correspond with A. Bongartz regarding Committee formation issue (.1); review cases regarding same (.4) | 0.50 | 1,250.00 | 625.00 |
| 09/30/2019 | WW6 | Review updated case calendar | 0.20 | 185.00 | 37.00 |
| | | **Subtotal: B110  Case Administration** | **14.60** | | **7,552.50** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/03/2019 | AB21 | Correspond with W. Wu regarding docket update and recent filings in Title III cases | 0.20 | 1,200.00 | 240.00 |
| 09/03/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 09/04/2019 | JK21 | Review certain orders granted in title III cases for D. Barron | 1.80 | 445.00 | 801.00 |
| 09/04/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.3) | 0.30 | 185.00 | 55.50 |
| 09/05/2019 | AB21 | Correspond with W. Wu regarding recent pleadings filed in Title III cases and related litigation (0.1); review same (0.3) | 0.40 | 1,200.00 | 480.00 |
| 09/05/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 09/06/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.3) | 0.30 | 185.00 | 55.50 |
| 09/09/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.3); review LCDC's rule 2019 statement for D. Barron (.4) | 0.70 | 185.00 | 129.50 |

The Commonwealth of Puerto Rico                                          Page 4
96395-00002
Invoice No. 2212550

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/10/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.3); review orders granting debtor's omnibus objections for D. Barron (.8) | 1.10 | 185.00 | 203.50 |
| 09/11/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 09/12/2019 | AB21 | Review pleadings related to objection to P. Hein's claims regarding global case issues | 0.50 | 1,200.00 | 600.00 |
| 09/12/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 09/13/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 09/16/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 09/17/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 09/18/2019 | AB21 | Review correspondence from W. Wu regarding docket update on recent filings in Title III cases | 0.20 | 1,200.00 | 240.00 |
| 09/18/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 09/19/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 09/20/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 09/23/2019 | AB21 | Review recent filings in Title III cases, including motion regarding post-effective date professional fees (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00002
Invoice No. 2212550

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/26/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 09/27/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 09/30/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| | | **Subtotal: B113  Pleadings Review** | **10.00** | | **4,043.50** |

**B140     Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/2019 | WW6 | Correspond with D. Barron regarding orders denying lift stay motions (.2); review same (.3) | 0.50 | 185.00 | 92.50 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **0.50** | | **92.50** |

**B150     Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/03/2019 | AB21 | Revise Committee update email on recent developments in Title III cases, including agenda for Committee call (0.5); correspond with L. Despins regarding same (0.1); correspond with D. Cash regarding same (0.1) | 0.70 | 1,200.00 | 840.00 |
| 09/04/2019 | AB21 | Correspond with D. Cash regarding next Committee update email (0.1); review same (0.4) | 0.50 | 1,200.00 | 600.00 |
| 09/04/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.10 | 735.00 | 1,543.50 |
| 09/05/2019 | AB21 | Revise Committee update email (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 09/05/2019 | DDC1 | Draft Committee update email regarding recent case developments | 0.70 | 735.00 | 514.50 |

The Commonwealth of Puerto Rico                                      Page 6
96395-00002
Invoice No. 2212550

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/2019 | DEB4 | Correspond with D. Cash regarding next committee update email | 0.10 | 935.00 | 93.50 |
| 09/06/2019 | AB21 | Revise Committee update email (0.7); correspond with L. Despins regarding same (0.1); correspond with D. Barron regarding same (0.1) | 0.90 | 1,200.00 | 1,080.00 |
| 09/06/2019 | DDC1 | Draft Committee update email regarding recent case developments | 0.50 | 735.00 | 367.50 |
| 09/09/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.4); correspond with L. Despins regarding same (0.1); correspond with D. Cash regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 09/09/2019 | DEB4 | Correspond with D. Cash regarding committee update email | 0.10 | 935.00 | 93.50 |
| 09/10/2019 | AB21 | Revise Committee update email (including agenda for next Committee call) (0.3); correspond with L. Despins regarding same (0.1); correspond with D. Cash regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 09/10/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.60 | 735.00 | 1,176.00 |
| 09/10/2019 | DDC1 | Draft agenda for weekly Committee call | 0.50 | 735.00 | 367.50 |
| 09/11/2019 | AB21 | Correspond with D. Barron regarding next Committee update email | 0.10 | 1,200.00 | 120.00 |
| 09/11/2019 | DEB4 | Correspond with D. Cash regarding next committee update email | 0.10 | 935.00 | 93.50 |
| 09/12/2019 | AB21 | Revise Committee update email (0.3); telephone conference with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 09/12/2019 | DDC1 | Draft Committee update email regarding recent case developments (1.0); conference with A. Bongartz regarding same (.1) | 1.10 | 735.00 | 808.50 |
| 09/13/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.10 | 735.00 | 808.50 |

The Commonwealth of Puerto Rico                                                                 Page 7
96395-00002
Invoice No. 2212550

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/16/2019 | AB21 | Revise draft Committee update email regarding recent developments in Title III cases | 0.20 | 1,200.00 | 240.00 |
| 09/16/2019 | DDC1 | Draft Committee update email regarding recent case developments | 0.70 | 735.00 | 514.50 |
| 09/17/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases, including agenda for Committee update call (0.8); correspond with D. Cash regarding same (0.2); correspond with D. Barron regarding draft agenda for Committee call (0.1); correspond with L. Despins regarding Committee update email (0.1) | 1.20 | 1,200.00 | 1,440.00 |
| 09/17/2019 | DDC1 | Draft Committee update email regarding recent case developments | 0.60 | 735.00 | 441.00 |
| 09/18/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.70 | 735.00 | 1,249.50 |
| 09/18/2019 | DEB4 | Correspond with D. Cash regarding next Committee update email | 0.10 | 935.00 | 93.50 |
| 09/19/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.8); telephone conference with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 09/19/2019 | DDC1 | Draft Committee update email regarding recent case developments (2.0); conference with A. Bongartz regarding same (.1) | 2.10 | 735.00 | 1,543.50 |
| 09/20/2019 | AB21 | Telephone conference with D. Cash regarding next Committee update email (0.1); review correspondence from D. Cash regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 09/20/2019 | DDC1 | Draft Committee update email regarding recent case developments (2.3); conference with A. Bongartz regarding same (.1) | 2.40 | 735.00 | 1,764.00 |
| 09/22/2019 | DEB4 | Correspond with L. Despins regarding email from A. Velazquez (SEIU) | 0.50 | 935.00 | 467.50 |

Schedule 2   Page 617 of 747

The Commonwealth of Puerto Rico                                                    Page 8
96395-00002
Invoice No. 2212550

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2019 | DEB4 | Correspond with D. Cash regarding Committee update email (0.1); correspond with A. Bongartz regarding same (0.1); analyze documents in connection with same (0.4); correspond with A. Torres (Kroma) regarding same (0.1) | 0.70 | 935.00 | 654.50 |
| 09/24/2019 | AB21 | Revise Committee update email, including agenda (0.8); correspond with D. Cash regarding same (0.1); telephone conference with D. Cash regarding same (0.1); telephone conference with D. Barron regarding same (0.1) | 1.10 | 1,200.00 | 1,320.00 |
| 09/24/2019 | DDC1 | Draft Committee update email regarding recent case developments (2.0); conference with A. Bongartz regarding same (.1) | 2.10 | 735.00 | 1,543.50 |
| 09/24/2019 | DEB4 | Correspond with D. Cash regarding Committee update email (0.2); conference with A. Bongartz regarding same (0.1); draft email for Committee regarding Oversight Board meeting (0.2); correspond with A. Bongartz regarding same (.1) | 0.60 | 935.00 | 561.00 |
| 09/25/2019 | AB21 | Revise Committee update emails (1.1); correspond with L. Despins regarding same (0.1); correspond with D. Cash regarding same (0.1); correspond with D. Barron regarding same (0.1) | 1.40 | 1,200.00 | 1,680.00 |
| 09/25/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.40 | 735.00 | 1,029.00 |
| 09/25/2019 | DEB4 | Correspond with D. Cash regarding committee update email | 0.10 | 935.00 | 93.50 |
| 09/27/2019 | AB21 | Revise update email to Committee regarding recent developments in Title III cases (0.9); correspond with S. Martinez (Zolfo) regarding same (0.1); telephone conference with D. Barron regarding same (0.1) | 1.10 | 1,200.00 | 1,320.00 |
| 09/27/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.20 | 735.00 | 1,617.00 |

The Commonwealth of Puerto Rico                                                          Page 9
96395-00002
Invoice No. 2212550

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2019 | DDC1 | Draft summary of Oversight Board hearing on ease of doing business reforms for purposes of Committee update email | 1.20 | 735.00 | 882.00 |
| 09/27/2019 | DEB4 | Draft section of Committee update email (0.8); telephone conference with A. Bongartz regarding same (.1) | 0.90 | 935.00 | 841.50 |
| 09/30/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.40 | 735.00 | 1,764.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **38.00** | | **33,406.00** |

**B155     Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/03/2019 | JK21 | Correspond with I. Goldstein regarding July 24, 2019 hearing transcript | 0.10 | 445.00 | 44.50 |
| 09/04/2019 | AB21 | Review draft agenda for September 11, 2019 omnibus hearing (0.1); review correspondence from M. Comerford and L. Despins regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 09/04/2019 | MEC5 | Review draft agenda for 9/11/19 hearing from P. Omorogbe (Proskauer) (.3); correspond with L. Despins regarding same (.2) | 0.50 | 1,250.00 | 625.00 |
| 09/04/2019 | WW6 | Draft informative motion regarding September 11-12, 2019 omnibus hearing (.6) | 0.60 | 185.00 | 111.00 |
| 09/06/2019 | AB21 | Prepare for September 11, 2019 omnibus hearing, including review of claims objections and related pleadings (1.1); correspond with W. Wu regarding informative motion for September 11, 2019 hearing (0.1); correspond with L. Despins regarding same (0.1) | 1.30 | 1,200.00 | 1,560.00 |
| 09/06/2019 | WW6 | Correspond with A. Bongartz regarding informative motion for September 11-12, 2019 omnibus hearing (.1) | 0.10 | 185.00 | 18.50 |
| 09/09/2019 | AB21 | Revise informative motion for September 11, 2019 omnibus hearing | 0.10 | 1,200.00 | 120.00 |

The Commonwealth of Puerto Rico                                                        Page 10
96395-00002
Invoice No. 2212550

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/09/2019 | WW6 | Review informative motion regarding September 11-12, 2019 omnibus hearing (.2); correspond with A. Bongartz regarding same (.1); electronically file same with court (.2); electronically serve same to master service list (.3); additional service of same (.6) | 1.40 | 185.00 | 259.00 |
| 09/10/2019 | AB21 | Prepare for September 11, 2019 omnibus hearing (0.2); correspond with W. Wu regarding reference materials for same (0.1); telephone conference with L. Despins and N. Bassett regarding same (0.2) | 0.50 | 1,200.00 | 600.00 |
| 09/10/2019 | DDC1 | Review informative motions filed in connection with September 11, 2019 omnibus hearing | 0.60 | 735.00 | 441.00 |
| 09/10/2019 | WW6 | Prepare reference materials for A. Bongartz regarding September 11-12, 2019 omnibus hearing (1.4) | 1.40 | 185.00 | 259.00 |
| 09/11/2019 | AB21 | Review open issues and notes to prepare for September 11, 2019 omnibus hearing (0.7); correspond with L. Despins regarding same (0.4); attend September 11, 2019 omnibus hearing in New York (2.2) | 3.30 | 1,200.00 | 3,960.00 |
| 09/11/2019 | LAD4 | Review issues, pleadings, and notes to prepare for court hearing (.6); handle court hearing from New York (2.2) | 2.80 | 1,500.00 | 4,200.00 |
| 09/11/2019 | MEC5 | Attend hearing telephonically regarding Committee matters, issues regarding PREPA, and Puerto Rico developments (2.2); prepare post-hearing notes regarding next steps (.3) | 2.50 | 1,250.00 | 3,125.00 |
| 09/18/2019 | JK21 | Correspond with A. Bongartz regarding September 11, 2019 hearing transcript | 0.20 | 445.00 | 89.00 |
| 09/26/2019 | DDC1 | Monitor Oversight Board hearing regarding ease of doing business reforms | 4.80 | 735.00 | 3,528.00 |
| | **Subtotal: B155  Court Hearings** | | **20.40** | | **19,180.00** |

The Commonwealth of Puerto Rico                                                    Page 11
96395-00002
Invoice No. 2212550

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B160** | **Fee/Employment Applications for Paul Hastings** | | | | |
| 09/03/2019 | JK21 | Revise parties in interest list for supplemental declaration | 1.80 | 445.00 | 801.00 |
| 09/04/2019 | AB21 | Review Paul Hastings' July 2019 fee statement | 1.80 | 1,200.00 | 2,160.00 |
| 09/04/2019 | AB21 | Revise no objection letter for Paul Hastings' June 2019 fee statement (0.4); correspond with J. Rapisardi (O'Melveny) regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 09/04/2019 | AB21 | Revise summary of fee applications and interim orders (2.1); correspond with L. Despins regarding same (0.6) | 2.70 | 1,200.00 | 3,240.00 |
| 09/04/2019 | JK21 | Update parties in interest list for supplemental declaration | 5.30 | 445.00 | 2,358.50 |
| 09/05/2019 | AB21 | Continue review of Paul Hastings' July 2019 fee statement (1.6); telephone conferences with J. Worthington regarding same and Rule 9019 discovery (0.4) | 2.00 | 1,200.00 | 2,400.00 |
| 09/05/2019 | AB21 | Correspond with L. Despins regarding summary of fee statements | 0.20 | 1,200.00 | 240.00 |
| 09/05/2019 | JK21 | Update parties in interest list for supplemental declaration | 2.20 | 445.00 | 979.00 |
| 09/05/2019 | KAT2 | Continue to prepare seventh supplemental declaration (.7); review correspondence from D. Verdon and J. Robinson regarding new hires and new matters for same (.3); prepare seventh interim fee application (1.1) | 2.10 | 830.00 | 1,743.00 |
| 09/09/2019 | AB21 | Revise Paul Hastings' July 2019 fee statement | 2.40 | 1,200.00 | 2,880.00 |
| 09/10/2019 | AB21 | Continue to revise Paul Hastings' July 2019 fee statement (0.5); correspond with C. Edge regarding same (0.1); correspond with J. Worthington regarding related questions (0.2) | 0.80 | 1,200.00 | 960.00 |

The Commonwealth of Puerto Rico                                             Page 12
96395-00002
Invoice No. 2212550

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/11/2019 | AB21 | Correspond with J. Worthington regarding sub-retention of contract attorneys (0.1); correspond with J. Worthington regarding same (0.2); correspond with L. Despins regarding same (0.6) | 0.90 | 1,200.00 | 1,080.00 |
| 09/12/2019 | KAT2 | Prepare parts of seventh supplemental declaration regarding retention as committee counsel (1.9); review correspondence from D. Verdon, J. Robinson regarding same (.3); prepare parts of seventh interim fee application (.5) | 2.70 | 830.00 | 2,241.00 |
| 09/16/2019 | AB21 | Revise Paul Hastings' July 2019 fee statement (0.7); correspond with C. Edge regarding same (0.1) | 0.80 | 1,200.00 | 960.00 |
| 09/17/2019 | AB21 | Correspond with L. Despins regarding update on Paul Hastings' fee statements | 0.20 | 1,200.00 | 240.00 |
| 09/17/2019 | JK21 | Update parties in interest list for supplemental declaration | 5.60 | 445.00 | 2,492.00 |
| 09/18/2019 | AB21 | Revise Paul Hastings' July 2019 fee statement (0.6); telephone conference with C. Edge regarding same (0.1) | 0.70 | 1,200.00 | 840.00 |
| 09/18/2019 | JK21 | Update parties in interest list for supplemental declaration | 7.80 | 445.00 | 3,471.00 |
| 09/19/2019 | AB21 | Revise Paul Hastings' July 2019 fee statement (0.6); correspond with C. Edge regarding same (0.1); revise related summary tables (0.2) | 0.90 | 1,200.00 | 1,080.00 |
| 09/19/2019 | JK21 | Update parties in interest list for supplemental declaration | 7.70 | 445.00 | 3,426.50 |
| 09/19/2019 | KAT2 | Review correspondence and updated list of interested parties from J. Kuo (.1); correspond with J. White regarding same (.1); prepare exhibits to seventh supplemental declaration (.3) | 0.50 | 830.00 | 415.00 |
| 09/20/2019 | KAT2 | Review information regarding additional interested parties from J. Kuo (.2); prepare exhibits to seventh supplemental declaration (.7) | 0.90 | 830.00 | 747.00 |

The Commonwealth of Puerto Rico

Page 13

96395-00002

Invoice No. 2212550

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2019 | AB21 | Correspond with K. Traxler regarding update on August 2019 fee statements | 0.10 | 1,200.00 | 120.00 |
| 09/24/2019 | JK21 | Revise parties in interest list for supplemental declaration | 4.60 | 445.00 | 2,047.00 |
| 09/24/2019 | KAT2 | Prepare seventh supplemental declaration (1.3); correspond with J. Kuo regarding additional parties in interest (.1); review correspondence from D. Verdon, S. Li regarding new hires (.2); follow up correspondence with S. Li regarding same (.1) | 1.70 | 830.00 | 1,411.00 |
| 09/25/2019 | AB21 | Review Paul Hastings' August 2019 fee statement | 1.50 | 1,200.00 | 1,800.00 |
| 09/25/2019 | AB21 | Revise Paul Hastings' July 2019 fee statement (0.3); correspond with C. Edge regarding same (0.1); prepare related cover letter (including exhibits) for Notice Parties (0.8); correspond with A. Velazquez (SEIU) regarding same (0.1) | 1.30 | 1,200.00 | 1,560.00 |
| 09/25/2019 | AB21 | Revise notice of sub-retention of Special Counsel (0.3); correspond with L. Despins regarding same (0.3); correspond with L. Despins regarding analysis for supplemental declaration in support of Paul Hastings retention (0.2) | 0.80 | 1,200.00 | 960.00 |
| 09/26/2019 | AB21 | Analyze issues related to supplemental declaration in support of Paul Hastings retention | 0.60 | 1,200.00 | 720.00 |
| 09/26/2019 | AB21 | Review Paul Hastings' July 2019 fee statement (0.5); correspond with L. Despins regarding same (0.1); revise related cover letter to Notice Parties (0.2) | 0.80 | 1,200.00 | 960.00 |
| 09/26/2019 | JK21 | Revise parties in interest list for supplemental declaration | 6.60 | 445.00 | 2,937.00 |
| 09/26/2019 | KAT2 | Prepare seventh supplemental declaration and exhibits to same (1.4); correspond with J. Kuo regarding additional parties in interest (.2); correspond with J. White regarding same (.2); review correspondence from D. Verdon regarding new hires (.2) | 2.00 | 830.00 | 1,660.00 |

The Commonwealth of Puerto Rico                                                          Page 14
96395-00002
Invoice No. 2212550

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2019 | AB21 | Revise cover letter and related exhibits for Paul Hastings' July 2019 fee statement (0.4); correspond with M. Bienenstock (Proskauer), J. Rapisardi (O'Melveny) and Notice Parties regarding same (0.1); correspond with B. Williamson (Fee Examiner) regarding same (0.3); final review of notice of sub-retention of Special Counsel (0.1); correspond with W. Wu regarding filing and service of same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 09/27/2019 | KAT2 | Prepare seventh supplemental declaration and exhibits to same | 0.50 | 830.00 | 415.00 |
| 09/28/2019 | AB21 | Review Paul Hastings' August 2019 fee statements | 1.20 | 1,200.00 | 1,440.00 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **73.20** | | **52,584.00** |

**B161    Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/06/2019 | AB21 | Prepare Paul Hastings' budget for October 2019 | 0.40 | 1,200.00 | 480.00 |
| 09/25/2019 | AB21 | Finalize budget for October 2019 (0.3); correspond with B. Williamson (Fee Examiner) regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| | | **Subtotal: B161  Budget** | **0.80** | | **960.00** |

**B165    Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/03/2019 | AB21 | Correspond with A. Velazquez (SEIU) regarding amendment to Kroma engagement letter | 0.10 | 1,200.00 | 120.00 |
| 09/06/2019 | AB21 | Correspond with A. Velazquez (SEIU) regarding amendment to Kroma engagement letter | 0.10 | 1,200.00 | 120.00 |
| 09/12/2019 | JK21 | Prepare notice of expert retention for special counsel | 0.40 | 445.00 | 178.00 |

The Commonwealth of Puerto Rico                                                    Page 15
96395-00002
Invoice No. 2212550

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/16/2019 | AB21 | Review Zolfo July 2019 fee statement (0.4); telephone conference with D. Praga (Zolfo) regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 09/30/2019 | AB21 | Review Zolfo's August 2019 fee statement | 0.20 | 1,200.00 | 240.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **1.30** | | **1,258.00** |

**B310     Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/2019 | WW6 | Review orders granting omnibus objections for D. Barron (.4) | 0.40 | 185.00 | 74.00 |
| 09/12/2019 | AB21 | Review omnibus claim objections filed by Oversight Board | 0.50 | 1,200.00 | 600.00 |
| 09/12/2019 | WW6 | Review debtor's omnibus claim objections for D. Barron | 0.80 | 185.00 | 148.00 |
| 09/13/2019 | DEB4 | Correspond with W. Wu regarding omnibus claim objections | 0.20 | 935.00 | 187.00 |
| 09/17/2019 | JRB | Correspond with L. Llach (CST) regarding claims review | 0.10 | 1,300.00 | 130.00 |
| 09/18/2019 | DEB4 | Correspond with A. Bongartz regarding omnibus claim objection orders | 0.10 | 935.00 | 93.50 |
| 09/19/2019 | IG1 | Email with S. Maza regarding takings issues and related issues (.10); begin review of takings issues (.30) | 0.40 | 815.00 | 326.00 |
| 09/20/2019 | AB21 | Review issues and draft memorandum in preparation for update call with I. Goldstein and S. Maza regarding memorandum on breach of statutory promises (1.2); correspond with I. Goldstein and S. Maza regarding same (0.2); telephone conference with I. Goldstein and S. Maza regarding same (0.6) | 2.00 | 1,200.00 | 2,400.00 |
| 09/20/2019 | IG1 | Participate on call with A. Bongartz and S. Maza regarding takings clause and other constitutional claims (.60); analyze comments to memo prepared by S. Maza regarding same (.30) | 0.90 | 815.00 | 733.50 |

The Commonwealth of Puerto Rico                                              Page 16
96395-00002
Invoice No. 2212550

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/20/2019 | SM29 | Review issues and notes to prepare for call with A. Bongartz and I. Goldstein re legislative promise claims (.2); call with A. Bongartz and I. Goldstein regarding same (.6) | 0.80 | 975.00 | 780.00 |
| 09/23/2019 | IG1 | Review decisions cited in memorandum regarding takings and contract clauses of U.S. Constitution as applicable in the title III cases. | 5.20 | 815.00 | 4,238.00 |
| 09/24/2019 | IG1 | Continued analysis of takings and contract clause cases in connection with HTA bond claims against Commonwealth | 4.20 | 815.00 | 3,423.00 |
| 09/26/2019 | JK21 | Correspond with J. Bliss regarding PBJL claim form | 0.20 | 445.00 | 89.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **15.80** | | **13,222.00** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/03/2019 | AB21 | Analyze Commonwealth PSA regarding litigation trust interests (0.3); telephone conference with S. Maza regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 09/03/2019 | SM29 | Call with A. Bongartz regarding Commonwealth PSA and litigation proceeds (.1); review same (.4); email A. Bongartz regarding same (.2) | 0.70 | 975.00 | 682.50 |
| 09/16/2019 | LAD4 | Review CW plan arguments (unfair discrimination) | 2.50 | 1,500.00 | 3,750.00 |
| 09/24/2019 | AB21 | Telephone conference with J. Casillas (CST) regarding Board meeting on proposed Commonwealth plan of adjustment | 0.10 | 1,200.00 | 120.00 |

The Commonwealth of Puerto Rico                                                                    Page 17
96395-00002
Invoice No. 2212550

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2019 | AB21 | Review proposed Commonwealth plan of adjustment and related disclosure statement (2.4); telephone conference with C. Flaton (Zolfo) and S. Martinez (Zolfo) regarding same (0.2); correspond with L. Despins regarding same (0.5); correspond with Committee regarding same (0.2); listen to Oversight Board meeting regarding same (1.2) | 4.50 | 1,200.00 | 5,400.00 |
| 09/27/2019 | DEB4 | Observe Oversight Board public meeting on Commonwealth plan and follow up news conference (2.2); draft summary of same (0.7); correspond with A. Bongartz regarding disclosure statement (0.1); correspond with W. Wu regarding Oversight Board website content and documents (0.1); correspond with L. Despins regarding Government position on plan (0.1) | 3.20 | 935.00 | 2,992.00 |
| 09/27/2019 | SM29 | Review proposed Commonwealth plan | 2.20 | 975.00 | 2,145.00 |
| 09/30/2019 | AB21 | Analyze Commonwealth plan of adjustment and treatment of general unsecured creditors (1.1); prepare summary of same (0.9); telephone conferences with S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding Committee presentation regarding same (1.4); review presentation (0.5); correspond with L. Despins regarding same (0.1) | 4.00 | 1,200.00 | 4,800.00 |
| 09/30/2019 | WW6 | Prepare reference materials for A. Bongartz and L. Despins regarding proposed disclosure statement and plan of adjustment | 1.20 | 185.00 | 222.00 |
| | **Subtotal:** | **B320  Plan and Disclosure Statement (including Business Plan)** | **18.80** | | **20,591.50** |
| | **Total** | | **193.40** | | **152,890.00** |

The Commonwealth of Puerto Rico                                                    Page 18
96395-00002
Invoice No. 2212550

---

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 6.10 | 1,500.00 | 9,150.00 |
| JRB | James R. Bliss | Partner | 0.10 | 1,300.00 | 130.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 3.50 | 1,250.00 | 4,375.00 |
| AB21 | Alex Bongartz | Of Counsel | 53.90 | 1,200.00 | 64,680.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 10.40 | 830.00 | 8,632.00 |
| SM29 | Shlomo Maza | Associate | 3.80 | 975.00 | 3,705.00 |
| DEB4 | Douglass E. Barron | Associate | 7.90 | 935.00 | 7,386.50 |
| DDC1 | Derek D. Cash | Associate | 29.80 | 735.00 | 21,903.00 |
| IG1 | Irena M. Goldstein | Attorney | 10.70 | 815.00 | 8,720.50 |
| JK21 | Jocelyn Kuo | Paralegal | 44.60 | 445.00 | 19,847.00 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 0.80 | 410.00 | 328.00 |
| WW6 | Winnie Wu | Other Timekeeper | 21.80 | 185.00 | 4,033.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 09/05/2019 | Travel Expense - Meals - Shlomo Maza; 08/27/2019; Restaurant: West Wing; City: New York; Dinner; Number of people: 1; Late night working on committee matters | | | 35.01 |
| 07/03/2019 | Taxi/Ground Transportation - Camila Rodriguez,From/To: Office/Home; Invoice# 07032019CE1 Dated 10/11/18, Cab from work to home | | | 24.14 |
| 09/05/2019 | Taxi/Ground Transportation - Shlomo Maza; 08/27/2019; From/To: Office/Home; Service Type: Uber; Time: 20:14; Late night working on committee matters | | | 93.15 |
| 09/05/2019 | Local - Taxi - Shlomo Maza; 08/26/2019; From/To: office/home; Service Type: Uber; Time: 21:45; Late night work on committee matters | | | 88.46 |
| 09/07/2019 | Local - Taxi - Shlomo Maza; 08/28/2019; From/To: Office/Home; Service Type: Uber; Time: 20:43; Car home working late on committee matters | | | 76.88 |

The Commonwealth of Puerto Rico                                      Page 19
96395-00002
Invoice No. 2212550

| | | |
|---|---|---:|
| 09/10/2019 | Local - Taxi - Shlomo Maza; 08/29/2019; From/To: Office/Home; Service Type: Taxi; Time: 20:34; Car after working late on committee matters | 21.75 |
| 08/31/2019 | PH Discovery HC - Data Hosting - TrustPoint International, LLC, Invoice# 19-05513 Dated 08/31/19, Puerto Rico-Pleadings Database hosting for August 2019 | 197.98 |
| 09/19/2019 | Vendor Expense - Mike Comerford; 09/11/2019; Expense incurred regarding telephonic court call; Court Call | 70.00 |
| 09/02/2019 | Lexis/On Line Search | 21.89 |
| 09/02/2019 | Lexis/On Line Search | 132.10 |
| 09/06/2019 | Lexis/On Line Search | 65.65 |
| 09/06/2019 | Lexis/On Line Search | 12.28 |
| 09/06/2019 | Lexis/On Line Search | 73.70 |
| 09/10/2019 | Lexis/On Line Search | 43.77 |
| 09/10/2019 | Lexis/On Line Search | 87.75 |
| 09/25/2019 | Lexis/On Line Search | 21.88 |
| 09/04/2019 | Postage/Express Mail - First Class - US; | 1.15 |
| 09/04/2019 | Postage/Express Mail - First Class - US; | 47.00 |
| 09/13/2019 | Postage/Express Mail - First Class - US; | 46.00 |
| 09/02/2019 | Westlaw | 168.21 |
| 09/04/2019 | Westlaw | 29.44 |
| 09/05/2019 | Westlaw | 66.50 |
| 09/06/2019 | Westlaw | 298.31 |
| 09/10/2019 | Westlaw | 559.16 |
| 09/11/2019 | Westlaw | 29.44 |
| 09/12/2019 | Westlaw | 264.96 |
| 09/17/2019 | Westlaw | 88.32 |
| 09/18/2019 | Westlaw | 493.89 |
| 09/19/2019 | Westlaw | 313.75 |
| 09/23/2019 | Westlaw | 29.44 |
| 09/23/2019 | Westlaw | 243.76 |
| 09/25/2019 | Westlaw | 50.44 |
| 09/25/2019 | Westlaw | 170.05 |
| 09/26/2019 | Westlaw | 50.44 |

The Commonwealth of Puerto Rico                                                                                    Page 20
96395-00002
Invoice No. 2212550

| | | |
|---|---|---|
| 09/26/2019 | Westlaw | 235.52 |
| 09/27/2019 | Westlaw | 783.97 |
| 09/30/2019 | Westlaw | 29.44 |
| 09/03/2019 | Computer Search (Other) | 37.89 |
| 09/03/2019 | Computer Search (Other) | 55.89 |
| 09/04/2019 | Computer Search (Other) | 48.51 |
| 09/04/2019 | Computer Search (Other) | 13.41 |
| 09/05/2019 | Computer Search (Other) | 15.03 |
| 09/05/2019 | Computer Search (Other) | 7.56 |
| 09/06/2019 | Computer Search (Other) | 6.30 |
| 09/09/2019 | Computer Search (Other) | 16.83 |
| 09/10/2019 | Computer Search (Other) | 43.47 |
| 09/10/2019 | Computer Search (Other) | 5.76 |
| 09/11/2019 | Computer Search (Other) | 4.50 |
| 09/12/2019 | Computer Search (Other) | 6.03 |
| 09/13/2019 | Computer Search (Other) | 2.97 |
| 09/15/2019 | Computer Search (Other) | 0.63 |
| 09/17/2019 | Computer Search (Other) | 27.36 |
| 09/17/2019 | Computer Search (Other) | 1.80 |
| 09/18/2019 | Computer Search (Other) | 27.45 |
| 09/18/2019 | Computer Search (Other) | 55.98 |
| 09/19/2019 | Computer Search (Other) | 7.29 |
| 09/19/2019 | Computer Search (Other) | 1.89 |
| 09/20/2019 | Computer Search (Other) | 2.70 |
| 09/24/2019 | Computer Search (Other) | 42.66 |
| 09/26/2019 | Computer Search (Other) | 1.35 |

The Commonwealth of Puerto Rico                                          Page 21
96395-00002
Invoice No. 2212550

| | | |
|---|---|---:|
| 09/26/2019 | Computer Search (Other) | 13.86 |
| 09/27/2019 | Computer Search (Other) | 5.94 |
| 09/30/2019 | Computer Search (Other) | 109.17 |
| **Total Costs incurred and advanced** | | **$5,627.81** |
| | Credit for cost reductions pursuant to order Approving Fifth Interim Fee Application | (606.96) |
| | **Current Costs Due** | **$5,020.85** |

| | |
|---|---:|
| **Current Fees and Costs** | **$157,910.85** |
| **Total Balance Due - Due Upon Receipt** | **$157,910.85** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.

November 13, 2019

Please Refer to
Invoice Number: 2212551

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Communications w/Creditors/Website(Other than Comm. Members)**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2019 | $7,637.50

**Current Fees and Costs Due** | **$7,637.50**

**Total Balance Due - Due Upon Receipt** | **$7,637.50**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 13, 2019

Please Refer to
Invoice Number: 2212551

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Communications w/Creditors/Website(Other than Comm. Members)**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2019                                    $7,637.50

| | |
|---|---|
| **Current Fees and Costs Due** | **$7,637.50** |
| **Total Balance Due - Due Upon Receipt** | **$7,637.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 13, 2019

Please Refer to
Invoice Number: 2212551

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2019

**Communications w/Creditors/Website(Other than Comm. Members)**      **$7,637.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B112** | **General Creditor Inquiries** | | | | |
| 09/11/2019 | DEB4 | Conference with creditor V. De Perez regarding inquiry | 0.20 | 935.00 | 187.00 |
| 09/12/2019 | DEB4 | Correspond with creditor V. Perez regarding inquiry (0.1); correspond with creditor I. Chaves regarding inquiry (0.1); correspond with creditor S. Rivera regarding inquiry (0.1) | 0.30 | 935.00 | 280.50 |
| 09/13/2019 | DEB4 | Call to creditor D. Feliciano regarding inquiry | 0.10 | 935.00 | 93.50 |
| 09/30/2019 | AB21 | Telephone conference with D. Barron regarding creditor inquiries | 0.10 | 1,200.00 | 120.00 |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00004
Invoice No. 2212551

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/30/2019 | DEB4 | Correspond with A. Torres (Kroma) regarding message from creditor C. Muniz (0.1); correspond with creditor M. Rodriguez regarding inquiry (0.1); correspond with creditor A. Betancourt regarding inquiry (0.1); correspond with creditor T. Fontanez-Fuentes regarding inquiry (0.3); correspond with creditor D. Robles regarding inquiry (0.1); correspond with A. Bongartz regarding creditor inquiries (.1) | 0.80 | 935.00 | 748.00 |
| | | **Subtotal: B112  General Creditor Inquiries** | **1.50** | | **1,429.00** |

**B150    Meetings of and Communications with Creditors**

| | | | | | |
|---|---|---|---|---|---|
| 09/03/2019 | DEB4 | Correspond with A. Torres (Kroma) regarding creditor website | 0.10 | 935.00 | 93.50 |
| 09/25/2019 | AB21 | Correspond with L. Despins regarding posting on Committee website regarding Commonwealth plan (0.6); telephone conference with D. Barron regarding same (0.1) | 0.70 | 1,200.00 | 840.00 |
| 09/25/2019 | DEB4 | Correspond with C. Fernandez and J. Casillas (CST) regarding committee website content (0.1); correspond with N. Del Nido (CST) regarding same (0.1); conference with A. Bongartz regarding web posting and email to creditors (0.1); correspond with D. Cash regarding website posting (0.1); review website text (0.8); correspond with A. Torres (Kroma) regarding same (0.4); correspond with J. Berman (Prime Clerk) regarding Prime Clerk website (0.3) | 1.90 | 935.00 | 1,776.50 |
| 09/26/2019 | AB21 | Correspond with D. Barron regarding update to Committee website (0.1); correspond with L. Despins regarding same (0.1); correspond with Committee regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico                                          Page 3
96395-00004
Invoice No. 2212551

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/26/2019 | DEB4 | Correspond with A. Torres (Kroma) regarding committee website updates and creditor email (0.3); review translations of same (0.4); correspond with N. Del Nido (CST) regarding same (0.3); review issues regarding disclaimer language (0.2); draft same (0.1) | 1.30 | 935.00 | 1,215.50 |
| 09/27/2019 | AB21 | Conferences with D. Barron regarding update email to creditors and creditor website update | 0.20 | 1,200.00 | 240.00 |
| 09/27/2019 | DEB4 | Revise email to creditors (0.1); correspond with N. Del Nido (CST) regarding same (0.1); correspond and conference with A. Torres (Kroma) regarding creditor email (0.8); review same (0.4); conferences with A. Bongartz regarding same and creditor website (0.2); correspond with L. Despins regarding same (0.1) | 1.70 | 935.00 | 1,589.50 |
| 09/30/2019 | DEB4 | Conference with A. Bongartz regarding creditor email | 0.10 | 935.00 | 93.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **6.30** | | **6,208.50** |
| | **Total** | | **7.80** | | **7,637.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| AB21 | Alex Bongartz | Of Counsel | 1.30 | 1,200.00 | 1,560.00 |
| DEB4 | Douglass E. Barron | Associate | 6.50 | 935.00 | 6,077.50 |
| | **Current Fees and Costs** | | | | **$7,637.50** |
| | **Total Balance Due - Due Upon Receipt** | | | | **$7,637.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    November 13, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2212552
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### PREPA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending September 30, 2019 | $827,888.50 |
| Costs incurred and advanced | 86,014.01 |
| **Current Fees and Costs Due** | **$913,902.51** |
| **Total Balance Due - Due Upon Receipt** | **$913,902.51** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 13, 2019

Please Refer to
Invoice Number: 2212552

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2019                          $827,888.50

              Costs incurred and advanced                         86,014.01

          **Current Fees and Costs Due**                      **$913,902.51**

          **Total Balance Due - Due Upon Receipt**            **$913,902.51**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| The Commonwealth of Puerto Rico | November 13, 2019 |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | |
| c/o O'Melveny & Myers LLP | Please Refer to |
| Times Square Tower | Invoice Number: 2212552 |
| 7 Times Square | |
| New York, NY 10036 | |
| | |
| Attn: John J. Rapisardi, Esq. | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2019

**PREPA**                                                         **$827,888.50**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 09/04/2019 | MLC5 | Prepare PREPA production documents for attorney review (.7); prepare USB production documents received for attorney review (.6) | 1.30 | 410.00 | 533.00 |
| 09/05/2019 | MLC5 | Review additional UTIER production documents (.9); prepare same for attorney review (.4) | 1.30 | 410.00 | 533.00 |
| 09/06/2019 | SS46 | Research certain issues in California Chapter 9 bankruptcy cases for D. Barron | 0.50 | 185.00 | 92.50 |
| 09/06/2019 | KM29 | Research case dockets for certain key terms/issues for D. Barron | 1.00 | 185.00 | 185.00 |
| 09/06/2019 | MLC5 | Review custodian information on PREPA Rule 9019 documents for Z. Zwillinger | 0.50 | 410.00 | 205.00 |
| 09/06/2019 | MLC5 | Prepare FOMB production documents for attorney review | 0.30 | 410.00 | 123.00 |

The Commonwealth of Puerto Rico                                        Page 2
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/09/2019 | MLC5 | Prepare FOMB production documents received for attorney review | 1.30 | 410.00 | 533.00 |
| 09/09/2019 | WW6 | Correspond with Z. Zwillinger regarding committee's objection to Ortiz protective motion | 0.30 | 185.00 | 55.50 |
| 09/16/2019 | KM29 | Review case dockets for certain key terms/issues for D. Barron | 1.50 | 185.00 | 277.50 |
| 09/18/2019 | MLC5 | Prepare production documents received for attorney review | 4.10 | 410.00 | 1,681.00 |
| 09/19/2019 | MLC5 | Prepare additional production documents received for attorney review | 2.30 | 410.00 | 943.00 |
| 09/19/2019 | RC21 | Review and summarize certain incoming productions for N. Bassett | 0.80 | 310.00 | 248.00 |
| 09/19/2019 | RC21 | Review and revise coding for Rule 9019 motion productions | 0.50 | 310.00 | 155.00 |
| 09/19/2019 | RC21 | Correspond with J. Ferguson regarding Rule 9019 document/data productions (.1); prepare certain searches for same and review results (.4) | 0.50 | 310.00 | 155.00 |
| 09/20/2019 | RC21 | Prepare additional documents for review (.2); correspond with Z. Zwillinger regarding same (.1) | 0.30 | 310.00 | 93.00 |
| 09/20/2019 | RC21 | Correspond with Z. Zwillinger regarding certain Spanish documents and related review (.1); review database and prepare Spanish documents for attorney review (.9) | 1.00 | 310.00 | 310.00 |
| 09/20/2019 | RC21 | Prepare incoming production received from FOMB for attorney review. | 0.80 | 310.00 | 248.00 |
| 09/23/2019 | RC21 | Briefly review 20+ productions received from parties and update production log regarding same. | 3.60 | 310.00 | 1,116.00 |
| 09/24/2019 | MLC5 | Prepare Puerto Rico Insurer production documents received from O'Melveny for attorney review (.8); review production document pull for Wachtell (1.1); analyze Citi production documents for gaps and missing ranges (.7) | 2.60 | 410.00 | 1,066.00 |

The Commonwealth of Puerto Rico                                                        Page 3
96395-00006
Invoice No. 2212552

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/24/2019 | RC21 | Correspond with vendor regarding production discrepancies with respect to received volumes. | 0.30 | 310.00 | 93.00 |
| 09/25/2019 | RC21 | Prepare documents for Z. Zwillinger review. | 0.50 | 310.00 | 155.00 |
| | | **Subtotal: B110  Case Administration** | **25.30** | | **8,800.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/10/2019 | NAB | Teleconference with L. Despins and A. Bongartz regarding omnibus hearing and PREPA issues | 0.20 | 1,200.00 | 240.00 |
| | | **Subtotal: B155  Court Hearings** | **0.20** | | **240.00** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2019 | NAB | Non-working travel from D.C. to New York for meeting with L. Despins, J. Worthington, and J. Arrastia (Genovese) regarding Rule 9019 motion deposition preparations (1.7); non-working return travel (2.3) (Bill at 1/2 rate) | 4.00 | 600.00 | 2,400.00 |
| | | **Subtotal: B195  Non-Working Travel** | **4.00** | | **2,400.00** |

**B260    Meetings of and Communications with Debtors/Oversight Board**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/13/2019 | MEC5 | Prepare notes for call with Filsinger Partners regarding PREPA (.2); call with Filsinger Partners regarding update on operations and rebuild for PREPA (.2) | 0.40 | 1,250.00 | 500.00 |
| 09/30/2019 | MEC5 | Review correspondence from S. Martinez (Zolfo Cooper) regarding summary of creditor update call for PREPA | 0.20 | 1,250.00 | 250.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **0.60** | | **750.00** |

The Commonwealth of Puerto Rico                                                     Page 4
96395-00006
Invoice No. 2212552

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 09/30/2019 | MEC5 | Review motion for administrative claim by Cobra Energy (.4); correspond with D. Barron regarding same (.1) | 0.50 | 1,250.00 | 625.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **0.50** | | **625.00** |
| **B420** | **Restructurings** | | | | |
| 09/01/2019 | DEB4 | Analyze case law regarding break-up fees and administrative expenses (4.4); analyze COFINA precedent in connection with same (0.8); analyze precedent case law (1.2); draft memo section regarding break-up fee (1.8) | 8.20 | 935.00 | 7,667.00 |
| 09/01/2019 | JBW4 | Correspond with N. Bassett regarding draft deposition outlines | 0.40 | 1,175.00 | 470.00 |
| 09/01/2019 | JBJ | Review municipal bankruptcy cases in connection with deposition preparation | 3.20 | 825.00 | 2,640.00 |
| 09/01/2019 | NAB | Review draft deposition outline (.5); email with Z. Zwillinger and J. Worthington regarding same (.2) | 0.70 | 1,200.00 | 840.00 |
| 09/02/2019 | DEB4 | Draft section of PREPA objection regarding fee issues | 7.20 | 935.00 | 6,732.00 |
| 09/02/2019 | JBW4 | Correspond with N. Bassett regarding meet-and-confer correspondence with J. Jones (Proskauer) regarding Rule 9019 motion discovery scope (.3); review correspondence from J. Jones regarding same (.1); correspond with Z. Zwillinger and N. Bassett regarding AAFAF/PREPA productions (.2) | 0.60 | 1,175.00 | 705.00 |
| 09/02/2019 | JRB | Correspond with N. Bassett regarding discovery requests | 0.10 | 1,300.00 | 130.00 |
| 09/02/2019 | JBJ | Review municipal bankruptcy cases in connection with deposition preparation | 1.00 | 825.00 | 825.00 |

The Commonwealth of Puerto Rico                                                            Page 5
96395-00006
Invoice No. 2212552

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/02/2019 | NAB | Prepare parts of deposition outlines (.3); email with J. Worthington and Z. Zwillinger regarding same (.1); review email from J. Jones (Proskauer) regarding discovery issues (.2); draft response regarding same (.2); review case law relating to same (.5); email with K. Rookard regarding same (.2); email with L. Despins and J. Worthington regarding same (.1); review status of depositions and related discovery issues (.2) | 1.80 | 1,200.00 | 2,160.00 |
| 09/02/2019 | SM29 | Prepare parts of objection to Rule 9019/RSA motion (1.8); emails with S. Martinez (Zolfo Cooper) and M. Comerford regarding same (.2) | 2.00 | 975.00 | 1,950.00 |
| 09/02/2019 | ZSZ | Revise depo prep outlines per comments from J. Worthington | 2.10 | 1,030.00 | 2,163.00 |
| 09/03/2019 | DEB4 | Revise section regarding break-up fees (6.8); analyze additional case law regarding same (3.1); correspond with S. Maza regarding same (0.1) | 10.00 | 935.00 | 9,350.00 |
| 09/03/2019 | JBW4 | Conference with N. Bassett and Z. Zwillinger regarding deposition preparation (.5); review draft exhibits for depositions (1.9); correspond with N. Bassett regarding comments on draft outlines and exhibits (.4) | 2.80 | 1,175.00 | 3,290.00 |
| 09/03/2019 | JF1 | Conferences with Z. Zwillinger regarding updated Rule 9019 motion schedule and deposition preparation (.3); review schedule and impact on discovery (.2) | 0.50 | 645.00 | 322.50 |
| 09/03/2019 | JBJ | Review municipal bankruptcy cases in connection with deposition preparation | 0.60 | 825.00 | 495.00 |
| 09/03/2019 | MEC5 | Review cases regarding Bankruptcy Code section 363 issues in connection with Rule 9019 motion by PREPA (1.0); discuss same with S. Maza (.3); review open issues for Rule 9019 motion objection (.8) | 2.10 | 1,250.00 | 2,625.00 |

The Commonwealth of Puerto Rico                                                      Page 6
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/03/2019 | NAB | Review materials produced in discovery (1.8); review issues and certain responsive pleadings to prepare for depositions (1.9); emails with J. Worthington and Z. Zwillinger regarding same and expert issues (.1); teleconference with J. Worthington and Z. Zwillinger regarding same (.5); initial review of draft objection to Rule 9019 motion (.4); emails with M. Comerford regarding same (.1); email with S. Martinez (Zolfo Cooper) regarding discovery issues (.2); email with M. Schierbel (Cleary) regarding discovery issues (.2); email with J. Jones (Proskauer) regarding deposition issues (.2); teleconference with G. Mashberg (Proskauer) regarding litigation scheduling issues (.3); email with L. Despins regarding same (.1); teleconference with J. Lynch (Wachtell) regarding same (.2) | 6.00 | 1,200.00 | 7,200.00 |
| 09/03/2019 | NAB | Correspond with J. Bliss regarding certain litigation issues | 0.50 | 1,200.00 | 600.00 |
| 09/03/2019 | RO6 | Correspond with Z. Zwillinger regarding binder documents (0.10); review of same (0.10) | 0.20 | 735.00 | 147.00 |
| 09/03/2019 | SM29 | Correspond with D. Barron regarding analysis of fees in RSA (.3); analyze cases regarding certain confirmation issues and alternative transactions (1.3); conference with M. Comerford regarding same (.3); review cases regarding fees (1.1) | 3.00 | 975.00 | 2,925.00 |
| 09/03/2019 | SM29 | Prepare parts of Rule 9019 motion objection (2.8) | 2.80 | 975.00 | 2,730.00 |
| 09/03/2019 | ZSZ | Revise depo prep outline (3.8); discussion with J. Worthington and N. Bassett regarding discovery status (.5); discussion with J. Ferguson regarding same (.3) | 4.60 | 1,030.00 | 4,738.00 |
| 09/04/2019 | DEB4 | Correspond with S. Martinez (Zolfo Cooper) regarding litigation flow chart (0.1); conference with S. Maza regarding PREPA issues (0.3) | 0.40 | 935.00 | 374.00 |

The Commonwealth of Puerto Rico                                             Page 7
96395-00006
Invoice No. 2212552

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/04/2019 | JBW4 | Conference with N. Bassett regarding PREPA/AAFAF discovery issues (.2); review Ortiz motion for protective order (.3); review potential deposition exhibits (.6) | 1.10 | 1,175.00 | 1,292.50 |
| 09/04/2019 | JF1 | Review produced documents regarding ESM plan (2.6); analyze apex deposition cases regarding Ortiz deposition (1.2); correspond with Z. Zwillinger regarding motion for protective order for Ortiz deposition (0.1); correspond with Z. Zwillinger and J. Johnson regarding opposition to protective order for Ortiz deposition (0.2); review motion for protective order regarding Ortiz deposition (0.3) | 4.40 | 645.00 | 2,838.00 |
| 09/04/2019 | JRB | Correspond with J. Frayer (LEI) regarding expert analysis | 0.10 | 1,300.00 | 130.00 |
| 09/04/2019 | JBJ | Prepare summary analysis of municipal bankruptcies in connection with deposition preparation | 1.20 | 825.00 | 990.00 |
| 09/04/2019 | LAD4 | Review and comment on Zolfo Cooper PREPA chart/exhibits (.90); t/c N. Bassett re: briefing on discovery issues (.30); t/c N. Bassett and A. Velazquez (SEIU) re: PREPA discovery (.20); review status of discovery (.70) | 2.60 | 1,500.00 | 3,900.00 |
| 09/04/2019 | MEC5 | Call with N. Bassett regarding claims objection to Rule 9019 motion filed by PREPA (.3); review objection regarding same (.4); call with S. Martinez (Zolfo Cooper) and N. Bassett regarding recoveries under RSA for PREPA (1.3); correspond with L. Despins regarding same (.1); provide additional comments to S. Martinez (Zolfo Cooper) regarding recovery issues (.3) | 2.40 | 1,250.00 | 3,000.00 |
| 09/04/2019 | NAB | Analyze issues and arguments relating to pending discovery requests (.3); emails and call with G. Mashberg and L. McKeen regarding discovery issues (.3) | 0.80 | 1,200.00 | 960.00 |

The Commonwealth of Puerto Rico                                                Page 8
96395-00006
Invoice No. 2212552

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/04/2019 | NAB | Review financial advisor calculations relating to PREPA RSA (.7); teleconference with M. Comerford regarding same (.3); teleconference with M. Comerford and S. Martinez (Zolfo Cooper) regarding issues relating to same (1.3); emails with J. Worthington and Z. Zwillinger regarding certain discovery items (.5); review discovery documents and issues in preparation for depositions (2.6); teleconference with G. Mashberg (Proskauer) and L. McKeen (O'Melveny) regarding litigation schedule and discovery issues (.3); teleconference with L. Despins regarding same (.3); teleconference with J. Worthington regarding same (.2); teleconference with L. Despins and A. Velazquez (SEIU) regarding same (.2) | 6.20 | 1,200.00 | 7,440.00 |
| 09/04/2019 | SM29 | Correspond with P. Jimenez regarding objection to RSA/Rule 9019 motion (.2); conference with D. Barron regarding same (.3); participate in portion of call with M. Comerford, N. Bassett, and S. Martinez (Zolfo Cooper) regarding same (.6); analyze case law for same (4.1); email with M. Comerford regarding trust agreement in connection with same (.2); review trust agreement (.5) | 5.90 | 975.00 | 5,752.50 |
| 09/04/2019 | ZSZ | Review documents produced by PREPA (3.2); correspond with L. Despins, M. Comerford, S. Maza, N. Bassett, P. Jimenez, J. Worthington and J. Bliss regarding same (.5) | 3.70 | 1,030.00 | 3,811.00 |
| 09/05/2019 | DEB4 | Conference with S. Maza regarding RSA issues | 0.40 | 935.00 | 374.00 |
| 09/05/2019 | JBW4 | Conferences A. Bongartz regarding PREPA Rule 9019 document review (.4); correspond with N. Bassett regarding J. Ortiz protective order motion (.1); review case law regarding same (.3) | 0.80 | 1,175.00 | 940.00 |

The Commonwealth of Puerto Rico                                                              Page 9
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/2019 | JF1 | Analyze apex deposition cases regarding Ortiz deposition (1.8); correspond with Z. Zwillinger and J. Johnson regarding opposition to motion for protective order for Ortiz deposition (0.1); telephone conference with Z. Zwillinger regarding same (0.1) | 2.00 | 645.00 | 1,290.00 |
| 09/05/2019 | JRB | Correspond with J. Frayer (LEI) regarding expert report (.1); correspond with Z. Zwillinger regarding document production (.1); telephone conference with N. Bassett regarding same (.2); correspond with L. Despins, P. Jimenez, and N. Bassett regarding same (.1); review documents regarding same (.1) | 0.60 | 1,300.00 | 780.00 |
| 09/05/2019 | JBJ | Review communications involving and documents referencing David Skeel in connection with deposition preparation (1.2); review recently produced communications involving and referring to José Ortiz (1.1); review José Ortiz's public statements in connection with PREPA Rule 9019 motion (0.9); update summary analysis of José Ortiz in connection with Rule 9019 motion (0.4); conference with Z. Zwillinger regarding same (0.1) | 3.70 | 825.00 | 3,052.50 |
| 09/05/2019 | MEC5 | Review postings to Intralinks regarding PREPA operations and rebuild | 0.50 | 1,250.00 | 625.00 |
| 09/05/2019 | MEC5 | Review correspondence from Z. Zwillinger regarding discovery related matters for Rule 9019 motion (.3); correspond with S. Maza regarding same (.2); review issues in connection with Rule 9019 objection (.3); correspond with S. Maza regarding updates for same (.3); discuss issues for objection with S. Maza regarding corporate duties (.6); review draft objection regarding open issues and outline for same (.9) | 2.60 | 1,250.00 | 3,250.00 |

The Commonwealth of Puerto Rico                                                                Page 10
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/2019 | NAB | Email with Z. Zwillinger regarding document discovery findings (.2); review documents in connection with same (.4); email to L. Despins, P. Jimenez regarding same (.1); teleconference with J. Bliss regarding litigation briefing and open issues (.2); review motion for protective order regarding Ortiz deposition (.5); email with J. Worthington and Z. Zwillinger regarding response to same (.2); prepare outline of response brief (.8); analyze cases and arguments in connection with same (2.1); prepare response brief (6.4); emails with G. Mashberg (Proskauer) regarding litigation schedule (.2) | 11.10 | 1,200.00 | 13,320.00 |
| 09/05/2019 | SM29 | Prepare portions of objection to Rule 9019/RSA motion (6.7); conference with M. Comerford regarding same (.6); conference with D. Barron regarding RSA (.4) | 7.70 | 975.00 | 7,507.50 |
| 09/05/2019 | ZSZ | Attend deposition of Gulliermo Gomez (6.3); correspond with N. Bassett regarding same (.1); correspond with J. Worthington regarding same (.1); correspond with L. Despins regarding same (.2); correspond with L. Despins, N. Bassett, P. Jimenez, S. Maza, J. Worthington and J. Bliss regarding open issue and relevant news articles (.3); discussion with J. Ferguson regarding opposition to Ortiz motion for protective order (.1); discussion with J. Johnson regarding same (.1); review background facts regarding same (.2) | 7.40 | 1,030.00 | 7,622.00 |

The Commonwealth of Puerto Rico                                                    Page 11
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/06/2019 | DEB4 | Correspond with L. Despins regarding recently published analysis on PREPA restructuring (0.1); correspond with C. Fernandez (CST) regarding same (0.1); analyze same (0.4); draft summary for Committee regarding same (0.8); correspond with L. Despins regarding PREPA governance issues (0.5); correspond with N. Bassett regarding same (0.1); conference with S. Maza regarding RSA objection issues (0.6) | 2.60 | 935.00 | 2,431.00 |
| 09/06/2019 | JBW4 | Conference with G. Mashberg (Proskauer), J. Jones, and N. Bassett regarding Rule 9019 motion schedule (.2); conference with N. Bassett regarding same (.2); correspond with N. Bassett regarding Ortiz deposition (.2); revise draft objection to motion for Ortiz protective order (.4) | 1.00 | 1,175.00 | 1,175.00 |
| 09/06/2019 | JF1 | Correspond with Z. Zwillinger, J. Johnson, N. Bassett, and J. Worthington regarding opposition to protective order motion (0.2); telephone conference with Z. Zwillinger regarding case law for same (0.1); review apex deposition cases regarding opposition to protective order (1.9); prepare parts of opposition to motion for protective order for Ortiz deposition (1.1) | 3.30 | 645.00 | 2,128.50 |
| 09/06/2019 | JBJ | Revise UCC's objection to AAFAF and PREPA's motion for protective order (4.2); review exhibits cited in UCC's objection to AAFAF and PREPA's motion for protective order (2.7); review court documents and additional documents cited in UCC's objection to AAFAF and PREPA's motion for protective order (2.1) | 9.00 | 825.00 | 7,425.00 |
| 09/06/2019 | LAD4 | T/c C. Flaton (Zolfo Cooper) re: update on PREPA (.30); review/edit objection re: Ortiz (.70) | 1.00 | 1,500.00 | 1,500.00 |

The Commonwealth of Puerto Rico
96395-00006
Invoice No. 2212552

Page 12

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/06/2019 | MEC5 | Correspond with S. Maza regarding Rule 9019 motion objection (.3); review correspondence from Z. Zwillinger regarding issues from discovery (.3); review outline in connection with same (.5); email with S. Maza regarding updates for Rule 9019 motion objection (.2); review cases regarding fiduciary duties in connection with Rule 9019 settlements (1.8); review outline regarding same (.4); revise same for objection (.3) | 3.80 | 1,250.00 | 4,750.00 |
| 09/06/2019 | NAB | Prepare parts of response to motion for protective order regarding deposition of Jose Ortiz (2.4); emails with Z. Zwillinger regarding same (.3); teleconferences with Z. Zwillinger regarding same (.4); review case law in connection with same (.8); emails with J. Celentino (Wachtell) regarding same (.2); email with L. Despins regarding draft objection (.2); revise same per L. Despins input (.9); emails with Z. Zwillinger regarding same (.2); further revise draft objection (.8); further emails with Z. Zwillinger, J. Ferguson regarding same (.4); revise draft motion to seal (.3); review redacted objection (.1); review Fuel Line Lenders joinder in objection (.1) | 7.10 | 1,200.00 | 8,520.00 |
| 09/06/2019 | NAB | Teleconference with J. Worthington, J. Mashberg (Proskauer), E. McKeen (O'Melveny), J. Lynch (Wachtell) regarding amended litigation schedule (.2); initial review of draft proposed litigation schedule (.1); conference with J. Worthington regarding same (.2) | 0.50 | 1,200.00 | 600.00 |
| 09/06/2019 | SM29 | Review chart from S. Martinez (Zolfo Cooper) regarding supporting holders and other bondholders (.7); call with D. Barron regarding RSA fees (.6); review insert to Rule 9019 motion objection regarding same (1.3); prepare parts of objection (6.6); email M. Comerford regarding same (.1); email with J. Jordon regarding depo prep (.3) | 9.60 | 975.00 | 9,360.00 |

The Commonwealth of Puerto Rico                                                     Page 13
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/06/2019 | WW6 | Electronically file PREPA Rule 9019 objection to Ortiz protective order motion with court (.8); electronically serve same to master service list (.4); electronically serve unredacted version to court and PREPA Rule 9019 service list (.3); electronically file motion to seal objection to Ortiz protective order motion (.3); electronically serve same to master service list (.2); correspond with court regarding proposed order for same (.2) | 2.20 | 185.00 | 407.00 |
| 09/06/2019 | WW6 | Prepare PREPA Rule 9019 objection to Ortiz protective order motion for filing (.7); correspond with J. Johnson regarding same (.4); correspond with Z. Zwillinger regarding same (.1); review motion to seal objection to Ortiz protective order motion (.3) | 1.50 | 185.00 | 277.50 |
| 09/06/2019 | ZSZ | Revise/prepare parts of objection to Ortiz protective order motion (7.8); discussion with J. Ferguson regarding same (.1); correspond with J. Johnson regarding same (.3); discussions with N. Bassett regarding same (.4) | 8.60 | 1,030.00 | 8,858.00 |
| 09/07/2019 | MEC5 | Review draft objection from S. Maza regarding Rule 9019 motion and RSA for PREPA (1.6); correspond with S. Maza in connection with same (.2) | 1.80 | 1,250.00 | 2,250.00 |
| 09/07/2019 | MLC5 | Prepare UTIER additional production documents for attorney review | 1.30 | 410.00 | 533.00 |
| 09/08/2019 | JBW4 | Review proposed revisions to Rule 9019 motion schedule (.3); conference with N. Bassett regarding same (.2); correspond with N. Bassett regarding same (.1) | 0.60 | 1,175.00 | 705.00 |
| 09/08/2019 | JBJ | Review communications involving and documents referencing David Skeel in connection with deposition preparation | 2.10 | 825.00 | 1,732.50 |

The Commonwealth of Puerto Rico                                                                 Page 14
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/08/2019 | NAB | Review proposed amended litigation schedule (.3); emails with J. Celentino (Wachtell) regarding same (.2); teleconference with J. Worthington regarding same (.2); revise proposed schedule and email with J. Jones (Proskauer) regarding same (.5) | 1.20 | 1,200.00 | 1,440.00 |
| 09/09/2019 | DEB4 | Analyze revised PREPA RSA (0.5); prepare summary of same (0.8); conference with M. Comerford regarding same (0.2); revise same (0.2) | 1.70 | 935.00 | 1,589.50 |
| 09/09/2019 | JBJ | Prepare summary analysis of communications involving and documents referencing David Skeel in connection with deposition preparation | 0.20 | 825.00 | 165.00 |
| 09/09/2019 | KM29 | Review case dockets for certain key terms/issues for D. Barron | 3.00 | 185.00 | 555.00 |
| 09/09/2019 | MEC5 | Review amendment to PREPA RSA regarding Syncora and National treatment (2.2); conference with D. Barron regarding same (0.2); correspond with S. Maza regarding same (.2); correspond with S. Martinez (Zolfo Cooper) regarding monoline treatment and related issues (.2); correspond with M. Kahn in connection with same (.2); correspond with P. Possinger (Proskauer) regarding unredacted RSA (.1) | 3.10 | 1,250.00 | 3,875.00 |
| 09/09/2019 | NAB | Initial review of revised RSA (.5); emails with S. Martinez (Zolfo Cooper) regarding same (.2); emails with M. Comerford regarding committee objection and scheduling issues (.4); teleconference with G. Mashberg (Proskauer), L. McKeen (O'Melveny) regarding Rule 9019 litigation schedule (.4); emails with J. Lynch (Wachtell) regarding same (.3); prepare parts of outlines for depositions (3.8) | 5.60 | 1,200.00 | 6,720.00 |
| 09/09/2019 | SM29 | Analyze municipal settlements in context of Rule 9019 (4.4); prepare parts of objection regarding same (1.7) | 6.10 | 975.00 | 5,947.50 |

The Commonwealth of Puerto Rico                                                    Page 15
96395-00006
Invoice No. 2212552

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/09/2019 | SM29 | Correspond with P. Jimenez regarding objection to Rule 9019 motion/RSA (.2); emails with M. Comerford and N. Bassett regarding trust agreement in connection with same (.3) | 0.50 | 975.00 | 487.50 |
| 09/10/2019 | AB21 | Correspond with A. Velazquez (SEIU) regarding challenges to PREPA liens (0.2); correspond with M. Comerford regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 09/10/2019 | DEB4 | Correspond with L. Despins regarding economist's report on PREPA RSA (0.5); correspond with S. Martinez (Zolfo Cooper) regarding same (0.1); correspond with C. Fernandez (CST) and A. Torres (Kroma) regarding same (0.1); correspond with N. Bassett regarding PREPA contracting issues (0.1) | 0.80 | 935.00 | 748.00 |
| 09/10/2019 | JRB | Correspond with S. Maza regarding expert analysis (.2); telephone conference and correspond with J. Frayer (LEI) regarding same (.7) | 0.90 | 1,300.00 | 1,170.00 |
| 09/10/2019 | KM29 | Further research case dockets for certain key terms/issues for D. Barron | 1.50 | 185.00 | 277.50 |
| 09/10/2019 | LAD4 | T/c S. Martinez (Zolfo Cooper), M. Westermann (Zolfo Cooper) re: report on PREPA litigation (.30); t/c N. Bassett and A. Bongartz regarding omnibus hearing and PREPA issues (.2); review FOMB motion to dismiss fuel line lenders complaint (1.2) | 1.70 | 1,500.00 | 2,550.00 |
| 09/10/2019 | MEC5 | Correspond with E. Barak (Proskauer) regarding amended RSA and related information (.2) | 0.20 | 1,250.00 | 250.00 |
| 09/10/2019 | MEC5 | Review trust agreement in connection with issues from N. Bassett (.5); correspond with N. Bassett regarding same (.1); review pleadings regarding issue raised by L. Despins regarding Rule 9019 (.6); correspond with L. Despins regarding same (.2); review draft objection from S. Maza (1.1); correspond with S. Maza regarding comments on same and open issues (.9) | 3.40 | 1,250.00 | 4,250.00 |

The Commonwealth of Puerto Rico                                                          Page 16
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/10/2019 | NAB | Review trust agreement and analyze related points for Rule 9019 motion objection (1.8); email with M. Comerford regarding same (.2); email with M. Kahn regarding same (.2); revise proposed litigation schedule (.4); email with J. Jones (Proskauer), A. Pavel (O'Melveny) regarding same (.2); emails with J. Lynch (Wachtell) regarding Rule 9019 motion schedule and litigation strategy issues (.4); teleconferences with J. Lynch regarding same (.4); teleconferences with J. Lynch (Wachtell) and J. Jones (Proskauer) regarding same (.6); further emails with J. Lynch regarding same (.2); review documents produced in discovery (.3); continue to prepare deposition outlines per document review (1.8); emails with Z. Zwillinger regarding same (.2) | 6.70 | 1,200.00 | 8,040.00 |
| 09/10/2019 | SM29 | Review substantial contribution case law (1.3); review related portion of brief (.6); prepare insert to Rule 9019 motion objection (.8) | 2.70 | 975.00 | 2,632.50 |
| 09/11/2019 | DEB4 | Correspond with J. Casillas (CST Law) regarding PREPA contracting issues | 0.10 | 935.00 | 93.50 |
| 09/11/2019 | JFH2 | Analyze Section 510(a) and (c) of the Bankruptcy Code | 0.20 | 1,400.00 | 280.00 |
| 09/11/2019 | JFH2 | Telephone conference with L. Despins relative to the analysis of the FOMB's arguments | 0.50 | 1,400.00 | 700.00 |
| 09/11/2019 | JFH2 | Review the memorandum of law supporting the FOMB's motion to dismiss | 1.10 | 1,400.00 | 1,540.00 |
| 09/11/2019 | JFH2 | Review certain provisions of the trust agreement governing the bonds | 0.30 | 1,400.00 | 420.00 |
| 09/11/2019 | JFH2 | Review language of the ABA's model intercreditor agreement | 0.30 | 1,400.00 | 420.00 |

The Commonwealth of Puerto Rico                                                         Page 17
96395-00006
Invoice No. 2212552

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/11/2019 | KSR1 | Analyze issues for motion in limine including related case law (2.9); review Ankura documents in database (1.3); conferences with N. Bassett regarding motion in limine and Ankura documents (.5) | 4.70 | 825.00 | 3,877.50 |
| 09/11/2019 | LAD4 | T/c J. Hilson re: fuel line lender arguments (.50); review same (.80); T/C A. Velazquez (SEIU) re: update on PREPA (.40) | 1.70 | 1,500.00 | 2,550.00 |
| 09/11/2019 | MRK | Review discovery documents related to funds and accounts | 2.40 | 1,140.00 | 2,736.00 |
| 09/11/2019 | MRK | Review non-recourse and related provisions of trust agreement | 2.40 | 1,140.00 | 2,736.00 |
| 09/11/2019 | MRK | Email with N. Bassett regarding non-recourse and related provisions of trust agreement | 1.40 | 1,140.00 | 1,596.00 |
| 09/11/2019 | MEC5 | Correspond with N. Bassett regarding depo prep and related RSA issues (.3); review objection regarding Rule 9019 motion (1.1) | 1.40 | 1,250.00 | 1,750.00 |
| 09/11/2019 | MLC5 | Prepare documents and exhibits for depositions and deposition preparation | 0.30 | 410.00 | 123.00 |
| 09/11/2019 | NAB | Analyze additional issues for Rule 9019 motion objection (.7); email with M. Kahn regarding same (.3); conferences with K. Rookard regarding draft motion in limine and related issues (.5); emails with K. Rookard regarding same (.2); review cases regarding same (.2); email with L. Despins regarding Rule 9019 motion litigation strategy (.1); teleconference with J. Lynch (Wachtell) regarding revised litigation schedule (.3); emails with J. Lynch regarding same (.2); teleconference with J. Lynch and J. Jones (Proskauer) regarding same (.3); email with J. Jones regarding same (.4); review documents produced in discovery in preparation for depositions (1.1); prepare deposition outlines per same (2.7) | 7.00 | 1,200.00 | 8,400.00 |

The Commonwealth of Puerto Rico                                                    Page 18
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/11/2019 | SM29 | Correspond with P. Jimenez regarding objection and timing issues (.1); email with M. Comerford regarding same (.1); email P. Jimenez regarding same (.1); emails with M. Checo regarding document review in connection with non-recourse bonds (.3) | 0.60 | 975.00 | 585.00 |
| 09/11/2019 | ZSZ | Review information and documents regarding PREPA board member Torres | 0.70 | 1,030.00 | 721.00 |
| 09/12/2019 | CAP | Review memo regarding PREPA recovery of bondholder debt service (.4); correspond with L. Despins regarding same (.1) | 0.50 | 1,350.00 | 675.00 |
| 09/12/2019 | DEB4 | Correspond with N. Bassett regarding email from J. Casillas (CST Law) | 0.10 | 935.00 | 93.50 |
| 09/12/2019 | KSR1 | Analyze lay witness and expert witness testimony and related cases and precedent | 4.10 | 825.00 | 3,382.50 |
| 09/12/2019 | MRK | Email to Z. Zwillinger and R. Ofori regarding discovery documents | 0.70 | 1,140.00 | 798.00 |
| 09/12/2019 | MRK | Review discovery documents relating to funds and accounts | 2.40 | 1,140.00 | 2,736.00 |
| 09/12/2019 | MRK | Review discovery documents relating to opinions of bond counsel | 2.40 | 1,140.00 | 2,736.00 |
| 09/12/2019 | MRK | Review publicly available documents relating to funds and accounts | 1.60 | 1,140.00 | 1,824.00 |
| 09/12/2019 | MEC5 | Review correspondence from M. Kahn regarding amended RSA for monolines and related attachment (.6) | 0.60 | 1,250.00 | 750.00 |
| 09/12/2019 | MEC5 | Correspond with S. Maza regarding objection to Rule 9019 motion/RSA (.1); review draft objection (.8); revise same (.6) | 1.50 | 1,250.00 | 1,875.00 |

The Commonwealth of Puerto Rico                                                                    Page 19
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/12/2019 | NAB | Email with L. Barefoot (Cleary) regarding P3 deposition (.1); email with J. Casillas (CST Law) regarding litigation strategy (.1); email with K. Rookard regarding draft motion in limine (.1); review revised RSA and supporting documents in connection with deposition preparations (.7); prepare parts of deposition outline (2.5); review documents produced in discovery (.7); further prepare deposition outline per same (1.6) | 5.80 | 1,200.00 | 6,960.00 |
| 09/12/2019 | NAB | Teleconference with S. Martinez (Zolfo Cooper) and M. Westermann (Zolfo Cooper) regarding RSA issues and deposition preparations (.7); emails with Z. Zwillinger regarding same (.4); emails with J. Jones (Proskauer) and A. Pavel (O'Melveny) regarding revised scheduling order and related issues (.7); email with L. Despins regarding litigation issues (.2); teleconference with J. Teele (Sillis Cummins) regarding Sobrino subpoena issues (.5); email to E. Kleinhaus (Wachtell), J. Lynch (Wachtell) regarding same (.4); review proposed protective order terms regarding deposition regarding same (.2); email with J. Arrastia (Genovese) regarding deposition scheduling (.2); email with A. Herring (Wachtell) regarding same (.2) | 3.50 | 1,200.00 | 4,200.00 |
| 09/12/2019 | WW6 | Correspond with Z. Zwillinger regarding AAFAF and PREPA's Urgent Motion for Protective Order Quashing Committee's Deposition Notice to Jose Ortiz | 0.30 | 185.00 | 55.50 |
| 09/13/2019 | DEB4 | Correspond with L. Despins, M. Comerford, S. Maza, and N. Bassett regarding PREPA Rule 9019 motion scheduling order | 0.20 | 935.00 | 187.00 |
| 09/13/2019 | JRB | Correspond with J. Frayer (LEI) regarding expert report (.1); review same (1.2) | 1.30 | 1,300.00 | 1,690.00 |
| 09/13/2019 | LAD4 | Review and comment on objection to rule 9019 settlement (issues list/evidence) | 3.60 | 1,500.00 | 5,400.00 |

The Commonwealth of Puerto Rico                                                                 Page 20
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/13/2019 | MRK | Review discovery documents relating to bond resolutions | 2.40 | 1,140.00 | 2,736.00 |
| 09/13/2019 | MEC5 | Review updated draft objection to Rule 9019 motion (2.5); comment on same (1.6); correspond with S. Martinez (Zolfo Cooper) regarding chart in connection with objection (.2) | 4.30 | 1,250.00 | 5,375.00 |
| 09/13/2019 | NAB | Analyze revised RSA and supporting settlement documents (1.9); draft parts of deposition outline per same (2.9); analyze issues and related case law for objection to Rule 9019 motion (.6); conference with J. Lynch (Wachtell) regarding Sobrino deposition issues (.2); teleconference with J. Lynch (Wachtell) and J. Steele (Sillis Cummins) regarding Sobrino deposition issues (.6); correspond with Z. Zwillinger regarding litigation issues (.2); revise draft deposition outline (.4) | 6.80 | 1,200.00 | 8,160.00 |
| 09/13/2019 | ZSZ | Review latest documents produced by FOMB and US Bank | 3.70 | 1,030.00 | 3,811.00 |
| 09/15/2019 | NAB | Review and comment on search terms for Sobrino document subpoena (.4); email with J. Teele (Sillis Cummins) regarding same (.3); review proposal for protective order regarding Sobrino deposition (.3) | 1.00 | 1,200.00 | 1,200.00 |
| 09/16/2019 | DEB4 | Correspond with K. Medina regarding Citi research (0.1); conference with M. Comerford regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| 09/16/2019 | JBW4 | Conference with N. Bassett and Z. Zwillinger regarding Rule 9019 discovery issues (.2); review same (.3); review draft Brownstein deposition outline (.3) | 0.80 | 1,175.00 | 940.00 |

The Commonwealth of Puerto Rico                                                   Page 21
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/16/2019 | JRB | Correspond with Z. Zwillinger regarding Rule 9019 discovery (.2); correspond with J. Worthington regarding same (.1); telephone conference with N. Bassett regarding same and Rule 9019 objection (.2); review same (.8); correspond with J. Frayer (LEI) regarding expert report (.1); correspond with N. Bassett regarding matter update and news reports (.1) | 1.50 | 1,300.00 | 1,950.00 |
| 09/16/2019 | JBJ | Revise deposition outline in connection with deposition preparation | 1.20 | 825.00 | 990.00 |
| 09/16/2019 | MEC5 | Review issues regarding Rule 9019 motion objection (.2); correspond with N. Bassett regarding same (.2); call with D. Barron regarding same (.1); correspond with S. Maza regarding Rule 9019 motion objection (.2) | 0.70 | 1,250.00 | 875.00 |
| 09/16/2019 | NAB | Teleconference with Z. Zwillinger and J. Worthington regarding discovery items and Sobrino deposition issues (.2); teleconferences with J. Lynch (Wachtell) regarding same (.3); teleconference with Z. Zwillinger regarding discovery issues (.1); teleconference with J. Bliss regarding same (.2); emails with J. Jones (Proskauer) regarding discovery and deposition issues (.2); email with L. McKeen (O'Melveny) and A. Pavel (O'Melveny) regarding same (.2); email to J. Teele (Sobrino counsel) regarding subpoena issues (.1); review order granting motion for protective order (.3) | 1.60 | 1,200.00 | 1,920.00 |
| 09/16/2019 | NAB | Email with L. Despins regarding order granting motion for protective order (.1); review documents and related cases and statutory authority in connection with depositions (1.8); review and revise deposition outlines (2.2) | 4.10 | 1,200.00 | 4,920.00 |
| 09/16/2019 | ZSZ | Revise deposition prep outlines (5.5); discussion with J. Worthington and N. Bassett regarding same (.2); discussion with N. Bassett regarding same (.1) | 5.80 | 1,030.00 | 5,974.00 |

The Commonwealth of Puerto Rico                                                      Page 22
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/17/2019 | JF1 | Correspond with Z. Zwillinger regarding document review protocol and additional document productions | 0.10 | 645.00 | 64.50 |
| 09/17/2019 | MEC5 | Call with S. Martinez (Zolfo Cooper) and M. Westermann (Zolfo Cooper) regarding issues in Rule 9019 motion/RSA for PREPA (.8); review objection regarding same (.5) | 1.30 | 1,250.00 | 1,625.00 |
| 09/17/2019 | NAB | Review issues and deadlines related to Fuel Line Lenders' adversary proceeding (.2); review complaint and motion to dismiss (.4); review order granting intervention (.1); emails with L. Despins regarding same (.1); emails with L. Despins, Z. Zwillinger regarding deposition scheduling and preparations (.3); review certain documents produced in discovery in connection with preparation of deposition outlines (1.5); review RSA deal documents and related cases and draft objection arguments regarding same (2.2); draft parts of deposition outlines (1.9) | 6.70 | 1,200.00 | 8,040.00 |
| 09/17/2019 | SM29 | Prepare section of objection to Rule 9019 motion/RSA regarding likelihood of success on the merits | 2.30 | 975.00 | 2,242.50 |
| 09/17/2019 | ZSZ | Revise deposition prep outlines (1.6); review draft objection (2.2); correspond with N. Bassett regarding deposition prep (.2) | 4.00 | 1,030.00 | 4,120.00 |
| 09/18/2019 | JRB | Telephone conference with J. Frayer (LEI), S. Martinez (Zolfo Cooper) and R. Yenumula (Zolfo Cooper) and N. Bassett regarding expert analysis | 1.00 | 1,300.00 | 1,300.00 |
| 09/18/2019 | LAD4 | T/c N. Bassett re: PREPA discovery issues (.50); review/edit PREPA master depo outline (2.90) | 3.40 | 1,500.00 | 5,100.00 |
| 09/18/2019 | MEC5 | Review correspondence from S. Martinez (Zolfo Cooper) regarding recoveries under PREPA RSA (.2); review attachment to same (.3); correspond with N. Bassett in connection with same (.1) | 0.60 | 1,250.00 | 750.00 |

The Commonwealth of Puerto Rico                                                          Page 23
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/18/2019 | NAB | Email with K. Rookard regarding motion in limine (.2); prepare additional parts of deposition outlines (1.9); analyze cases and background in connection with same and draft related parts of objection (1.6); review certain documents produced in discovery in connection with same (.8); emails with Z. Zwillinger regarding same (.1); emails with Z. Zwillinger regarding deposition scheduling (.3); conference with L. Despins regarding litigation strategy and discovery issues (.5); teleconference with J. Frayer (LEI), and S. Martinez (Zolfo Cooper) regarding expert report (.5); teleconference with J. Frayer, S. Martinez (Zolfo Cooper), and J. Bliss regarding same (1.0) | 6.90 | 1,200.00 | 8,280.00 |
| 09/18/2019 | SM29 | Analyze due care issues and related case law in connection with objection to Rule 9019 motion/RSA (2.0); analyze break-ups and substantial contribution issues (1.1); prepare related parts of Rule 9019 motion objection (5.2) | 8.30 | 975.00 | 8,092.50 |
| 09/18/2019 | ZSZ | Review key documents produced as part of PREPA Rule 9019 litigation | 2.30 | 1,030.00 | 2,369.00 |
| 09/19/2019 | DEB4 | Correspond with L. Despins regarding Bhatia comments in connection with PREPA RSA (0.4); conference and correspond with C. Fernandez regarding same (0.3) | 0.70 | 935.00 | 654.50 |
| 09/19/2019 | JBW4 | Review draft Rule 9019 motion objection (3.4); correspond with N. Bassett regarding comments to same (.9); revise draft deposition outline (2.1) | 6.40 | 1,175.00 | 7,520.00 |

The Commonwealth of Puerto Rico                                                                 Page 24
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/19/2019 | JF1 | Correspond with Z. Zwillinger, and J. Johnson regarding Rule 9019 motion document review (0.2); review document production regarding government parties' Rule 9019 supplemental production (7.2); correspond with J. Johnson regarding supplemental document review (0.1); conference with Z. Zwillinger regarding deposition outline preparation (0.2); prepare portion of outline regarding Rule 9019 depositions (2.5) | 10.20 | 645.00 | 6,579.00 |
| 09/19/2019 | JRB | Correspond with S. Martinez (Zolfo Cooper) and M. Westermann (Zolfo Cooper) regarding expert analysis (.2); review same (.8); correspond with J. Worthington regarding Rule 9019 objection (.1) | 1.10 | 1,300.00 | 1,430.00 |
| 09/19/2019 | JBJ | Review FOMB-produced documents in connection with deposition preparation (5.7); conference with Z. Zwillinger regarding same (.2) | 5.90 | 825.00 | 4,867.50 |
| 09/19/2019 | KSR1 | Analyze motion in limine issue and related case law (1.7); correspond with N. Bassett regarding same (.8); draft motion in limine (2.2) | 4.70 | 825.00 | 3,877.50 |
| 09/19/2019 | LAD4 | T/c (portion of) S. Martinez (Zolfo Cooper), P. Jimenez and N. Bassett re: schedule of payments (.20); continue review of depo outlines for discovery (2.10) | 2.30 | 1,500.00 | 3,450.00 |
| 09/19/2019 | MEC5 | Call with L. Despins (partial), N. Bassett, S. Martinez (Zolfo Cooper), P. Jimenez, and S. Maza regarding bond payments analysis and related exhibit (1.3); revise same (1.1); correspond with S. Martinez (Zolfo Cooper) in connection with same (.3); discuss claims objection with S. Maza (.5); review related insert from S. Maza (.3) | 3.50 | 1,250.00 | 4,375.00 |

The Commonwealth of Puerto Rico                                                      Page 25
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/19/2019 | NAB | Review of draft calculations and tables for objection to 9019 Motion (.8); teleconference with S. Martinez (Zolfo Cooper), L. Despins (partial), S. Maza, P. Jimenez, M. Comerford regarding same (1.3); review and revise tables (.7); email with S. Martinez (Zolfo Cooper) regarding same (.3); further teleconference with S. Martinez (Zolfo Cooper) regarding same (.3); further review of and revision to draft deposition outlines (2.7) | 6.10 | 1,200.00 | 7,320.00 |
| 09/19/2019 | NR4 | Analyze second level review coding within Relativity to determine if any remaining key or Spanish language documents require review by Z. Zwillinger or local counsel | 0.50 | 575.00 | 287.50 |
| 09/19/2019 | PJ1 | Correspond with S. Maza on objection brief | 0.20 | 1,250.00 | 250.00 |
| 09/19/2019 | PJ1 | Participate on call with S. Martinez (Zolfo Cooper), L. Despins (partial), N. Bassett, M. Comerford, S. Maza to review latest round of calculations for Rule 9019 settlement | 1.30 | 1,250.00 | 1,625.00 |
| 09/19/2019 | SM29 | Review tables from S. Martinez (Zolfo Cooper) in advance of call (.4); call with S. Martinez (Zolfo Cooper), L. Despins (partial), M. Comerford, N. Bassett, and P. Jimenez regarding same (1.3); conference with M. Comerford regarding same (.3); correspond with N. Bassett regarding same and chart of RSA provisions (.3); conference with M. Comerford regarding same and RSA chart (.2) | 2.50 | 975.00 | 2,437.50 |
| 09/19/2019 | SM29 | Correspond with P. Jimenez regarding objection to Rule 9019 motion/RSA (.2); prepare parts of same (4.1); correspond with L. Despins regarding deposition prep in connection with same (.1); review deposition outline (1.1); correspond with M. Comerford and Z. Zwillinger regarding discovery requests (.2) | 5.70 | 975.00 | 5,557.50 |
| 09/19/2019 | WW6 | Review Fuel Line Lenders' rule 2019 statement for D. Barron | 0.40 | 185.00 | 74.00 |

The Commonwealth of Puerto Rico                                                          Page 26
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/19/2019 | ZSZ | Review documents produced in substantial completion production (2.6); review deposition preparation outlines (.6); correspond with N. Bassett regarding same (.2); discussion with J. Johnson regarding document production review (.2); discussion with J. Ferguson regarding same (.2) | 3.80 | 1,030.00 | 3,914.00 |
| 09/20/2019 | DW12 | Review Spanish-language documents regarding AAFAF and PREPA (1.6); correspond with Z. Zwillinger regarding Spanish-language AAFAF and PREPA documents (0.4) | 2.00 | 735.00 | 1,470.00 |
| 09/20/2019 | DEB4 | Correspond with M. Comerford regarding Whitefish pleading in connection with PREPA RSA | 0.40 | 935.00 | 374.00 |
| 09/20/2019 | JBW4 | Correspond with N. Bassett regarding deposition prep (.3); correspond with Z. Zwillinger regarding same (.2); conference with N. Bassett, Z. Zwillinger, S. Maza regarding draft deposition outline (1.1); review and revise draft deposition outlines (2.8); correspond with N. Bassett and Z. Zwillinger regarding same (.3); correspond with N. Bassett regarding draft objection (.2); review key documents (1.4) | 6.30 | 1,175.00 | 7,402.50 |
| 09/20/2019 | JF1 | Correspond with L. Despins, N. Bassett, M. Comerford, Z. Zwillinger, and J. Johnson regarding certain Rule 9019 motion documents and related review (0.2); review document production regarding government parties' Rule 9019 supplemental production (4.6); prepare custodian research regarding Rule 9019 discovery (0.2) | 5.00 | 645.00 | 3,225.00 |

The Commonwealth of Puerto Rico                                                        Page 27
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/20/2019 | JRB | Correspond with L. Despins and N. Bassett regarding document production (.1); review same (.2); correspond with M. Comerford regarding same (.1); correspond with L. Despins and N. Bassett regarding scheduling (.1); correspond with J. Frayer (LEI) regarding expert analysis (.1) | 0.60 | 1,300.00 | 780.00 |
| 09/20/2019 | JPN | Correspond with J. Worthington regarding deposition and assertions of constitutional rights | 0.30 | 1,250.00 | 375.00 |
| 09/20/2019 | JBJ | Review and analyze FOMB-produced documents in connection with deposition preparation | 9.70 | 825.00 | 8,002.50 |
| 09/20/2019 | KSR1 | Review certain documents for deposition prep | 2.50 | 825.00 | 2,062.50 |
| 09/20/2019 | MEC5 | Review correspondence from S. Martinez (Zolfo Cooper) regarding bond payments and related analysis (.2); review chart regarding same (.3); follow-up correspondence with S. Martinez (Zolfo Cooper) regarding same (.2); correspond with Z. Zwillinger regarding discovery matters (.3); review draft objection regarding Rule 9019 motion/RSA (.8); correspond with S. Martinez (Zolfo Cooper) regarding RSA question in connection with bond payments (.4) | 2.20 | 1,250.00 | 2,750.00 |

The Commonwealth of Puerto Rico                                                                   Page 28
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/20/2019 | NAB | Review certain documents produced in discovery in connection with deposition preparations (.8); email with Z. Zwillinger and J. Worthington regarding same (.1); email with L. Despins regarding discovery issues (.3); prepare additional parts of deposition outline (1.3); teleconference with G. Mashberg (Proskauer) regarding Rule 9019 motion scheduling (.2); teleconference with J. Lynch (Wachtell) regarding same (.2); teleconference with J. Worthington, Z. Zwillinger, and S. Maza regarding deposition preparations (1.1); review certain production documents/data in connection with objection and deposition preparations (1.2) | 5.20 | 1,200.00 | 6,240.00 |
| 09/20/2019 | NR4 | Analyze second level and Spanish language documents/data (.50); correspond with Z. Zwillinger regarding additional FOMB production received and prepared for attorney review (.40) | 0.90 | 575.00 | 517.50 |
| 09/20/2019 | RO6 | Review certain bond documents for M. Kahn | 2.30 | 735.00 | 1,690.50 |
| 09/20/2019 | SM29 | Review recent orders, discovery status, and notes to prepare for call regarding deposition prep (.5); call with J. Worthington, N. Bassett and Z. Zwillinger regarding same (1.1); prepare litigation outcomes chart (2.1) | 3.70 | 975.00 | 3,607.50 |
| 09/20/2019 | ZSZ | Draft outline of key deposition and objection topics (6.9); review supporting documents (2.1); call with J. Worthington, S. Maza, N. Bassett regarding deposition prep (1.1) | 10.10 | 1,030.00 | 10,403.00 |
| 09/21/2019 | JF1 | Correspond with Z. Zwillinger and J. Johnson regarding Rule 9019 motion document review | 0.10 | 645.00 | 64.50 |
| 09/21/2019 | JBJ | Review and analyze produced custodian documents in connection with deposition preparation | 5.70 | 825.00 | 4,702.50 |

The Commonwealth of Puerto Rico                                                    Page 29
96395-00006
Invoice No. 2212552

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/21/2019 | NAB | Email with J. Teele (Sobrino counsel) regarding subpoena issues (.1); further prepare parts of deposition outlines (1.3); review documents and case law in connection with same (.7) | 2.10 | 1,200.00 | 2,520.00 |
| 09/21/2019 | NR4 | Research production documents/data for deposition exhibits (.3); correspond with Z. Zwillinger regarding same (.1) | 0.40 | 575.00 | 230.00 |
| 09/21/2019 | SM29 | Review email from N. Bassett regarding updated deposition outline | 0.30 | 975.00 | 292.50 |
| 09/21/2019 | ZSZ | Review edits to deposition outlines (.8); draft outline of key documents related to PREPA Rule 9019 motion (1.5) | 2.30 | 1,030.00 | 2,369.00 |
| 09/22/2019 | JBW4 | Correspond with N. Bassett and Z. Zwillinger regarding P3, AAFAF and PREPA discovery issues | 0.40 | 1,175.00 | 470.00 |
| 09/22/2019 | JF1 | Correspond with Z. Zwillinger and J. Johnson regarding Rule 9019 motion document review | 0.10 | 645.00 | 64.50 |
| 09/22/2019 | JBJ | Review and analyze produced custodian documents in connection with deposition preparation | 4.20 | 825.00 | 3,465.00 |
| 09/22/2019 | KSR1 | Review Batlle documents | 2.10 | 825.00 | 1,732.50 |
| 09/22/2019 | NAB | Review proposed affidavit regarding P3 discovery collection processes (.3); email with J. Worthington regarding same (.1); revise draft deposition outline (.5); email with L. Despins regarding same (.1); email with J. Arrastia (Genovese) regarding deposition issues (.1); review privilege log for document production (.4); email with J. Worthington and Z. Zwillinger regarding same (.1); review documents produced in discovery in preparation for depositions (.4) | 2.00 | 1,200.00 | 2,400.00 |
| 09/22/2019 | ZSZ | Review key documents produced in the PREPA Rule 9019 motion litigation | 3.10 | 1,030.00 | 3,193.00 |
| 09/23/2019 | CAP | Correspond with L. Despins regarding PREB approval | 0.30 | 1,350.00 | 405.00 |

The Commonwealth of Puerto Rico                                                                   Page 30
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2019 | JBW4 | Conference with Z. Zwillinger regarding deposition prep (.1); conference with S. Maza and N. Bassett regarding privilege logs and deposition prep (.2); conference with N. Bassett and E. Kleinhaus (Wachtell) regarding case schedule (.3); conference with N. Bassett regarding same and Sobrino subpoena (.2); review text messages (.8); correspond with N. Bassett, Z. Zwillinger and J. Casillas (CST Law) regarding same (.4); review N. Jaresko press interviews (.4); review privilege log and correspond with N. Bassett and Z. Zwillinger regarding comments to same (1.3); review correspondence from A. Pavel (O'Melveny) regarding AAFAF/PREPA discovery issues (.3); review key documents and summary of same (2.2) | 6.20 | 1,175.00 | 7,285.00 |
| 09/23/2019 | JF1 | Prepare outline regarding government parties' supplemental document production (1.4); correspond with Z. Zwillinger and J. Johnson regarding document review (0.1); review text messages and chat messages regarding PREPA document production (0.4); prepare exhibits regarding Rule 9019 motion deposition outline (0.4) | 2.30 | 645.00 | 1,483.50 |
| 09/23/2019 | JRB | Telephone conference and correspond with S. Martinez (Zolfo Cooper) regarding expert analysis | 0.30 | 1,300.00 | 390.00 |
| 09/23/2019 | JK21 | Correspond with Z. Zwillinger regarding October depositions (0.4); review issues for same for Z. Zwillinger (0.6) | 1.00 | 445.00 | 445.00 |
| 09/23/2019 | JBJ | Review and analyze produced custodian documents in connection with deposition preparation | 2.60 | 825.00 | 2,145.00 |
| 09/23/2019 | KSR1 | Review certain documents of interest for Batlle deposition (4.2); conference with N. Bassett regarding same (.2) | 4.40 | 825.00 | 3,630.00 |

The Commonwealth of Puerto Rico                                                                 Page 31
96395-00006
Invoice No. 2212552

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2019 | LAD4 | Review C. Patrizia's memo re: PREB approval (1.10); t/c A. Velazquez (SEIU) re: update on PREPA (.40); continue edits to generic depo outline (.90) | 2.40 | 1,500.00 | 3,600.00 |
| 09/23/2019 | MEC5 | Comment on draft objection regarding Rule 9019 RSA for PREPA (2.5); review RSA in connection with same and related case law (1.3); correspond with S. Maza regarding objection and issues related to legacy debt (1.1) | 4.90 | 1,250.00 | 6,125.00 |
| 09/23/2019 | NAB | Teleconference with E. Kleinhaus (Wachtell), J. Lynch (Wachtell), and J. Worthington regarding scheduling issues (.3); review certain documents produced in discovery in preparation for depositions (2.2); conference with K. Rookard regarding same (.2); email with Z. Zwillinger regarding same (.2); email with J. Suarez (Genovese) regarding same (.3); further deposition preparations (.5) | 3.70 | 1,200.00 | 4,440.00 |
| 09/23/2019 | NAB | Teleconference with J. Worthington regarding Rule 9019 discovery issues and Sobrino subpoena (.2); review emails from J. Worthington regarding text messages productions and related issues (.2); teleconference with G. Mashberg (Proskauer), L. McKeen (O'Melveny), and E. Barak (Proskauer) regarding Rule 9019 motion scheduling issues (.3); review comments to deposition outline (.4); teleconference with S. Maza and J. Worthington regarding same (.2); review case law regarding Sobrino subpoena issues (.4); teleconference with J. Teele (Sobrino counsel) and J. Lynch (Wachtell) regarding same (.5); further teleconference with J. Lynch regarding same (.2) | 2.40 | 1,200.00 | 2,880.00 |
| 09/23/2019 | SM29 | Prepare litigation flow chart (6.8); call with J. Worthington and N. Bassett regarding deposition prep (.2) | 7.00 | 975.00 | 6,825.00 |

The Commonwealth of Puerto Rico                                                        Page 32
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2019 | SM29 | Correspond with D. Barron regarding veto rights and RSA (.3) | 0.30 | 975.00 | 292.50 |
| 09/23/2019 | ZSZ | Review key documents produced last week (3.3); correspond with N. Bassett and J. Worthington regarding same (1.0); correspond with J. Johnson and J. Ferguson regarding same (.4); review additional key documents to prepare for upcoming depositions (.4); conference with J. Worthington regarding same (.1) | 5.20 | 1,030.00 | 5,356.00 |
| 09/24/2019 | AB21 | Telephone conference with L. Despins, C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding PREPA update, including potential PREPA plan proposal (0.4); draft Committee presentation regarding same (1.2); telephone conference with S. Martinez (Zolfo Cooper) regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.80 | 1,200.00 | 2,160.00 |
| 09/24/2019 | DEB4 | Conference with S. Maza regarding PREPA restructuring issues (0.3); analyze restructuring term sheets in connection with covenant against future charges (1.3); draft analysis of same (0.7); follow up correspondence with S. Maza regarding same (0.2); conference with P. Jimenez regarding representations in PREPA pleadings (0.2); begin review of PREPA pleadings and declarations regarding same (3.2) | 5.90 | 935.00 | 5,516.50 |
| 09/24/2019 | DEB4 | Conference with S. Martinez (Zolfo Cooper) and M. Westermann (Zolfo Cooper) regarding PREPA RSA | 0.20 | 935.00 | 187.00 |

The Commonwealth of Puerto Rico                                                                    Page 33
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/24/2019 | JBW4 | Conference with L. Despins, N. Bassett and Z. Zwillinger regarding deposition preparations and analysis (1.0); review documents of interest and potential deposition exhibits (2.6); review draft deposition outlines (1.5); review Zolfo Cooper draft exhibit for objection (.3); conference with J. Nowak regarding fifth amendment issues (.4); correspond with N. Bassett and Z. Zwillinger regarding same (.1); review summary of N. Jaresko interview and correspond with J. Casillas (CST Law) regarding same (.3) | 6.20 | 1,175.00 | 7,285.00 |
| 09/24/2019 | JF1 | Review produced documents regarding Advantage analysis of RSA (1.1); analyze fifth amendment impact on depositions regarding Sobrino and related case law (3.9); prepare exhibits regarding Rule 9019 deposition outline (0.5); correspond with Z. Zwillinger regarding Sobrino fifth amendment research (0.1); correspond with Z. Zwillinger, J. Johnson, J. Worthington, and N. Bassett regarding document review and depositions (0.1) | 5.70 | 645.00 | 3,676.50 |
| 09/24/2019 | JRB | Correspond with N. Bassett regarding scheduling (.1); correspond with A. Bongartz regarding claims review (.1); conference with J. Frayer (LEI) regarding expert analysis (.7) | 0.90 | 1,300.00 | 1,170.00 |
| 09/24/2019 | JK21 | Correspond with Z. Zwillinger regarding October depositions (0.2); review issues regarding same (0.4) | 0.60 | 445.00 | 267.00 |
| 09/24/2019 | JK21 | Correspond with S. Maza regarding COFINA summary judgment pleadings | 0.30 | 445.00 | 133.50 |
| 09/24/2019 | JPN | Telephone conference with J. Worthington regarding assertions of constitutional rights at deposition | 0.40 | 1,250.00 | 500.00 |

The Commonwealth of Puerto Rico                                                    Page 34
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/24/2019 | JBJ | Conduct factual analysis of RSA terms and provisions in connection with deposition preparation (5.7); review produced custodian documents in connection with deposition preparation (0.8) | 6.50 | 825.00 | 5,362.50 |
| 09/24/2019 | LAD4 | T/c C. Flaton, S. Martinez (Zolfo Cooper) and A. Bongartz re: proposed plan term sheet (.40); call with N. Bassett, J. Worthington, and Z. Zwillinger re: PREPA depos (1.0); review/edit PREPA proposed plan treatment (1.70); t/c S. Martinez (Zolfo Cooper) re: tax exempt (.20) | 3.30 | 1,500.00 | 4,950.00 |
| 09/24/2019 | MEC5 | Discuss objection to Rule 9019 motion/RSA with S. Maza (.5); correspond with P. Jimenez regarding same (.2); review correspondence from N. Bassett regarding objection and related issues (.2); discuss same with S. Maza (.3); review deposition outline regarding PREPA and D. Brownstein (1.1); correspond with S. Maza regarding same (.4); review correspondence from N. Bassett regarding transition charge issue (.5) | 3.20 | 1,250.00 | 4,000.00 |
| 09/24/2019 | NAB | Teleconference with G. Mashberg (Proskauer), J. Lynch (Wachtell) regarding Rule 9019 motion scheduling issues (.5); teleconference with J. Lynch regarding same (.2); emails with L. Despins regarding same (.2); teleconference with J. Suarez (Genovese) regarding discovery and deposition issues (.2); emails with J. Suarez regarding same (.1); teleconference with L. Despins, J. Worthington, and Z. Zwillinger regarding deposition outlines (1.0); review documents and case law regarding same (1.8); analyze Fifth Amendment issues (.3); conference with Z. Zwillinger regarding same (.4); revise deposition outline (2.5) | 7.20 | 1,200.00 | 8,640.00 |

The Commonwealth of Puerto Rico                                                    Page 35
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/24/2019 | NAB | Email with R. Buffete (UTIER counsel) regarding PREPA Rule 9019 motion scheduling issues (.2); email with E. Kleinhaus (Wachtell) and J. Lynch (Wachtell) regarding same (.2); emails with S. Maza regarding open issues for deposition preparations (.4) | 0.80 | 1,200.00 | 960.00 |
| 09/24/2019 | PJ1 | Correspond with M. Comerford and J. Johnson on factual assertions contained in Rule 9019 supporting legal memoranda and declarations (.4); conference with D. Barron regarding same (.2) | 0.60 | 1,250.00 | 750.00 |
| 09/24/2019 | PJ1 | Continue review of issues on PREPA Rule 9019 settlement | 0.80 | 1,250.00 | 1,000.00 |
| 09/24/2019 | RO6 | Correspond with Z. Zwillinger regarding follow up issues on bond documents (0.40); review same (0.10) | 0.50 | 735.00 | 367.50 |
| 09/24/2019 | SM29 | Emails with P. Jimenez, N. Bassett and M. Comerford regarding RSA terms and surcharges (.4); conference with D. Barron regarding same (.3); further emails with N. Bassett and M. Comerford regarding veto rights provisions (.3); correspond with D. Barron regarding RSA issues chart (.3) | 1.30 | 975.00 | 1,267.50 |
| 09/24/2019 | SM29 | Analyze issues regarding receiver motion and litigation interests in connection with objection to Rule 9019 motion/RSA (.8); prepare parts of same (2.2); correspond with D. Cash regarding paramount interests of creditors in connection with same (.2); conferences with M. Comerford regarding draft objection (.8); prepare litigation issues chart (.6); email S. Martinez (Zolfo Cooper) regarding same (.2); reply to email from N. Bassett regarding Rule 9019 and privilege issues (.2) | 5.00 | 975.00 | 4,875.00 |
| 09/24/2019 | ZSZ | Call with N. Bassett, J. Worthington, and L. Despins regarding deposition preparation (1.0); call with N. Bassett regarding Fifth Amendment questions (.4); revise deposition prep outlines (2.2) | 3.60 | 1,030.00 | 3,708.00 |

The Commonwealth of Puerto Rico                                           Page 36
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2019 | AB21 | Correspond with Committee regarding proposal for PREPA plan | 0.20 | 1,200.00 | 240.00 |
| 09/25/2019 | DDC1 | Analyze caselaw regarding sub rosa plans for purposes of objection to PREPA Rule 9019 motion (2.2); conference with S. Maza regarding same (.2) | 2.40 | 735.00 | 1,764.00 |
| 09/25/2019 | DEB4 | Review PREPA RSA materials in connection with summary of representations (1.4); begin to draft same (2.3) | 3.70 | 935.00 | 3,459.50 |
| 09/25/2019 | JBW4 | Conference with J. Arrastia (Genovese), L. Despins, N. Bassett, Z. Zwillinger and S. Maza regarding deposition strategy and preparation (3.4); review revised draft outline (.4); correspond with J. Jones (Proskauer) regarding FOMB discovery issues (.5); correspond with N. Bassett and Z. Zwillinger regarding same (.2); conference with N. Bassett regarding deposition issues (.2); review same (.1) | 4.80 | 1,175.00 | 5,640.00 |
| 09/25/2019 | JF1 | Correspond with Z. Zwillinger regarding objection to Ortiz decision (0.1); review recently produced Ortiz document regarding objection (0.2) | 0.30 | 645.00 | 193.50 |
| 09/25/2019 | JRB | Correspond with J. Frayer (LEI) regarding expert report (.1); correspond with Z. Zwillinger regarding document production (.1); correspond with J. Frayer (LEI) regarding same (.1); correspond with N. Bassett and S. Martinez (Zolfo Cooper) regarding depositions (.1) | 0.40 | 1,300.00 | 520.00 |
| 09/25/2019 | JK21 | Correspond with Z. Zwillinger regarding October depositions (0.2); prepare for same (0.3) | 0.50 | 445.00 | 222.50 |
| 09/25/2019 | JBJ | Conduct factual analysis of RSA terms and provisions in connection with deposition preparation (0.5); prepare chronology in connection with the same (2.2) | 2.70 | 825.00 | 2,227.50 |
| 09/25/2019 | KSR1 | Analyze motion in limine issues and related case law | 2.90 | 825.00 | 2,392.50 |

The Commonwealth of Puerto Rico                                                      Page 37
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2019 | LAD4 | Review issues and strategy to prepare for team meeting on PREPA depos (.80); participate in portion of meeting re: same with J. Arrastia (Genovese), N. Bassett, J. Worthington, and Z. Zwillinger (2.0) | 2.80 | 1,500.00 | 4,200.00 |
| 09/25/2019 | MRK | Review document production regarding funds and accounts | 2.40 | 1,140.00 | 2,736.00 |
| 09/25/2019 | MRK | Email with Z. Zwillinger regarding document production and deposition schedule | 0.40 | 1,140.00 | 456.00 |
| 09/25/2019 | MEC5 | Conference with N. Bassett and S. Maza regarding PREPA RSA issue (.3); review RSA in connection with same (.1); discuss open issues with S. Maza (.2); call with S. Martinez (Zolfo Cooper) and M. Westermann (Zolfo Cooper) and S. Maza regarding chart in connection with objection to PREPA Rule 9019 motion/RSA (.6); comment on same for S. Maza (.6) | 1.80 | 1,250.00 | 2,250.00 |
| 09/25/2019 | MLC5 | Prepare PREPA replacement documents received from O'Melveny for attorney review (.80); prepare Citi production documents received from Wachtell for attorney review (1.0) | 1.80 | 410.00 | 738.00 |
| 09/25/2019 | NAB | Teleconference with E. Kleinhaus (Wachtell) and J. Lynch (Wachtell) regarding scheduling and litigation strategy (.2); email with Z. Zwillinger regarding discovery and litigation strategy (.3); email with A. Pavel (O'Melveny) regarding document production and privilege log issues (.4); email with Z. Zwillinger regarding objection to Ortiz protective order ruling (.2); conference with J. Worthington regarding same (.2); conference with S. Maza and M. Comerford regarding issues for objection to Rule 9019 motion (.3) | 1.60 | 1,200.00 | 1,920.00 |

The Commonwealth of Puerto Rico                                                                  Page 38
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2019 | NAB | Meeting with L. Despins, J. Worthington, Z. Zwillinger, S. Maza, and J. Arrastia (Genovese) regarding Rule 9019 motion deposition preparations (3.4); prepare notes on open issues and pleadings to prepare for same (.6); emails with J. Suarez (Genovese) regarding privilege logs and discovery issues (.9); teleconference with R. Buffete (UTIER counsel) regarding scheduling issues (.3); emails with R. Buffete regarding same (.1) | 5.30 | 1,200.00 | 6,360.00 |
| 09/25/2019 | RO6 | Review bond documents regarding accounts as of petition date and sinking fund amounts | 2.80 | 735.00 | 2,058.00 |
| 09/25/2019 | SM29 | Analyze range of reasonableness and paramount interests of creditors issues and related case law | 2.60 | 975.00 | 2,535.00 |
| 09/25/2019 | SM29 | Meeting with J. Worthington, L. Despins, N. Bassett, Z. Zwillinger regarding deposition prep (3.4); call with M. Comerford, M. Westermann (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding litigation chart (.6); conference with M. Comerford regarding same and chapter 9 precedent (.2); conference with D. Cash regarding Rule 9019/RSA questions (.2); conference with N. Bassett and M. Comerford regarding sub rosa issues (.3) | 4.70 | 975.00 | 4,582.50 |
| 09/25/2019 | ZSZ | Meeting with J. Arrastia, L. Despins, J. Worthington, N. Bassett, and S. Maza regarding deposition preparation (3.4); review deposition preparation outlines (1.8); review key documents for deposition preparation (1.5) | 6.70 | 1,030.00 | 6,901.00 |
| 09/26/2019 | DDC1 | Analyze caselaw regarding sub rosa plans for purposes of objection to PREPA Rule 9019 motion | 2.10 | 735.00 | 1,543.50 |

The Commonwealth of Puerto Rico                                                  Page 39
96395-00006
Invoice No. 2212552

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/26/2019 | DEB4 | Correspond with S. Maza regarding Rule 9019 question and RSA issues (0.2); conference and correspond with S. Martinez (Zolfo Cooper) and M. Westermann (Zolfo Cooper) regarding same (0.3); continue to draft summary regarding representations in PREPA pleadings (1.9) | 2.40 | 935.00 | 2,244.00 |
| 09/26/2019 | JBW4 | Review Zolfo Cooper comments to draft deposition outlines (.8); conference with S. Martinez (Zolfo Cooper), N. Bassett and Z. Zwillinger regarding same (.6); review U.S. Treasury Department PREPA comments (.6); conferences with N. Bassett regarding discovery issues (.2); draft outline for Torres discussion and correspond with N. Bassett and Z. Zwillinger regarding same (1.6); review revised draft exhibits to draft objection (.4); review key documents and potential deposition exhibits (1.7) | 5.90 | 1,175.00 | 6,932.50 |
| 09/26/2019 | JF1 | Review recently produced Ortiz documents regarding objection to decision (1.9); correspond with Z. Zwillinger and N. Bassett regarding Ortiz document review and fifth amendment authority (0.1) | 2.00 | 645.00 | 1,290.00 |
| 09/26/2019 | JRB | Correspond with A. Bongartz regarding claims review (.1); analyze same (.9); telephone conference with L. Llach (CST) regarding same (.1) | 1.10 | 1,300.00 | 1,430.00 |
| 09/26/2019 | JBJ | Prepare draft motion to compel Christian Sobrino Vega to produce documents | 4.00 | 825.00 | 3,300.00 |
| 09/26/2019 | KSR1 | Analyze motion in limine issues and related case law | 4.10 | 825.00 | 3,382.50 |
| 09/26/2019 | MRK | Emails to and from S. Martinez (Zolfo Cooper) regarding outstanding bonds | 0.10 | 1,140.00 | 114.00 |
| 09/26/2019 | MRK | Analysis regarding outstanding PREPA bonds | 1.60 | 1,140.00 | 1,824.00 |
| 09/26/2019 | MRK | Review document production pertaining to authorization of outstanding bonds | 1.20 | 1,140.00 | 1,368.00 |

The Commonwealth of Puerto Rico                                                            Page 40
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/26/2019 | MRK | Review document production pertaining to authorization of outstanding bonds | 2.40 | 1,140.00 | 2,736.00 |
| 09/26/2019 | MEC5 | Correspond with N. Bassett regarding discovery in connection with Rule 9019 motion (.3); review draft objection to Rule 9019 motion (1.2); comment on same (.4) | 1.90 | 1,250.00 | 2,375.00 |
| 09/26/2019 | NAB | Emails with Z. Zwillinger regarding discovery (.1); teleconference with J. Suarez (Genovese) regarding same (.2); emails with L. Despins regarding litigation strategy (.2); draft objection to Ortiz discovery ruling (1.9); prepare parts of deposition outline (1.2); teleconference with J. Lynch (Wachtell) and J. Teele (Sills Cummis) regarding Sobrino subpoena issues (.4); draft email to J. Teele concerning same (.3); review issues and background to prepare for witness interview for Rule 9019 motion objection (.8); email with J. Worthington regarding same and related issues (.3); teleconference with Z. Zwillinger regarding P3 deposition (.3) | 5.70 | 1,200.00 | 6,840.00 |
| 09/26/2019 | NAB | Teleconference with E. Kleinhaus (Wachtell) regarding adversary proceeding issues (.2); teleconference with S. Martinez (Zolfo Cooper), J. Worthington, Z. Zwillinger regarding deposition preparation and broader strategy issues (.6); teleconference with J. Lynch (Wachtell) regarding scheduling (.2); emails with R. Emmanueli (UTIER counsel) regarding same (.1); teleconference with G. Mashberg (Proskauer), L. McKeen (O'Melveny), and J. Lynch regarding same (.2); teleconference with R. Emmanueli, G. Mashberg, L. McKeen and J. Lynch regarding same (.3); teleconferences with J. Worthington regarding discovery issues (.2) | 1.80 | 1,200.00 | 2,160.00 |
| 09/26/2019 | SM29 | Analyze range of reasonableness and expected value and related case law and application | 4.40 | 975.00 | 4,290.00 |

The Commonwealth of Puerto Rico                                                    Page 41
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/26/2019 | SM29 | Emails with M. Comerford, N. Bassett, and J. Worthington regarding board minute excerpts from discovery (.4); prepare objection (1.8) | 2.20 | 975.00 | 2,145.00 |
| 09/26/2019 | SM29 | Analyze case law and statutory authority regarding sub rosa and agreement to agree issues in connection with RSA motion | 2.80 | 975.00 | 2,730.00 |
| 09/26/2019 | ZSZ | Prepare parts of P3 deposition preparation outline (4.7); review key deposition prep exhibits (1.6); discussion with N. Bassett regarding same (.3); discussion with J. Worthington, N. Bassett, and S. Martinez (Zolfo Cooper) regarding deposition outlines (.6) | 7.20 | 1,030.00 | 7,416.00 |
| 09/27/2019 | JBW4 | Conference with T. Torres (PREPA), J. Casillas (CST Law), N. Bassett and Z. Zwillinger regarding RSA issues (1.1); correspond with N. Bassett and Z. Zwillinger regarding same (.2); conference with M. Schierberl (Cleary) and N. Bassett regarding P3 discovery issues (.3); conference with A. Herring (Wachtell), J. Arrastia (Genovese) and N. Bassett regarding deposition preparation (.4); conferences with N. Bassett regarding deposition preparation (.4); review updated draft deposition outlines (.6); revise draft Zolfo Cooper RSA charts (1.1); correspond with M. Comerford, S. Maza, N. Bassett and S. Martinez (Zolfo Cooper) regarding same (.2); review Brownstein declaration (.4); conference with J. Jones (Proskauer) regarding discovery issues (.2) | 4.90 | 1,175.00 | 5,757.50 |
| 09/27/2019 | JF1 | Analyze Fifth Amendment impact on depositions regarding Sobrino and related case law | 3.60 | 645.00 | 2,322.00 |
| 09/27/2019 | JRB | Correspond with J. Frayer (LEI) regarding expert analysis (.1); correspond with S. Maza regarding same (.1) | 0.20 | 1,300.00 | 260.00 |
| 09/27/2019 | JBJ | Prepare draft motion to compel Christian Sobrino Vega to produce documents | 2.70 | 825.00 | 2,227.50 |

The Commonwealth of Puerto Rico                                              Page 42
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2019 | MRK | Email to Z. Zwillinger regarding outstanding bonds | 0.10 | 1,140.00 | 114.00 |
| 09/27/2019 | MRK | Continued review document production pertaining to authorization of outstanding bonds | 2.60 | 1,140.00 | 2,964.00 |
| 09/27/2019 | MRK | Review document production pertaining to authorization of outstanding bonds | 2.40 | 1,140.00 | 2,736.00 |
| 09/27/2019 | MRK | Continued review document production pertaining to authorization of outstanding bonds | 0.60 | 1,140.00 | 684.00 |
| 09/27/2019 | MEC5 | Review chart regarding objection to Rule 9019 motion/RSA (.5); review draft objection (.5); correspond with S. Maza regarding draft objection (.4); review Rule 9019 issues and related case law (.3) | 1.70 | 1,250.00 | 2,125.00 |
| 09/27/2019 | NAB | Teleconference with A. Herring (Wachtell), J. Lynch (Wachtell), J. Worthington, and J. Arrastia (Genovese) regarding deposition preparation (.4); follow-up teleconference with J. Arrastia regarding same (.2); draft parts of objection to Ortiz discovery ruling (.6); teleconference with J. Worthington and M. Shierberl (Cleary) regarding P3 discovery issues (.3); emails with J. Worthington, M. Comerford, and S. Maza regarding calculations in support of Rule 9019 motion objection (.2); analyze cases regarding Fifth Amendment issues (.2) | 1.90 | 1,200.00 | 2,280.00 |
| 09/27/2019 | NAB | Review emails from T. Axelrod (Brown Rudnick) regarding GO bond litigation action items including defendant dismissals and complaint amendments | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico                                              Page 43
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2019 | NAB | Review issues and outline to prepare for witness interview in connection with Rule 9019 motion objection (.7); participate in same with J. Worthington, Z. Zwillinger, and J. Casillas (CST Law) (1.1); teleconference with J. Casillas (CST Law) regarding same (.3); draft email summary and analysis regarding same to L. Despins (.7); teleconferences with J. Worthington regarding same and discovery issues (.4); emails with J. Suarez (Genovese) regarding pending discovery issues (.4); teleconference with J. Arrastia (Genovese) regarding same and depositions (.3); teleconference with J. Suarez regarding same (.2); email with L. Despins regarding same (.2); email with J. Suarez and J. Arrastia (Genovese) regarding same (.3) | 4.60 | 1,200.00 | 5,520.00 |
| 09/27/2019 | SM29 | Review revised payments chart from AP (.6); emails with N. Bassett, M. Comerford, and J. Worthington regarding same (.3) | 0.90 | 975.00 | 877.50 |
| 09/27/2019 | SM29 | Analyze cases regarding Rule 9019/RSA motion issues (3.3); revise litigation flow chart (.7); prepare objection to Rule 9019/RSA motion regarding fiduciary out and interests of creditors (2.0) | 6.00 | 975.00 | 5,850.00 |
| 09/27/2019 | ZSZ | Review documents related to T. Torres (.5); call with T. Torres, J. Worthington, and N. Bassett in connection with Rule 9019 motion/RSA (1.1); correspond with N. Bassett and J. Worthington regarding same (.6); call with counsel for fuel line lenders regarding deposition preparation (.5); call with counsel for P3 Authority regarding upcoming deposition (.3); draft parts of P3 deposition outline (5.2) | 8.20 | 1,030.00 | 8,446.00 |
| 09/28/2019 | JBJ | Continue to prepare draft motion to compel Christian Sobrino Vega to produce documents | 0.90 | 825.00 | 742.50 |

The Commonwealth of Puerto Rico                                                    Page 44
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2019 | NAB | Email with J. Suarez (Genovese) regarding discovery issues (.1); draft parts of objection to Ortiz protective order ruling (1.8); develop strategy relating to certain discovery issues, including third party subpoena of Christian Sobrino (.4); review cases relating to same (.2) | 2.50 | 1,200.00 | 3,000.00 |
| 09/28/2019 | ZSZ | Prepare outline for P3 deposition | 4.70 | 1,030.00 | 4,841.00 |
| 09/29/2019 | DEB4 | Draft chart regarding PREPA pleading RSA representations | 3.30 | 935.00 | 3,085.50 |
| 09/29/2019 | JBW4 | Revise draft Ortiz objection (.4); review revised draft P3 declaration and correspond with N. Bassett regarding same (.2) | 0.60 | 1,175.00 | 705.00 |
| 09/29/2019 | NAB | Continue to prepare parts of objection to Ortiz protective order ruling (1.5); review cases regarding same (.3); email with J. Worthington and Z. Zwillinger regarding same (.1); revise draft Ortiz objection (.9); revise draft declaration regarding P3 discovery issues (.4); email with J. Casillas (CST Law) regarding litigation strategy (.1); email with Z. Zwillinger regarding deposition preparations (.1); review draft motion to compel Sobrino testimony (.3) | 3.70 | 1,200.00 | 4,440.00 |
| 09/29/2019 | ZSZ | Prepare parts of outline for P3 deposition | 2.80 | 1,030.00 | 2,884.00 |
| 09/30/2019 | AB21 | Revise presentation on treatment of unsecured claims under PREPA plan (0.2); telephone conference with L. Despins regarding same (0.1); correspond with L. Despins and C. Flaton (Zolfo Cooper) regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 09/30/2019 | DDC1 | Analyze caselaw regarding postpetition interest for purposes of responding to PREPA Rule 9019 motion | 2.40 | 735.00 | 1,764.00 |
| 09/30/2019 | DDC1 | Analyze additional cases regarding postpetition interest for purposes of responding to PREPA Rule 9019 motion | 2.20 | 735.00 | 1,617.00 |
| 09/30/2019 | DEB4 | Draft and revise chart on PREPA RSA-related representations | 4.80 | 935.00 | 4,488.00 |

The Commonwealth of Puerto Rico                                          Page 45
96395-00006
Invoice No. 2212552

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/30/2019 | DEB4 | Correspond with M. Comerford regarding post-restructuring creditor remedies | 0.60 | 935.00 | 561.00 |
| 09/30/2019 | JBW4 | Correspond with N. Bassett and Z. Zwillinger regarding P3 discovery issues | 0.30 | 1,175.00 | 352.50 |
| 09/30/2019 | JF1 | Prepare deposition outlines regarding Rule 9019 motion discovery (5.4); correspond with Z. Zwillinger regarding depositions (0.1); correspond with Z. Zwillinger, N. Bassett, and J. Johnson regarding Ortiz objection and depositions (0.1) | 5.60 | 645.00 | 3,612.00 |
| 09/30/2019 | JBJ | Revise draft urgent motion to compel Christian Sobrino Vega to produce documents and appear for deposition (0.7); conduct legal analysis in connection with the same (1.3); review and revise UCC's urgent objection to Jose Ortiz protective order (2.6); review exhibits cited in same (1.6); review court documents and related documents cited in UCC's urgent objection to Jose Ortiz protective order (1.9); review documents in connection with D. Skeel deposition preparation (0.6); draft parts of D. Skeel deposition outline (0.5) | 9.20 | 825.00 | 7,590.00 |
| 09/30/2019 | KSR1 | Draft motion in limine | 2.10 | 825.00 | 1,732.50 |
| 09/30/2019 | LAD4 | T/c A. Bongartz re: plan proposal (.10); t/c Luis Torres (Genesis) re: plan proposal (.50); review/edit Ortiz deposition order appeal/objection (1.10); final review/edit of plan proposal (1.30) | 3.00 | 1,500.00 | 4,500.00 |
| 09/30/2019 | MEC5 | Review draft objection to Rule 9019 motion (1.0); revise same (1.1) | 2.10 | 1,250.00 | 2,625.00 |
| 09/30/2019 | MEC5 | Correspond with D. Barron regarding PREPA issues regarding tranche A debt under Rule 9019 settlement (.2); correspond with D. Barron in connection with same (.4) | 0.60 | 1,250.00 | 750.00 |

The Commonwealth of Puerto Rico                                               Page 46
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/30/2019 | NAB | Revise draft objection to Ortiz discovery ruling (2.2); emails with L. Despins, J. Worthington regarding same (.2); emails with J. Johnson and Z. Zwillinger regarding same (.4); further revise draft Ortiz objection per their input (.8); teleconferences with J. Lynch (Wachtell) regarding discovery and litigation strategy issues (.5); teleconference with R. Buffete (UTIER counsel) regarding same (.2); review and revise draft motion to compel Sobrino document production and deposition (2.4); review certain cases in connection with same (.4); email with J. Johnson regarding same (.2); email with L. Despins regarding same (.1) | 7.40 | 1,200.00 | 8,880.00 |
| 09/30/2019 | NAB | Emails with Z. Zwillinger regarding scheduling and deposition preparations (.3); review deposition outlines (.4); teleconferences with J. Arrastia (Genovese) regarding deposition scheduling and strategy issues (.3); emails with J. Arrastia (Genovese) and J. Suarez (Genovese) regarding same and related issues (.2); email with J. Mendez Colberg (UTIER counsel) regarding scheduling issues (.2); revise draft declaration regarding P3 document collection (.3); email with M. Schierberl (Cleary) regarding same (.1); email with A. Pavel (O'Melveny) regarding document collection and production (.2) | 2.00 | 1,200.00 | 2,400.00 |
| 09/30/2019 | PJ1 | Review draft objection and underlying documents regarding Rule 9019 motion (2.5); comment on same for S. Maza (.9) | 3.40 | 1,250.00 | 4,250.00 |
| 09/30/2019 | WW6 | Review objection/appeal regarding Ortiz deposition (1.8); correspond with J. Johnson regarding same (.3); prepare same for filing (.6); electronically file same with court (.3); electronically serve same to master service list (.4) | 3.40 | 185.00 | 629.00 |

The Commonwealth of Puerto Rico                                                Page 47
96395-00006
Invoice No. 2212552

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/30/2019 | ZSZ | Review issues and supplement outline in preparation for P3 Authority deposition (5.7); review Ortiz deposition order appeal (.7); review documents related to deposition preparation (1.2) | 7.60 | 1,030.00 | 7,828.00 |
| | | **Subtotal: B420  Restructurings** | **793.40** | | **815,073.00** |
| | **Total** | | **824.00** | | **827,888.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 27.80 | 1,500.00 | 41,700.00 |
| CAP | Charles A. Patrizia | Partner | 0.80 | 1,350.00 | 1,080.00 |
| JRB | James R. Bliss | Partner | 10.10 | 1,300.00 | 13,130.00 |
| PJ1 | Pedro Jimenez | Partner | 6.30 | 1,250.00 | 7,875.00 |
| JPN | John P. Nowak | Partner | 0.70 | 1,250.00 | 875.00 |
| JBW4 | James B. Worthington | Partner | 50.10 | 1,175.00 | 58,867.50 |
| JFH2 | John Francis Hilson | Of Counsel | 2.40 | 1,400.00 | 3,360.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 53.30 | 1,250.00 | 66,625.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 158.10 | 1,200.00 | 189,720.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 4.00 | 600.00[1] | 2,400.00 |
| AB21 | Alex Bongartz | Of Counsel | 2.70 | 1,200.00 | 3,240.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 108.20 | 1,030.00 | 111,446.00 |
| SM29 | Shlomo Maza | Associate | 100.90 | 975.00 | 98,377.50 |
| DEB4 | Douglass E. Barron | Associate | 53.90 | 935.00 | 50,396.50 |
| KSR1 | Katherine S. Rookard | Associate | 31.60 | 825.00 | 26,070.00 |
| JBJ | Jordan B. Johnson | Associate | 76.30 | 825.00 | 62,947.50 |
| DW12 | David E. Weiss | Associate | 2.00 | 735.00 | 1,470.00 |
| RO6 | Rachel Ofori | Associate | 5.80 | 735.00 | 4,263.00 |
| DDC1 | Derek D. Cash | Associate | 9.10 | 735.00 | 6,688.50 |

---

[1] Rate for non-working travel is at one half of the regular rate.

The Commonwealth of Puerto Rico                                                Page 48
96395-00006
Invoice No. 2212552

| | | | | | |
|---|---|---|---|---|---|
| JF1 | James L. Ferguson | Associate | 45.20 | 645.00 | 29,154.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 29.50 | 1,140.00 | 33,630.00 |
| JK21 | Jocelyn Kuo | Paralegal | 2.40 | 445.00 | 1,068.00 |
| NR4 | Niles Rath | Other Timekeeper | 1.80 | 575.00 | 1,035.00 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 17.10 | 410.00 | 7,011.00 |
| RC21 | Ruby Chi | Other Timekeeper | 8.30 | 310.00 | 2,573.00 |
| KM29 | Kristy Medina | Other Timekeeper | 7.00 | 185.00 | 1,295.00 |
| SS46 | Aimee Samantha Sheldon | Other Timekeeper | 0.50 | 185.00 | 92.50 |
| WW6 | Winnie Wu | Other Timekeeper | 8.10 | 185.00 | 1,498.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 09/08/2019 | Photocopy Charges | 12,126.00 | 0.08 | 970.08 |
| 09/17/2019 | Photocopy Charges | 742.00 | 0.08 | 59.36 |
| 09/24/2019 | Photocopy Charges (Color) | 190.00 | 0.25 | 47.50 |
| 09/24/2019 | Photocopy Charges (Color) | 3,460.00 | 0.25 | 865.00 |
| 09/24/2019 | Photocopy Charges (Color) | 4,555.00 | 0.25 | 1,138.75 |
| 09/04/2019 | Local - Taxi - Nick Bassett; 08/14/2019; From/To: office/home; Service Type: Uber; Time: 20:06; Working late on committee matters | | | 10.22 |
| 09/11/2019 | Local - Taxi - Jordan Johnson; 08/20/2019; From/To: Office/Home; Service Type: Lyft; Time: 21:44; Late night Lyft | | | 16.99 |
| 09/12/2019 | Local - Taxi - Zachary Zwillinger; 08/29/2019; From/To: Office/Home; Service Type: Taxi; Time: 20:33; Taxi home while working late | | | 26.76 |
| 09/12/2019 | Local - Taxi - Zachary Zwillinger; 08/24/2019; From/To: Office/Home; Service Type: Taxi; Time: 10:08; Taxi to and from work on Saturday | | | 23.15 |

The Commonwealth of Puerto Rico                                                    Page 49
96395-00006
Invoice No. 2212552

| Date | Description | Amount |
|---|---|---:|
| 09/12/2019 | Local - Taxi - Zachary Zwillinger; 08/24/2019; From/To: Home/Office; Service Type: Taxi; Time: 13:45; Taxi to and from work on Saturday | 23.76 |
| 09/17/2019 | Local - Taxi - Nick Bassett; 09/05/2019; From/To: Office/Home; Service Type: Uber; Time: 02:21; late night work on committee matters | 18.94 |
| 09/17/2019 | Local - Taxi - Winnie Wu; 09/07/2019; From/To: Office/Home; Service Type: Lyft; Time: 00:38; work late on committee matters | 41.56 |
| 09/23/2019 | Local - Taxi - Nick Bassett; 09/12/2019; From/To: Office/Home; Service Type: Uber; Time: 22:23 | 18.18 |
| 09/27/2019 | Local - Taxi - Nick Bassett; 09/18/2019; From/To: Office/Home; Service Type: Uber; Time: 20:47; Transportation from office to home after working late on committee matter | 12.03 |
| 09/17/2019 | Outside Professional Services - Jane Rose Reporting, Inc., Invoice# 1072361 Dated 09/17/19, Transcript for Rule 9019 motion litigation | 1,314.60 |
| 10/15/2019 | Outside Professional Services - London Economics International LLC, Invoice# 6373 Dated 10/15/19, fees for expert services rendered - September 2019 | 77,907.79 |
| 09/09/2019 | Postage/Express Mail - First Class - US; | 15.70 |
| 09/09/2019 | Postage/Express Mail - First Class - US; | 174.30 |
| 09/09/2019 | Postage/Express Mail - First Class - US; | 299.00 |
| 09/01/2019 | Westlaw | 411.13 |
| 09/02/2019 | Westlaw | 29.44 |
| 09/03/2019 | Westlaw | 280.20 |
| 09/04/2019 | Westlaw | 651.80 |
| 09/04/2019 | Westlaw | 197.43 |
| 09/05/2019 | Westlaw | 29.44 |
| 09/05/2019 | Westlaw | 29.44 |
| 09/06/2019 | Westlaw | 176.94 |
| 09/12/2019 | Westlaw | 134.44 |
| 09/24/2019 | Westlaw | 206.29 |
| 09/25/2019 | Westlaw | 88.32 |
| 09/26/2019 | Westlaw | 29.44 |
| 09/27/2019 | Westlaw | 44.47 |

The Commonwealth of Puerto Rico                                                    Page 50
96395-00006
Invoice No. 2212552

| | | |
|---|---|---:|
| 09/30/2019 | Westlaw | 401.25 |
| 09/01/2019 | Computer Search (Other) | 22.50 |
| 09/01/2019 | Computer Search (Other) | 22.50 |
| 09/06/2019 | Computer Search (Other) | 55.35 |
| 09/07/2019 | Computer Search (Other) | 5.76 |
| 09/09/2019 | Computer Search (Other) | 123.12 |
| 09/10/2019 | Computer Search (Other) | 52.65 |
| 09/11/2019 | Computer Search (Other) | 9.09 |
| 09/12/2019 | Computer Search (Other) | 0.27 |
| 09/16/2019 | Computer Search (Other) | 12.60 |
| 09/17/2019 | Computer Search (Other) | 0.54 |
| 09/27/2019 | Computer Search (Other) | 3.60 |
| 09/29/2019 | Computer Search (Other) | 6.39 |
| 09/30/2019 | Computer Search (Other) | 5.94 |
| **Total Costs incurred and advanced** | | **$86,014.01** |
| | **Current Fees and Costs** | **$913,902.51** |
| | **Total Balance Due - Due Upon Receipt** | **$913,902.51** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 13, 2019

Please Refer to
Invoice Number: 2212553

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### HTA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2019 $240.00

| | |
|---|---|
| **Current Fees and Costs Due** | **$240.00** |
| **Total Balance Due - Due Upon Receipt** | **$240.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 13, 2019

Please Refer to
Invoice Number: 2212553

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**HTA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2019                                          $240.00

**Current Fees and Costs Due**                                                    **$240.00**

**Total Balance Due - Due Upon Receipt**                                          **$240.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    November 13, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2212553
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2019

**HTA**                                                                  **$240.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 09/30/2019 | AB21 | Telephone conference with N. Mollen regarding Supreme Court argument and Ambac's petition for certiorari | 0.20 | 1,200.00 | 240.00 |
| | **Subtotal: B191  General Litigation** | | **0.20** | | **240.00** |
| | **Total** | | **0.20** | | **240.00** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 0.20 | 1,200.00 | 240.00 |

**Current Fees and Costs**                                     **$240.00**
**Total Balance Due - Due Upon Receipt**                       **$240.00**



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 13, 2019

Please Refer to
Invoice Number: 2212554

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### ERS
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2019 — $123,625.50

Costs incurred and advanced — 673.10

**Current Fees and Costs Due** — **$124,298.60**

**Total Balance Due - Due Upon Receipt** — **$124,298.60**

---

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com


The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 13, 2019

Please Refer to
Invoice Number: 2212554

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

**REMITTANCE COPY**

**<u>ERS</u>**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2019 — $123,625.50
Costs incurred and advanced — 673.10

| | |
|---|---|
| **Current Fees and Costs Due** | **$124,298.60** |
| **Total Balance Due - Due Upon Receipt** | **$124,298.60** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.

November 13, 2019

Please Refer to
Invoice Number: 2212554

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2019

**ERS**                                                                                 **$123,625.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 09/05/2019 | WW6 | Correspond with A. Bongartz regarding order staying ERS bondholder court of claims case | 0.10 | 185.00 | 18.50 |
| 09/09/2019 | WW6 | Review notices of appearance filed in adversary proceedings regarding clawback actions against ERS bondholders for I. Goldstein | 0.30 | 185.00 | 55.50 |
| 09/10/2019 | WW6 | Correspond with D. Barron regarding adversary proceedings regarding clawback actions against ERS bondholders | 0.30 | 185.00 | 55.50 |
| | **Subtotal: B191 General Litigation** | | **0.70** | | **129.50** |
| **B310** | **Claims Administration and Objections** | | | | |
| 09/03/2019 | LAD4 | Review and comment on scheduling issues for ERS | 1.60 | 1,500.00 | 2,400.00 |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00008
Invoice No. 2212554

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/04/2019 | LAD4 | Review and comment on ERS litigation procedures (1.10); t/c J. Levitan (Proskauer) re: ERS litigation (.20) | 1.30 | 1,500.00 | 1,950.00 |
| 09/05/2019 | AB21 | Correspond with I. Goldstein regarding (0.2); review correspondence from M. Hindman (Clerk to Judge Houser) regarding same (0.1); review (0.4) | 0.70 | 1,200.00 | 840.00 |
| 09/06/2019 | AB21 | Prepare (1.6); correspond with W. Wu regarding same (0.2) | 1.80 | 1,200.00 | 2,160.00 |
| 09/06/2019 | WW6 | Review committee's ERS revised proposed order filed on July 21, 2019 for D. Barron | 0.60 | 185.00 | 111.00 |
| 09/06/2019 | WW6 | Prepare reference materials for A. Bongartz regarding | 1.70 | 185.00 | 314.50 |
| 09/09/2019 | AB21 | Review pleadings, exhibits, and responses to prepare for (1.1); attend with L. Despins (2.5); post-mortem correspondence with L. Despins regarding same (0.3); revise ERS claims objection procedures (1.3); correspond with I. Goldstein regarding same (0.1); conference with D. Barron regarding same (0.2) | 5.50 | 1,200.00 | 6,600.00 |
| 09/09/2019 | DEB4 | Conference with A. Bongartz regarding revised ERS objection procedures (0.2); correspond with I. Goldstein regarding same (0.1); correspond with W. Wu regarding same (0.1); revise proposed procedures order and exhibits (1.3); correspond with C. Schepper (PC) regarding website in connection with same (0.1); correspond with A. Bongartz regarding same (0.1) | 1.90 | 935.00 | 1,776.50 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00008
Invoice No. 2212554

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/09/2019 | LAD4 | Meeting at Proskauer with Judge Colton, Margaret Dale (Proskauer), A. Bongartz, Peter Friedman (O'Melveny) and Bob Gordon (Jenner) re: (2.50); analyze issues regarding same (.70) | 3.20 | 1,500.00 | 4,800.00 |
| 09/09/2019 | WW6 | Correspond with D. Barron regarding ERS revised procedures for omnibus objection (.2); review same (.4) | 0.60 | 185.00 | 111.00 |
| 09/10/2019 | AB21 | Revise (4.5); correspond with L. Despins regarding same (0.7); correspond with I. Goldstein regarding same (0.2); correspond with M. Root (Jenner) regarding same (0.1); telephone conference with M. Root regarding same (0.1); correspond with B. Rosenblum (Jones Day), P. Friedman (O'Melveny), M. Dale (Proskauer), M. Root regarding same (0.3); correspond with M. Hindman (Clerk to Judge Houser) regarding same (0.1); telephone conference with L. Despins, B. Rosenblum, P. Friedman, M. Root and R. Colton (Mediation Team Member) regarding same (0.5); telephone conferences with D. Barron regarding (0.1) | 6.60 | 1,200.00 | 7,920.00 |
| 09/10/2019 | DEB4 | Conference with J. Berman (Prime Clerk) regarding ERS objection website (0.20); draft urgent supplement in connection with revised ERS objection procedures (2.5); conferences with A. Bongartz regarding same (0.1); correspond with A. Bongartz regarding same (0.1); revise same (0.8) | 3.70 | 935.00 | 3,459.50 |
| 09/10/2019 | LAD4 | Review (1.30); call with Judge Colton, A. Bongartz, and other ERS parties re: same (.50) | 1.80 | 1,500.00 | 2,700.00 |

The Commonwealth of Puerto Rico                                             Page 4
96395-00008
Invoice No. 2212554

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/11/2019 | AB21 | Revise (1.3); correspond with I. Goldstein regarding same (0.2); correspond with L. Despins regarding same (0.2); correspond with M. Dale (Proskauer), S. Uhland (O'Melveny), and C. Steege (Jenner) regarding same (0.2); further correspond with C. Steege regarding same (0.2); correspond with B. Rosenblum (Jones Day), J. Zakia (White & Case), and ERS working group regarding same (0.2) | 2.30 | 1,200.00 | 2,760.00 |
| 09/12/2019 | AB21 | Telephone conferences with I. Goldstein regarding (0.2); correspond with L. Despins regarding same (.1); correspond with I. Goldstein regarding same (0.1); revise (1.8); correspond with C. Steege (Jenner), S. Uhland (O'Melveny) and M. Dale (Proskauer) regarding same (0.2); correspond with B. Rosenblum (Jones Day) regarding same (0.1); conference with L. Despins regarding same (0.1); further correspond with C. Steege regarding same (0.1); telephone conference with D. Barron regarding update on new website (0.1) | 2.80 | 1,200.00 | 3,360.00 |
| 09/12/2019 | DEB4 | Review draft ERS initial procedures and related documents (0.8); draft text for ERS objection website (0.5); correspond with J. Berman (Prime Clerk) regarding same (0.4); review draft website (0.2); conference with A. Bongartz regarding same (0.1); conference with I. Goldstein and B. Tuttle (Epiq) regarding Epiq services (0.5); follow up conference with I. Goldstein regarding ERS procedures and website (0.3); correspond with J. Casillas and C. Fernandez regarding ERS objection documents and related Spanish versions (0.1) | 2.90 | 935.00 | 2,711.50 |

The Commonwealth of Puerto Rico                                                      Page 5
96395-00008
Invoice No. 2212554

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/12/2019 | IG1 | Telephone conferences with A. Bongartz regarding | 3.90 | 815.00 | 3,178.50 |
| | | (.20); telephone conference with D. Barron regarding ERS website and objection procedures (.30); call with B. Tuttle and J. Sullivan (Epiq) and D. Barron regarding service of objection procedures upon beneficial holders and C. Pullo declaration outlining service with respect to GO bonds (.50); review changes from Jones Day and White Case to ERS objection procedures (.30); review email from J. Sullivan (Epiq) regarding comments to Pullo declaration (.20); email with A. Bongartz regarding supplement (.20); revise ERS objection procedures and supplement to motion regarding same (2.20). | | | |
| 09/12/2019 | LAD4 | Meeting with A. Bongartz re: | 0.70 | 1,500.00 | 1,050.00 |
| | | (.10); review same (.60) | | | |
| 09/13/2019 | AB21 | Revise (3.8); telephone conference with I. Goldstein, J. Levitan (Proskauer), M. Dale (Proskauer), S. Uhland (O'Melveny) and C. Steege (Jenner) regarding same (0.9); conference with D. Barron regarding same (0.1); correspond with J. Levitan, M. Dale, S. Uhland, and C. Steege regarding same (0.1); telephone conferences with I. Goldstein regarding same (0.3); telephone conference with P. Friedman (O'Melveny) regarding same (0.1); telephone conference with J. Esses (Proskauer) regarding same (0.2); prepare draft cover email to ERS bondholders related to same (0.5); revise | 6.50 | 1,200.00 | 7,800.00 |
| | | (0.3); correspond with L. Despins regarding (0.2) | | | |

The Commonwealth of Puerto Rico                                                                  Page 6
96395-00008
Invoice No. 2212554

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/13/2019 | DEB4 | Conference with A. Bongartz regarding ERS objection procedures (0.1); correspond with J. Casillas and C. Fernandez (CST) regarding same and related Spanish version (0.2); review draft website content (0.3); conference with J. Berman (Prime Clerk) regarding same (0.4); conference with I. Goldstein regarding same (0.3); revise website content (0.2); correspond with A.Levin (Miller Advertising) regarding notice (0.2) | 1.70 | 935.00 | 1,589.50 |
| 09/13/2019 | IG1 | Telephone conferences with A. Bongartz regarding                 (.30); analyze issues regarding same (.40); telephone conference with D. Barron regarding ERS objection procedures and website (.30); review email from J. Esses (Proskauer) regarding                 (.20); review email from A.Levin (Miller Advertising) regarding publication notice (.20); call with M. Dale, J. Esses and J. Levitan (Proskauer), P. Friedman and S. Uhland (O'Melveny), C. Steege (Jenner Block) and A. Bongartz regarding                 (.90); draft comments to                 (.40); email A. Bongartz regarding same (.10). | 2.80 | 815.00 | 2,282.00 |
| 09/14/2019 | AB21 | Telephone conference with M. Hindman (clerk to Judge Houser) regarding                 (0.2); correspond with M. Dale (Proskauer), S. Uhland (O'Melveny) and C. Steege regarding same (0.4); revise                 (0.2) | 0.80 | 1,200.00 | 960.00 |
| 09/14/2019 | IG1 | Review                 (.20); review email from M. Dale regarding same (.20) | 0.40 | 815.00 | 326.00 |

The Commonwealth of Puerto Rico                                                          Page 7
96395-00008
Invoice No. 2212554

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/15/2019 | AB21 | Revise (0.7); correspond with M. Dale (Proskauer), S. Uhland (O'Melveny), C. Steege (Jenner) regarding same (0.2); correspond with B. Rosenblum (Jones Day), M. Dale, S. Uhland, and C. Steege regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 09/15/2019 | IG1 | Review email to Jones Day and White & Case, as counsel for the ERS bond groups, regarding | 0.20 | 815.00 | 163.00 |
| 09/16/2019 | AB21 | Correspond with L. Despins and I. Goldstein regarding (0.1); correspond with C. Steege (Jenner), M. Dale (Proskauer), P. Friedman (O'Melveny) regarding same (0.1); correspond with B. Friedman (Jones Day), J. Zakia (White & Case), C. Gray (Reed Smith) regarding same (0.1); review issues and notes to prepare for all-hands call (0.4); all-hands call with L. Despins, C. Steege, M. Dale, P. Friedman, B. Friedman, J. Zakia, C. Gray, and R. Colton (Mediator) regarding same (0.7); follow-up meeting with I. Goldstein regarding same (0.2); correspond with L. Despins regarding same (.1); correspond with D. Barron regarding (0.1); review (0.1) | 1.90 | 1,200.00 | 2,280.00 |
| 09/16/2019 | IG1 | Revise (.50); conference with A. Bongartz regarding same (.20); participate on part of call regarding ERS objection procedures with A. Bongartz, B. Rosenblum (Jones Day), E. Schaffer (Reed Smith), M. Dale, J. Levitan and J. Esses (Proskauer) and S. Uhland and P. Friedman (O'Melveny) (.30); correspond with D. Barron regarding ERS notices and publication and Spanish version of same (.10) | 1.10 | 815.00 | 896.50 |

The Commonwealth of Puerto Rico                                                Page 8
96395-00008
Invoice No. 2212554

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/16/2019 | LAD4 | T/c Judge Colton, Ben Rosenblum (Jones Day), Jeff Levitan (Proskauer), A. Bongartz re: | 0.70 | 1,500.00 | 1,050.00 |
| 09/17/2019 | AB21 | Review   (0.5); revise same (0.9); correspond with I. Goldstein and L. Despins regarding same (0.4); review   (0.3); correspond with L. Despins regarding   (0.1); telephone conferences with N. Bassett regarding same (0.3); conference with J. Bliss regarding same (0.2) | 2.70 | 1,200.00 | 3,240.00 |
| 09/17/2019 | DEB4 | Correspond with A.Levin (Miller Advertising) regarding notice (0.2); correspond with A. Bongartz regarding ERS objection procedures (0.1); revise same, including Spanish version of same (2.5) | 2.80 | 935.00 | 2,618.00 |
| 09/17/2019 | JRB | Correspond with A. Bongartz and N. Bassett regarding   (.2); conference with A. Bongartz regarding same (.2); revise   (.5); review   (.4) | 1.30 | 1,300.00 | 1,690.00 |
| 09/17/2019 | NAB | Review correspondence from A. Bongartz regarding   (.2); teleconferences with A. Bongartz regarding same (.3); emails with M. Dale (Proskauer), P. Friedman (O'Melveny) regarding same (.1) | 0.60 | 1,200.00 | 720.00 |
| 09/18/2019 | AB21 | Telephone conference with N. Bassett regarding   (0.3); review same (0.3); telephone conference with J. Roche (Proskauer), M. Dale (Proskauer), W. Sushon (O'Melveny), M. Root (Jenner), J. Bliss, I. Goldstein, and N. Bassett regarding same and   (0.8) | 1.40 | 1,200.00 | 1,680.00 |

The Commonwealth of Puerto Rico
96395-00008
Invoice No. 2212554

Page 9

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/18/2019 | AB21 | Revise (1.0); correspond with J. Levitan (Proskauer), P. Friedman (O'Melveny), C. Steege (Jenner) regarding same (0.2); telephone conference with J. Levitan regarding same (0.1); telephone conferences with I. Goldstein regarding same, (0.2); review supplement (0.1); correspond with D. Barron regarding (0.1); correspond with L. Despins regarding (0.2) | 1.90 | 1,200.00 | 2,280.00 |
| 09/18/2019 | DEB4 | Correspond with A. Bongartz regarding retiree committee proofs of claim (0.2); correspond with C. Fernandez (CST) regarding ERS objection procedures and translation issues (0.3); review ERS objection documents and revise same, including translations of same (1.5) | 2.00 | 935.00 | 1,870.00 |
| 09/18/2019 | IG1 | Call with J. Levitan (Proskauer), S. Uhland and P. Friedman (O'Melveny), J. Bliss, N. Bassett, A. Bongartz, C. Steege (Jenner Block) regarding (.80); telephone conferences with A. Bongartz regarding same (.20); revise (.70) | 1.70 | 815.00 | 1,385.50 |
| 09/18/2019 | JRB | Telephone conference with M. Dale and J. Levitan (Proskauer), M. Root (Jenner), T. Axelrod (Brown Rudnick), P. Friedman (O'Melveny), and N. Bassett, A. Bongartz, and I. Goldstein regarding | 0.80 | 1,300.00 | 1,040.00 |

The Commonwealth of Puerto Rico                                                                 Page 10
96395-00008
Invoice No. 2212554

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/18/2019 | NAB | Correspond with A. Bongartz regarding (.1); review (.3); teleconference with A. Bongartz regarding same (.3); revise and comment on (.5); teleconference with M. Root (Jenner), P. Friedman (O'Melveny), M. Dale (Proskauer), J. Bliss, A. Bongartz, and I. Goldstein regarding same (.8); review pleadings and cases in connection with same (.2) | 2.20 | 1,200.00 | 2,640.00 |
| 09/19/2019 | AB21 | Correspond with N. Bassett regarding (0.1); review correspondence from N. Bassett and J. Roche (Proskauer) regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 09/19/2019 | AB21 | Revise (1.6); correspond with M. Dale (Proskauer) regarding same (0.1); correspond with C. Steege (Jenner) regarding same (0.3); telephone conference with C. Steege regarding same (0.1); correspond with P. Friedman (O'Melveny) regarding same (0.1); correspond with L. Despins regarding same (0.9); correspond with M. Dale, C. Steege, P. Friedman regarding same (0.2); correspond with B. Rosenblum (Jones Day), J. Zakia (White & Case), and M. Hindman (Clerk to Judge Houser) regarding same (0.3) | 3.60 | 1,200.00 | 4,320.00 |
| 09/19/2019 | AB21 | Revise (0.8); telephone conference with I. Goldstein regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with J. Kuo regarding (0.1) | 1.10 | 1,200.00 | 1,320.00 |
| 09/19/2019 | DEB4 | Correspond with C. Fernandez (CST) regarding amended ERS objection documents (0.1); revise same, including amended translations (1.6) | 1.70 | 935.00 | 1,589.50 |

The Commonwealth of Puerto Rico                                                    Page 11
96395-00008
Invoice No. 2212554

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/19/2019 | IG1 | Correspond with L. Despins regarding (.10); telephone conference with A. Bongartz regarding (.10); revise (.40) | 0.60 | 815.00 | 489.00 |
| 09/19/2019 | JRB | Correspond with N. Bassett and A. Bongartz regarding (.2); correspond with T. Axelrod (Brown Rudnick) regarding same (.1) | 0.30 | 1,300.00 | 390.00 |
| 09/19/2019 | JK21 | Correspond with A. Bongartz regarding | 0.10 | 445.00 | 44.50 |
| 09/20/2019 | AB21 | Telephone conference with L. Despins, I. Goldstein, M. Dale (Proskauer), C. Steege (Jenner), P. Friedman (O'Melveny), B. Rosenblum (Jones Day), R. Colton (Mediator) regarding (0.9); post-mortem discussion with I. Goldstein regarding same (0.3); correspond with M. Dale, C. Steege, P. Friedman regarding same (0.3); telephone conference with D. Barron regarding (0.2) | 1.70 | 1,200.00 | 2,040.00 |
| 09/20/2019 | DEB4 | Comprehensive review of ERS claim objection documents (3.3); correspond with C. Fernandez regarding same (0.4); correspond with A. Bongartz regarding comments on same (0.2); conference with A. Bongartz regarding same (0.2) | 4.10 | 935.00 | 3,833.50 |
| 09/20/2019 | IG1 | Telephone conference with A. Bongartz regarding (.30); call with C. Steege (Jenner), B. Rosenblum (Jones Day), M. Dale and J. Levitan (Proskauer), S. Uhland and P. Friedman (O'Melveny), L. Despins, and A. Bongartz regarding (.90). | 1.20 | 815.00 | 978.00 |

The Commonwealth of Puerto Rico                                                          Page 12
96395-00008
Invoice No. 2212554

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/20/2019 | JRB | Correspond with M. Dale regarding | 0.10 | 1,300.00 | 130.00 |
| 09/20/2019 | LAD4 | Listen-in to portion of with Judge Colton and M. Dale (Proskauer), A. Bongartz, P. Friedman (O'Melveny) re: procedures (.60) | 0.60 | 1,500.00 | 900.00 |
| 09/23/2019 | AB21 | Analyze (0.8); telephone conferences with I. Goldstein regarding same (0.2); correspond with I. Goldstein regarding same (0.1); telephone conference with M. Dale (Proskauer), C. Steege (Jenner), P. Friedman (O'Melveny), N. Bassett, and I. Goldstein regarding same (0.4); correspond with M. Dale, C. Steege, and P. Friedman regarding same (0.5); correspond with B. Rosenblum (Jones Day), J. Zakia (White & Case) and N. Gray (Reed Smith) regarding same (0.2); revise (0.2); telephone conference with D. Barron regarding same (0.1); correspond with D. Barron regarding same (0.1); correspond with N. Bassett regarding (0.1) | 2.70 | 1,200.00 | 3,240.00 |
| 09/23/2019 | DEB4 | Correspond with J. Casillas and C. Fernandez (CST) regarding translation (0.2); correspond with A.Levin (Miller Advertising) regarding publication (0.2); conference with A. Bongartz regarding alternative supplement (0.1); draft same (2.8) | 3.30 | 935.00 | 3,085.50 |
| 09/23/2019 | IG1 | Review (.20); comment on same (.20); telephone conferences with A. Bongartz with respect to (.20); call regarding with N. Bassett, A. Bongartz, C. Steege, J. Levitan, M. Dale, T. Axelrod, S. Uhland, P. Friedman (.40) | 1.00 | 815.00 | 815.00 |

The Commonwealth of Puerto Rico                                                       Page 13
96395-00008
Invoice No. 2212554

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2019 | JRB | Correspond with A. Bongartz and N. Bassett regarding | 0.10 | 1,300.00 | 130.00 |
| 09/23/2019 | LAD4 | Review/edit | 0.80 | 1,500.00 | 1,200.00 |
| 09/23/2019 | NAB | Review (.1); attend conference call regarding same and related mediation issues with A. Bongartz, M. Dale (Proskauer), C. Steege (Jenner) (.4) | 0.50 | 1,200.00 | 600.00 |
| 09/24/2019 | AB21 | Analyze (0.8); correspond with M. Dale (Proskauer), C. Steege (Jenner) and P. Friedman (O'Melveny) regarding same (0.7); revise (0.5); telephone conferences with R. Colton (Mediator), M. Dale, C. Steege, P. Friedman, B. Rosenblum (Jones Day), J. Zakia (White & Case), N. Gray (Reed Smith), and I. Goldstein regarding same (0.4); telephone conferences with I. Goldstein regarding same (0.3); telephone conference with I. Goldstein regarding same (0.1); correspond with L. Despins regarding same (0.1); revise (0.2); telephone conference with D. Barron regarding (0.1) | 3.20 | 1,200.00 | 3,840.00 |
| 09/24/2019 | DEB4 | Revise (0.1); conference with A. Bongartz regarding same (0.1); correspond with C. Fernandez (CST) regarding translations (0.1); review same (0.8); follow up conference with C. Fernandez and J. Casillas regarding same (0.3); correspond with A.Levin (Miller Advertising) regarding publication (0.1) | 1.50 | 935.00 | 1,402.50 |

The Commonwealth of Puerto Rico                                                                    Page 14
96395-00008
Invoice No. 2212554

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/24/2019 | IG1 | Calls with R. Colton (Mediator), M. Dale, C. Steege, P. Friedman, B. Rosenblum (Jones Day), J. Zakia (White & Case), and N. Gray (Reed Smith), and A. Bongartz regarding (.40); telephone conferences with A. Bongartz regarding same (.30); telephone conference with A. Bongartz regarding (.10); email Epiq and Prime Clerk regarding service of ERS procedures and related documents (.10). | 0.90 | 815.00 | 733.50 |
| 09/25/2019 | AB21 | Correspond with M. Dale (Proskauer), W. Dawson (Proskauer), C. Steege (Jenner), and P. Friedman (O'Melveny) regarding (0.9); revise same (0.6); correspond with B. Rosenblum (Jones Day), J. Zakia (White & Case), and N. Gray (Reed Smith) regarding same (0.1) | 1.60 | 1,200.00 | 1,920.00 |
| 09/25/2019 | IG1 | Review (.20); review comments on same from W. Dalsen (Proskauer) (.10). | 0.30 | 815.00 | 244.50 |
| 09/25/2019 | JK21 | Revise ERS service list for service of supplemental procedural claims motion | 1.10 | 445.00 | 489.50 |
| 09/26/2019 | AB21 | Correspond with C. Steege (Jenner), P. Friedman (O'Melveny), J. Levitan (Proskauer) regarding (0.6); revise same, including exhibits (0.4); correspond with B. Rosenblum (Jones Day), J. Zakia (White & Case) and N. Gray (Reed Smith) regarding same (0.1); correspond with L. Despins and I. Goldstein regarding same (0.2); correspond with J. Kuo regarding filing and service of same (0.2) | 1.50 | 1,200.00 | 1,800.00 |

The Commonwealth of Puerto Rico                                                    Page 15
96395-00008
Invoice No. 2212554

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/26/2019 | DEB4 | Correspond with A.Levin (Miller Advertising) regarding filing of ERS supplement (0.1); revise notices for publication (0.4) | 0.50 | 935.00 | 467.50 |
| 09/26/2019 | IG1 | Review final ERS objection procedures (.30); email with A. Bongartz regarding the same (.10) | 0.40 | 815.00 | 326.00 |
| 09/26/2019 | JK21 | Review supplemental ERS claims objection procedures (0.2); electronically file with the court supplemental ERS claims objection procedures (0.4); electronically serve supplemental ERS claims objection procedures (0.4); correspond with the court regarding proposed order on supplemental ERS claims objection procedures (0.2) | 1.20 | 445.00 | 534.00 |
| 09/26/2019 | WW6 | Additional service of urgent consented-to supplement to committee's omnibus objection | 1.30 | 185.00 | 240.50 |
| 09/30/2019 | NAB | Emails with A. Bongartz regarding ERS discovery and mediation issues | 0.20 | 1,200.00 | 240.00 |
| | **Subtotal: B310  Claims Administration and Objections** | | **115.50** | | **123,496.00** |
| | **Total** | | **116.20** | | **123,625.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 10.70 | 1,500.00 | 16,050.00 |
| JRB | James R. Bliss | Partner | 2.60 | 1,300.00 | 3,380.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 3.50 | 1,200.00 | 4,200.00 |
| AB21 | Alex Bongartz | Of Counsel | 51.50 | 1,200.00 | 61,800.00 |
| DEB4 | Douglass E. Barron | Associate | 26.10 | 935.00 | 24,403.50 |
| IG1 | Irena M. Goldstein | Attorney | 14.50 | 815.00 | 11,817.50 |
| JK21 | Jocelyn Kuo | Paralegal | 2.40 | 445.00 | 1,068.00 |

The Commonwealth of Puerto Rico                                                Page 16
96395-00008
Invoice No. 2212554

| WW6 | Winnie Wu | Other Timekeeper | 4.90 | 185.00 | 906.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 09/26/2019 | Photocopy Charges | 5,400.00 | 0.08 | 432.00 |
| 09/26/2019 | Postage/Express Mail - First Class - US; | | | 10.31 |
| 09/26/2019 | Postage/Express Mail - International; | | | 41.24 |
| 09/26/2019 | Postage/Express Mail - First Class - US; | | | 111.30 |
| 09/26/2019 | Postage/Express Mail - First Class - US; | | | 13.25 |
| 09/26/2019 | Postage/Express Mail - First Class - US; | | | 13.25 |
| 09/27/2019 | Postage/Express Mail - First Class - US; | | | 51.75 |
| **Total Costs incurred and advanced** | | | | **$673.10** |

|  |  |
|--|--|
| **Current Fees and Costs** | **$124,298.60** |
| **Total Balance Due - Due Upon Receipt** | **$124,298.60** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 13, 2019

Please Refer to
Invoice Number: 2212555

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending September 30, 2019 | $10,234.50 |
| Costs incurred and advanced | 34.19 |
| **Current Fees and Costs Due** | **$10,268.69** |
| **Total Balance Due - Due Upon Receipt** | **$10,268.69** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.

November 13, 2019

Please Refer to
Invoice Number: 2212555

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**<u>Other Adversary Proceedings</u>**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending September 30, 2019 | $10,234.50 |
| Costs incurred and advanced | 34.19 |
| **Current Fees and Costs Due** | **$10,268.69** |
| **Total Balance Due - Due Upon Receipt** | **$10,268.69** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**<u>Wiring and ACH Instructions</u>:**
   Citibank
   ABA # 322271724
   SWIFT Address:  CITIUS33
   787 W. 5th Street
   Los Angeles, CA  90071
   Account Number: 206628380
   Account Name: Paul Hastings LLP

**<u>Remittance Address</u>:**
   Paul Hastings LLP
   Lockbox 4803
   PO Box 894803
   Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 13, 2019

Please Refer to
Invoice Number: 2212555

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2019

**Other Adversary Proceedings**                                   **$10,234.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 09/03/2019 | WW6 | Correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.80 | 185.00 | 148.00 |
| 09/10/2019 | WW6 | Correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.70 | 185.00 | 129.50 |
| 09/18/2019 | WW6 | Correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.80 | 185.00 | 148.00 |
| | **Subtotal: B113  Pleadings Review** | | **2.30** | | **425.50** |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00009
Invoice No. 2212555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 09/05/2019 | AB21 | Correspond with N. Bassett and L. Despins regarding stay of Assured's fiscal plan adversary proceeding | 0.20 | 1,200.00 | 240.00 |
| 09/05/2019 | NAB | Email with A. Bongartz regarding Assured fiscal plan adversary proceeding issues (.1); review complaint regarding same (.2); email and call with J. Alonzo (Proskauer) regarding same (.2) | 0.50 | 1,200.00 | 600.00 |
| 09/06/2019 | NAB | Email with A. Kissner (Mofo) regarding extension of time to answer in PRIFA BANS guaranty avoidance adversary proceeding (.1); email with A. Bongartz and L. Despins regarding same (.1) | 0.20 | 1,200.00 | 240.00 |
| 09/09/2019 | AB21 | Correspond with N. Bassett regarding stay of PRIFA BAN litigation | 0.20 | 1,200.00 | 240.00 |
| 09/09/2019 | NAB | Email with A. Kissner (MoFo) regarding scheduling stipulation for PRIFA BANs litigation | 0.20 | 1,200.00 | 240.00 |
| 09/10/2019 | AB21 | Correspond with L. Despins and N. Bassett regarding stay of PRIFA BAN litigation (0.1); review related stipulation (0.1) | 0.20 | 1,200.00 | 240.00 |
| 09/10/2019 | NAB | Email with A. Kissner (MoFo) regarding PRIFA BANs litigation | 0.20 | 1,200.00 | 240.00 |
| 09/11/2019 | AB21 | Correspond with N. Bassett regarding stipulation to stay PRIFA BAN litigation | 0.10 | 1,200.00 | 120.00 |
| 09/12/2019 | IG1 | Review letter from W. Smith (McDermott) regarding his client and the orders and documents referred to therein and cover email from T. Axelrod (Brown Rudnick) regarding potential response (.50); review email from T. Axelrod regarding bondholder discovery (.20); review email from R. Suria regarding certain garden variety claw back actions (.10). | 0.80 | 815.00 | 652.00 |
| 09/12/2019 | NAB | Email with A. Kissner (MoFo) regarding stipulation in PRIFA BANs litigation (.1); review same and related filings (.2) | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico                                                        Page 3
96395-00009
Invoice No. 2212555

---

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/13/2019 | NAB | Email with A. Kissner (MoFo) regarding stipulation for PRIFA BANs litigation (.1); email with W. Wu regarding same (.1); review memorandum from R. Sierra (Brown Rudnick) regarding garden variety avoidance action diligence and settlement recommendations (.3); email with S. Martinez (Zolfo) regarding same (.1) | 0.60 | 1,200.00 | 720.00 |
| 09/13/2019 | WW6 | Electronically file Stipulation Regarding Mediation Stay in PRIFA BANs adversary for N. Bassett (.3); electronically serve same to master service list (.3); additional service of same to master service list (.8); correspond with court regarding stipulation (.2) | 1.60 | 185.00 | 296.00 |
| 09/16/2019 | JRB | Correspond with L. Llach (CST) regarding reports and matter updates | 0.10 | 1,300.00 | 130.00 |
| 09/16/2019 | NAB | Review memorandum summarizing garden variety diligence and settlement recommendations (.3); teleconference with S. Martinez (Zolfo) and L. Llach (CST) regarding same (.3) | 0.60 | 1,200.00 | 720.00 |
| 09/17/2019 | WW6 | Prepare certificate of service for stipulation regarding mediation stay (.4); electronically file same with court (.2) | 0.60 | 185.00 | 111.00 |
| 09/27/2019 | DEB4 | Analyze Law 80 and related application (0.4); correspond with J. Arrastia (Genovese) regarding same (0.1) | 0.50 | 935.00 | 467.50 |
| 09/30/2019 | NAB | Review memorandum regarding recommendation for dismissal of garden variety avoidance actions (.2); email with L. Llach (CST) regarding same (.2) | 0.40 | 1,200.00 | 480.00 |
| 09/30/2019 | RK15 | Draft summary update regarding pending adversary proceedings | 4.50 | 825.00 | 3,712.50 |
| | | **Subtotal: B191  General Litigation** | **11.80** | | **9,809.00** |
| | **Total** | | **14.10** | | **10,234.50** |

The Commonwealth of Puerto Rico                                              Page 4
96395-00009
Invoice No. 2212555

---

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| JRB | James R. Bliss | Partner | 0.10 | 1,300.00 | 130.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 3.00 | 1,200.00 | 3,600.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.70 | 1,200.00 | 840.00 |
| DEB4 | Douglass E. Barron | Associate | 0.50 | 935.00 | 467.50 |
| RK15 | Ryan N. Kilpatrick | Associate | 4.50 | 825.00 | 3,712.50 |
| IG1 | Irena M. Goldstein | Attorney | 0.80 | 815.00 | 652.00 |
| WW6 | Winnie Wu | Other Timekeeper | 4.50 | 185.00 | 832.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 08/28/2019 | Filing Fee - Paul Hastings LLP - Atlanta Account/Citibank (USD), Invoice# 082819jb Dated 08/28/19, Voided unused check 1289 | | | |
| 09/02/2019 | Computer Search (Other) | | | 1.44 |
| 09/03/2019 | Computer Search (Other) | | | 0.90 |
| 09/04/2019 | Computer Search (Other) | | | 1.26 |
| 09/05/2019 | Computer Search (Other) | | | 1.26 |
| 09/06/2019 | Computer Search (Other) | | | 1.26 |
| 09/09/2019 | Computer Search (Other) | | | 1.26 |
| 09/10/2019 | Computer Search (Other) | | | 1.26 |
| 09/11/2019 | Computer Search (Other) | | | 1.26 |
| 09/12/2019 | Computer Search (Other) | | | 1.53 |
| 09/13/2019 | Computer Search (Other) | | | 1.26 |
| 09/16/2019 | Computer Search (Other) | | | 1.26 |
| 09/17/2019 | Computer Search (Other) | | | 1.44 |
| 09/18/2019 | Computer Search (Other) | | | 1.26 |
| 09/19/2019 | Computer Search (Other) | | | 1.44 |
| 09/20/2019 | Computer Search (Other) | | | 1.26 |
| 09/23/2019 | Computer Search (Other) | | | 1.44 |
| 09/24/2019 | Computer Search (Other) | | | 1.26 |

The Commonwealth of Puerto Rico                                              Page 5
96395-00009
Invoice No. 2212555

| | | |
|---|---|---:|
| 09/25/2019 | Computer Search (Other) | 1.26 |
| 09/26/2019 | Computer Search (Other) | 1.26 |
| 09/27/2019 | Computer Search (Other) | 3.87 |
| 09/30/2019 | Computer Search (Other) | 6.75 |
| **Total Costs incurred and advanced** | | **$34.19** |
| | | |
| **Current Fees and Costs** | | **$10,268.69** |
| **Total Balance Due - Due Upon Receipt** | | **$10,268.69** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 13, 2019

Please Refer to
Invoice Number: 2212556

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending September 30, 2019 | $19,618.50 |
| **Current Fees and Costs Due** | **$19,618.50** |
| **Total Balance Due - Due Upon Receipt** | **$19,618.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 13, 2019

Please Refer to
Invoice Number: 2212556

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2019                                  $19,618.50

**Current Fees and Costs Due**                                            **$19,618.50**

**Total Balance Due - Due Upon Receipt**                                  **$19,618.50**

---

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 13, 2019

Please Refer to
Invoice Number: 2212556

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2019

**Mediation**                                                     **$19,618.50**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 09/11/2019 | DEB4 | Correspond with A. Bongartz regarding mediation confidentiality | 0.20 | 935.00 | 187.00 |
| 09/18/2019 | LAD4 | T/c Judge Houser re: (.30); t/c M. Stancil (Robbins Russell) re: same (.30) | 0.60 | 1,500.00 | 900.00 |
| 09/19/2019 | LAD4 | T/c S. Kirpalani (Quinn Emanuel) re: (.50) | 0.50 | 1,500.00 | 750.00 |
| | **Subtotal: B110  Case Administration** | | **1.30** | | **1,837.00** |

The Commonwealth of Puerto Rico                                                          Page 2
96395-00010
Invoice No. 2212556

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 09/06/2019 | AB21 | Update Committee regarding mediation schedule (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **0.30** | | **360.00** |
| **B310** | **Claims Administration and Objections** | | | | |
| 09/02/2019 | AB21 | Review DRA Parties' motion to add GDB claim objection to mediation order (0.3); prepare objection regarding same (1.6) | 1.90 | 1,200.00 | 2,280.00 |
| 09/03/2019 | AB21 | Revise objection to DRA Parties' motion to subject GDB claim objection to mediation order (3.2); correspond with L. Despins regarding same (0.2); correspond with J. Arrastia (Genovese) regarding same (0.1); telephone conference with I. Goldstein regarding same (0.1) | 3.60 | 1,200.00 | 4,320.00 |
| 09/03/2019 | IG1 | Review GDB claim and draft parts of objection to motion of DRA Parties to include objection in mediation (1.0); conference with A. Bongartz regarding same (.1) | 1.10 | 815.00 | 896.50 |
| 09/03/2019 | LAD4 | Review DRA parties' objections (1.30) | 1.30 | 1,500.00 | 1,950.00 |
| 09/04/2019 | AB21 | Finalize objection to DRA Parties' motion to subject GDB claim objection to mediation order (0.8); correspond with L. Despins regarding same (0.1); correspond with J. Kuo regarding filing and service of same (0.2) | 1.10 | 1,200.00 | 1,320.00 |
| 09/04/2019 | JK21 | Review objection to DRA Parties' motion regarding GDB claims (0.2); electronically file with the court objection to DRA Parties' motion regarding GDB claims (0.3); electronically serve objection to DRA Parties' motion regarding GDB claims (0.2) | 0.70 | 445.00 | 311.50 |

The Commonwealth of Puerto Rico                                              Page 3
96395-00010
Invoice No. 2212556

_____

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/06/2019 | AB21 | Telephone conference with N. Zouairabani (McConnell) regarding DRA Parties' reply in support of submitting GDB claim objection to mediation (0.1); correspond with L. Despins regarding same (0.1); review reply brief (0.2) | 0.40 | 1,200.00 | 480.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **10.10** | | **11,558.00** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/09/2019 | JRB | Correspond with A. Bongartz regarding | 0.10 | 1,300.00 | 130.00 |
| 09/11/2019 | AB21 | Correspond with A. Velazquez (SEIU) regarding | 0.10 | 1,200.00 | 120.00 |
| 09/12/2019 | AB21 | Analyze (1.3); correspond with L. Despins regarding same (0.3); correspond with D. Barron regarding same (0.1); telephone conference with M. Hindman (clerk to Judge Houser) regarding (0.1); correspond with M. Hindman regarding same (0.1); telephone conference with S. Millman (Stroock) regarding update on mediation process (0.2) | 2.10 | 1,200.00 | 2,520.00 |
| 09/12/2019 | DEB4 | Correspond with A. Bongartz regarding | 0.10 | 935.00 | 93.50 |
| 09/17/2019 | AB21 | Correspond with A. Velazquez (SEIU) regarding | 0.10 | 1,200.00 | 120.00 |
| 09/18/2019 | AB21 | Review (0.1); correspond with L. Despins regarding same (0.1); correspond with Committee regarding same (0.2); telephone conference with C. Flaton (Zolfo) and S. Martinez (Zolfo) regarding same (0.3); follow-up telephone conference with S. Martinez regarding same (0.3) | 1.00 | 1,200.00 | 1,200.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2212556

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2019 | AB21 | Review latest correspondence from M. Hindman (Clerk to Judge Houser) regarding (0.2); correspond with Committee regarding same (0.3); correspond with L. Despins regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 09/26/2019 | AB21 | Review draft | 0.30 | 1,200.00 | 360.00 |
| 09/30/2019 | AB21 | Analyze | 0.50 | 1,200.00 | 600.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **4.90** | | **5,863.50** |
| | **Total** | | **16.60** | | **19,618.50** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 2.40 | 1,500.00 | 3,600.00 |
| JRB | James R. Bliss | Partner | 0.10 | 1,300.00 | 130.00 |
| AB21 | Alex Bongartz | Of Counsel | 12.00 | 1,200.00 | 14,400.00 |
| DEB4 | Douglass E. Barron | Associate | 0.30 | 935.00 | 280.50 |
| IG1 | Irena M. Goldstein | Attorney | 1.10 | 815.00 | 896.50 |
| JK21 | Jocelyn Kuo | Paralegal | 0.70 | 445.00 | 311.50 |

**Current Fees and Costs**      **$19,618.50**

**Total Balance Due - Due Upon Receipt**      **$19,618.50**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 13, 2019

Please Refer to
Invoice Number: 2212557

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**GO Bond Debt Issues**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2019

|  |  |
|---|---|
| Legal fees for professional services for the period ending September 30, 2019 | $3,835.50 |
| **Current Fees and Costs Due** | **$3,835.50** |
| **Total Balance Due - Due Upon Receipt** | **$3,835.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 13, 2019

Please Refer to
Invoice Number: 2212557

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**GO Bond Debt Issues**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2019 | $3,835.50

**Current Fees and Costs Due** | **$3,835.50**

**Total Balance Due - Due Upon Receipt** | **$3,835.50**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 13, 2019

Please Refer to
Invoice Number: 2212557

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2019

**GO Bond Debt Issues**                                                          **$3,835.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 09/03/2019 | NAB | Email with J. Casillas (CST) regarding GO lien avoidance complaint issues | 0.20 | 1,200.00 | 240.00 |
| 09/12/2019 | NAB | Review email from T. Axelrod (Brown Rudnick) regarding GO avoidance action diligence (.2); emails with T. Axelrod regarding same and related issues (.2) | 0.40 | 1,200.00 | 480.00 |
| 09/13/2019 | NAB | Review stipulations of dismissal in GO lien avoidance litigation (.1); email with C. Assi (Proskauer) regarding same (.1) | 0.20 | 1,200.00 | 240.00 |
| 09/19/2019 | IG1 | Review motion prepared by Brown Rudnick requesting clarification of order relating to beneficial holders of bonds (.30); draft email to N. Bassett regarding same (.10). | 0.40 | 815.00 | 326.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00011
Invoice No. 2212557

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/24/2019 | NAB | Email with Z. Chalett (Proskauer) regarding dismissal of GO lien avoidance action defendants (.1); review draft pleadings regarding same (.2); email to J. Teele (Sills Cummis) regarding Sobrino discovery (.3); teleconference with J. Arrastia (Genovese) regarding deposition preparations (.4) | 1.00 | 1,200.00 | 1,200.00 |
| 09/26/2019 | NAB | Emails with T. Axelrod (Brown Rudnick) regarding GO avoidance action discovery and complaint amendment issues | 0.20 | 1,200.00 | 240.00 |
| 09/30/2019 | NAB | Review emails from T. Axelrod (Brown Rudnick) regarding GO lien avoidance action service and discovery issues (.3); call to T. Axelrod regarding same (.1) | 0.40 | 1,200.00 | 480.00 |
| | | **Subtotal: B191  General Litigation** | **2.80** | | **3,206.00** |
| | | | | | |
| **B310** | | **Claims Administration and Objections** | | | |
| 09/09/2019 | SM29 | Reply to email from L. Despins regarding priority objection and Oversight Board admissions | 0.30 | 975.00 | 292.50 |
| 09/17/2019 | SM29 | Revise GO priority objection | 0.30 | 975.00 | 292.50 |
| 09/19/2019 | JK21 | Correspond with A. Bongartz regarding service of GO claims objection | 0.10 | 445.00 | 44.50 |
| | | **Subtotal: B310  Claims Administration and Objections** | **0.70** | | **629.50** |
| | | | | | |
| | **Total** | | **3.50** | | **3,835.50** |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00011
Invoice No. 2212557

---

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| NAB | Nicholas A. Bassett | Of Counsel | 2.40 | 1,200.00 | 2,880.00 |
| SM29 | Shlomo Maza | Associate | 0.60 | 975.00 | 585.00 |
| IG1 | Irena M. Goldstein | Attorney | 0.40 | 815.00 | 326.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.10 | 445.00 | 44.50 |

**Current Fees and Costs**                                                    **$3,835.50**

**Total Balance Due - Due Upon Receipt**                          **$3,835.50**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 13, 2019

Please Refer to
Invoice Number: 2212558

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2019 $29,505.50

**Current Fees and Costs Due** $29,505.50

**Total Balance Due - Due Upon Receipt** $29,505.50

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

**Remittance Address:**
 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 13, 2019

Please Refer to
Invoice Number: 2212558

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2019 | $29,505.50
**Current Fees and Costs Due** | **$29,505.50**
**Total Balance Due - Due Upon Receipt** | **$29,505.50**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 13, 2019

Please Refer to
Invoice Number: 2212558

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2019

**Creditors' Committee Meetings**                                        **$29,505.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 09/03/2019 | AB21 | Telephone conference with S. Martinez (Zolfo) regarding preparation for next in-person Committee meeting | 0.20 | 1,200.00 | 240.00 |
| 09/03/2019 | DEB4 | Correspond with D. Cash regarding Committee meeting agenda | 0.10 | 935.00 | 93.50 |
| 09/04/2019 | AB21 | Telephone conference with L. Despins, C. Flaton (Zolfo), and Committee regarding recent developments in Title III cases (0.2); prepare notes for same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 09/04/2019 | DDC1 | Draft annotated agenda for Committee meeting | 1.20 | 735.00 | 882.00 |
| 09/04/2019 | DEB4 | Attend Committee call | 0.20 | 935.00 | 187.00 |
| 09/04/2019 | LAD4 | Prepare notes for committee call (.30); handle committee call (.20) | 0.50 | 1,500.00 | 750.00 |

The Commonwealth of Puerto Rico                                                        Page 2
96395-00012
Invoice No. 2212558

_____

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/09/2019 | MEC5 | Review summary of amendment to RSA from D. Barron for Committee update (.7); revise same (.7); correspond with D. Barron regarding same (.2) | 1.60 | 1,250.00 | 2,000.00 |
| 09/11/2019 | AB21 | Correspond with D. Barron regarding preparation for Committee update call (0.1); telephone conference with L. Despins, S. Martinez (Zolfo) and Committee regarding recent developments in Title III case (0.4) | 0.50 | 1,200.00 | 600.00 |
| 09/11/2019 | DEB4 | Draft annotated agenda for committee call (.5); review prior minutes in connection with same (.3); correspond with S. Martinez (Zolfo) and M. Comerford regarding same (0.1); review certain documents referenced in agenda in preparation for committee meeting (0.2); attend committee call (0.4) | 1.50 | 935.00 | 1,402.50 |
| 09/11/2019 | LAD4 | Prepare notes for committee call (.30); handle committee call (.40) | 0.70 | 1,500.00 | 1,050.00 |
| 09/12/2019 | DEB4 | Draft Committee meeting minutes | 1.20 | 935.00 | 1,122.00 |
| 09/13/2019 | DEB4 | Draft Committee meeting minutes (2.3); conference with M. Westermann (Zolfo) regarding same (0.1) | 2.40 | 935.00 | 2,244.00 |
| 09/16/2019 | DEB4 | Draft Committee meeting minutes | 6.30 | 935.00 | 5,890.50 |
| 09/17/2019 | DDC1 | Draft agenda for weekly Committee meeting | 0.50 | 735.00 | 367.50 |
| 09/17/2019 | DEB4 | Correspond with D. Cash regarding Committee meeting agenda (0.1); correspond with A. Bongartz regarding same (0.1); revise same (0.3); correspond with S. Martinez (Zolfo) regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with A. Velazquez (SEIU) regarding same (0.1) | 0.80 | 935.00 | 748.00 |
| 09/18/2019 | DEB4 | Draft committee meeting minutes | 2.30 | 935.00 | 2,150.50 |
| 09/18/2019 | DEB4 | Correspond with W. Mendez (Baxter) regarding committee meeting (0.1); correspond with R. Ortiz (Unitech) regarding Committee meeting (0.1) | 0.20 | 935.00 | 187.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00012
Invoice No. 2212558

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/20/2019 | AB21 | Prepare notes for Committee update call (0.2); correspond with L. Despins regarding same (0.1); telephone conference with L. Despins, C. Flaton (Zolfo) and Committee regarding recent developments in Title III cases (0.6); follow-up correspondence with Committee regarding same (0.2) | 1.10 | 1,200.00 | 1,320.00 |
| 09/20/2019 | DEB4 | Review certain documents referenced in agenda in preparation for Committee call (0.1); attend Committee call (0.6); follow up correspondence with A. Bongartz regarding same (0.1); draft Committee minutes in connection with same (0.7) | 1.50 | 935.00 | 1,402.50 |
| 09/20/2019 | LAD4 | Review agenda and notes to prepare for committee call (.30); handle weekly committee call (.60) | 0.90 | 1,500.00 | 1,350.00 |
| 09/24/2019 | AB21 | Correspond with L. Despins regarding preparation for September 25, 2019 Committee update call | 0.10 | 1,200.00 | 120.00 |
| 09/24/2019 | DDC1 | Prepare agenda for weekly Committee meeting | 0.40 | 735.00 | 294.00 |
| 09/25/2019 | AB21 | Prepare notes for Committee update call (0.2); telephone conference with L. Despins, C. Flaton (Zolfo), and Committee regarding recent developments in Title III cases (0.7) | 0.90 | 1,200.00 | 1,080.00 |
| 09/25/2019 | DDC1 | Prepare annotated agenda in connection with Committee call | 1.80 | 735.00 | 1,323.00 |
| 09/25/2019 | DEB4 | Correspond with D. Cash regarding annotated Committee meeting agenda (0.1); review certain documents referenced in agenda in preparation for Committee meeting (0.1); attend Committee call (0.7) | 0.90 | 935.00 | 841.50 |

The Commonwealth of Puerto Rico                                          Page 4
96395-00012
Invoice No. 2212558

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2019 | LAD4 | Review issues and notes to prepare for committee call (.30); handle committee call (.70) | 1.00 | 1,500.00 | 1,500.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **29.10** | | **29,505.50** |
| | **Total** | | **29.10** | | **29,505.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 3.10 | 1,500.00 | 4,650.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 1.60 | 1,250.00 | 2,000.00 |
| AB21 | Alex Bongartz | Of Counsel | 3.10 | 1,200.00 | 3,720.00 |
| DEB4 | Douglass E. Barron | Associate | 17.40 | 935.00 | 16,269.00 |
| DDC1 | Derek D. Cash | Associate | 3.90 | 735.00 | 2,866.50 |

| | |
|---|---|
| **Current Fees and Costs** | **$29,505.50** |
| **Total Balance Due - Due Upon Receipt** | **$29,505.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 13, 2019

Please Refer to
Invoice Number: 2212559

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Constitutional Issues**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00014
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2019                                   $134,113.50

Costs incurred and advanced                                   1,226.40

**Current Fees and Costs Due**                          **$135,339.90**

**Total Balance Due - Due Upon Receipt**               **$135,339.90**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                          November 13, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                                Please Refer to
c/o O'Melveny & Myers LLP                                Invoice Number: 2212559
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                            PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

<u>**Constitutional Issues**</u>
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00014
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2019                         $134,113.50
                    Costs incurred and advanced                      1,226.40
                                                          _____
                    **Current Fees and Costs Due**               **$135,339.90**
                    **Total Balance Due - Due Upon Receipt**      **$135,339.90**
                                                          ═══════════════

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

<u>**Wiring and ACH Instructions**</u>:                    | <u>**Remittance Address**</u>:
  Citibank                                                    Paul Hastings LLP
  ABA # 322271724                                             Lockbox 4803
  SWIFT Address:  CITIUS33                                    PO Box 894803
  787 W. 5th Street                                           Los Angeles, CA  90189-4803
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply
mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 13, 2019

Please Refer to
Invoice Number: 2212559

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2019

**Constitutional Issues**                                                                 **$134,113.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 09/02/2019 | LAD4 | Review/edit Supreme Court brief re: de facto officer | 2.70 | 1,500.00 | 4,050.00 |
| 09/03/2019 | AB21 | Review draft Supreme Court brief on de facto issues (0.9); telephone conference with N. Mollen regarding same (0.2); correspond with D. Barron regarding related questions (0.6) | 1.70 | 1,200.00 | 2,040.00 |
| 09/03/2019 | NDM2 | Analyze cases regarding section 349 and its application (Aurelius) | 2.40 | 1,150.00 | 2,760.00 |
| 09/03/2019 | NDM2 | Prepare Appointments Clause section of Supreme Court brief (1.0); telephone conference with A. Bongartz regarding de facto issues for brief (.2) (Aurelius) | 1.20 | 1,150.00 | 1,380.00 |
| 09/03/2019 | NDM2 | Prepare remedy section of Supreme Court brief (Aurelius) | 2.60 | 1,150.00 | 2,990.00 |
| 09/03/2019 | SBK | Correspond with N. Mollen regarding Supreme Court bankruptcy precedent | 0.10 | 1,300.00 | 130.00 |

The Commonwealth of Puerto Rico                                                Page 2
96395-00014
Invoice No. 2212559

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/04/2019 | AB21 | Analyze de facto issues for Supreme Court brief (0.3); correspond with L. Despins regarding same (0.1); telephone conference with D. Barron regarding same (0.2) | 0.60 | 1,200.00 | 720.00 |
| 09/04/2019 | DEB4 | Conference with A. Bongartz regarding Supreme Court brief in Aurelius matter and related issues (0.2); correspond with J. Kuo regarding docket research regarding same (0.1); analyze results from J. Kuo in connection with same (3.5) | 3.80 | 935.00 | 3,553.00 |
| 09/04/2019 | LAD4 | Review and comment on list of items for de facto Supreme Court brief (1.50) | 1.50 | 1,500.00 | 2,250.00 |
| 09/04/2019 | NDM2 | Analyze cases addressing remedies question (Aurelius) | 2.30 | 1,150.00 | 2,645.00 |
| 09/04/2019 | NDM2 | Review application of appointments clause and related case law (Aurelius) | 1.10 | 1,150.00 | 1,265.00 |
| 09/04/2019 | NDM2 | Analyze amicus brief supporting Aurelius (2.0); conference with S. Kinnaird regarding same (.4) | 2.40 | 1,150.00 | 2,760.00 |
| 09/04/2019 | SMP1 | Analyze case law regarding congressional limits on the property-territory clause power | 1.70 | 645.00 | 1,096.50 |
| 09/04/2019 | SBK | Conference with N. Mollen on Properties Clause cases | 0.40 | 1,300.00 | 520.00 |
| 09/05/2019 | AB21 | Continue to analyze de facto issues for Supreme Court brief (1.5); telephone conference with N. Mollen regarding same (0.4); telephone conferences with N. Mollen and L. Despins regarding same (0.2); correspond with D. Barron regarding same (0.2); telephone conferences with D. Barron regarding same (0.3) | 2.60 | 1,200.00 | 3,120.00 |
| 09/05/2019 | DEB4 | Continue to analyze results of J. Kuo's docket research in connection with Supreme Court brief in Aurelius matter (2.1); conferences with A. Bongartz regarding same (0.3); correspond with W. Wu regarding same (0.2); correspond with A. Bongartz regarding same (0.8); analyze pleadings and referenced authorities in connection with same (2.6) | 6.00 | 935.00 | 5,610.00 |

The Commonwealth of Puerto Rico                                                      Page 3
96395-00014
Invoice No. 2212559

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/2019 | LAD4 | Review Amici briefs against de facto officer (1.5); telephone conferences with N. Mollen and A. Bongartz regarding same (.2) | 1.70 | 1,500.00 | 2,550.00 |
| 09/05/2019 | NDM2 | Analyze remedies questions and related case law (Aurelius) | 2.10 | 1,150.00 | 2,415.00 |
| 09/05/2019 | NDM2 | Prepare Supreme Court merits brief (2.0); telephone conference with A. Bongartz regarding same (.4); telephone conferences with L. Despins and A. Bongartz regarding same (.2) (Aurelius) | 2.60 | 1,150.00 | 2,990.00 |
| 09/05/2019 | SBK | Correspond with N. Mollen regarding bankruptcy clause arguments | 0.20 | 1,300.00 | 260.00 |
| 09/05/2019 | WW6 | Prepare reference materials for L. Despins regarding Aurelius amicus briefs | 0.70 | 185.00 | 129.50 |
| 09/05/2019 | WW6 | Research matters for Supreme Court brief for D. Barron | 3.70 | 185.00 | 684.50 |
| 09/06/2019 | AB21 | Review Aurelius' Supreme Court brief on de facto issues (1.1); conference with D. Barron regarding same (0.2) | 1.30 | 1,200.00 | 1,560.00 |
| 09/06/2019 | DEB4 | Correspond with W. Wu regarding docket research related to Supreme Court brief on Aurelius (0.3); conference with A. Bongartz regarding same (0.2); analyze UTIER, Assured, and Aurelius-related pleadings (4.8) | 5.30 | 935.00 | 4,955.50 |
| 09/06/2019 | NDM2 | Analyze de facto officer doctrine and related application (Aurelius) | 1.90 | 1,150.00 | 2,185.00 |
| 09/06/2019 | NDM2 | Email with S. Unger regarding remedies issues (Aurelius) | 0.40 | 1,150.00 | 460.00 |
| 09/06/2019 | NDM2 | Prepare remedies portion of Supreme Court brief (Aurelius) | 2.30 | 1,150.00 | 2,645.00 |
| 09/06/2019 | SU3 | Analyze case law regarding retroactivity (1.2); correspond with N. Mollen regarding same (.2) | 1.40 | 1,175.00 | 1,645.00 |
| 09/06/2019 | WW6 | Continue to research de facto issues for Supreme Court brief for D. Barron | 1.10 | 185.00 | 203.50 |
| 09/08/2019 | AB21 | Analyze de facto issues for Supreme Court brief (1.0); prepare insert for same (0.6) | 1.60 | 1,200.00 | 1,920.00 |

The Commonwealth of Puerto Rico                                                Page 4
96395-00014
Invoice No. 2212559

---

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/08/2019 | SBK | Correspond with N. Mollen regarding comments on Appointments Clause reply brief | 0.20 | 1,300.00 | 260.00 |
| 09/08/2019 | SBK | Revise reply brief | 0.80 | 1,300.00 | 1,040.00 |
| 09/08/2019 | SBK | Correspond with N. Mollen regarding implications of Aurelius position for existing territorial governments | 0.20 | 1,300.00 | 260.00 |
| 09/08/2019 | SBK | Review N. Mollen draft of Appointments Clause reply brief | 0.50 | 1,300.00 | 650.00 |
| 09/08/2019 | SBK | Review statutory grants of power to territorial officials | 0.70 | 1,300.00 | 910.00 |
| 09/09/2019 | AB21 | Correspond with N. Mollen regarding insert on de facto issues for Supreme Court brief (Aurelius) (0.2); revise same (0.9); telephone conference with D. Barron regarding related footnotes (0.1) | 1.20 | 1,200.00 | 1,440.00 |
| 09/09/2019 | DEB4 | Conference with A. Bongartz regarding certain adversary proceedings and orders in connection with Aurelius litigation (0.1); draft sections of Supreme Court brief regarding same (1.1) | 1.20 | 935.00 | 1,122.00 |
| 09/09/2019 | WW6 | Research certain cases for Supreme Court brief | 1.70 | 185.00 | 314.50 |
| 09/10/2019 | AB21 | Revise Supreme Court brief on de facto issues (0.8); telephone conferences with N. Mollen regarding same (0.1); correspond with N. Mollen regarding same (0.2); telephone conference with S. Maza regarding open issue for same (0.1); telephone conference with D. Barron regarding insert for Supreme Court brief (0.2) | 1.40 | 1,200.00 | 1,680.00 |
| 09/10/2019 | DEB4 | Correspond with W. Wu regarding research in connection with Aurelius brief (0.2); analyze pleadings in connection with same (1.4); conference with A. Bongartz regarding same (0.2) | 1.80 | 935.00 | 1,683.00 |

The Commonwealth of Puerto Rico                                                      Page 5
96395-00014
Invoice No. 2212559

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/10/2019 | NDM2 | Prepare remedies section of Supreme Court brief (2.1); telephone conferences with A. Bongartz regarding de facto issues (.1) (Aurelius) | 2.20 | 1,150.00 | 2,530.00 |
| 09/10/2019 | NDM2 | Analyze amicus brief (Aurelius) | 2.10 | 1,150.00 | 2,415.00 |
| 09/10/2019 | SM29 | Call with A. Bongartz regarding Aurelius opposition brief (.1); analyze issue and related case law (1.8); email A. Bongartz regarding same (.4) | 2.30 | 975.00 | 2,242.50 |
| 09/10/2019 | SBK | Correspond with N. Mollen regarding Supreme Court reply brief | 0.10 | 1,300.00 | 130.00 |
| 09/11/2019 | AB21 | Correspond with N. Mollen regarding comments on de facto section in Supreme Court brief (Aurelius) (0.1); telephone conference with N. Mollen regarding same (0.2) | 0.30 | 1,200.00 | 360.00 |
| 09/11/2019 | DEB4 | Correspond with W. Wu regarding research in connection with Aurelius brief | 0.20 | 935.00 | 187.00 |
| 09/11/2019 | NDM2 | Prepare remedies section of Supreme Court brief (2.2); telephone conference with A. Bongartz regarding de facto section of brief (.2) (Aurelius) | 2.40 | 1,150.00 | 2,760.00 |
| 09/11/2019 | NDM2 | Correspond with S. Kinnaird regarding strategy for remedies issue (Aurelius) | 0.30 | 1,150.00 | 345.00 |
| 09/11/2019 | SBK | Review oral argument notice and correspond on same with N. Mollen | 0.10 | 1,300.00 | 130.00 |
| 09/12/2019 | LAD4 | Final review/edit of de facto officer Supreme Court brief | 1.30 | 1,500.00 | 1,950.00 |
| 09/12/2019 | NDM2 | Email with S. Kinnaird, A. Bongartz and L. Despins regarding Supreme Court brief (Aurelius) | 1.60 | 1,150.00 | 1,840.00 |
| 09/12/2019 | NDM2 | Revise Supreme Court brief (Aurelius) | 2.00 | 1,150.00 | 2,300.00 |
| 09/13/2019 | AB21 | Revise de facto section for Supreme Court brief (Aurelius appeal) (0.2); correspond with N. Mollen regarding same (0.3); correspond with Committee regarding Supreme Court brief (0.2) | 0.70 | 1,200.00 | 840.00 |

The Commonwealth of Puerto Rico                                                      Page 6
96395-00014
Invoice No. 2212559

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/13/2019 | AD20 | Review legal authority and factual citations included in consolidated brief on appointments clause and de facto issues | 2.10 | 335.00 | 703.50 |
| 09/13/2019 | NDM2 | Email with L. Despins and D. Verrilli (Munger, Tolles) regarding draft brief (Aurelius) | 0.30 | 1,150.00 | 345.00 |
| 09/13/2019 | NDM2 | Email with A. Bongartz regarding comments on draft brief (Aurelius) | 0.20 | 1,150.00 | 230.00 |
| 09/13/2019 | NDM2 | Revise Supreme Court brief (Aurelius) | 2.30 | 1,150.00 | 2,645.00 |
| 09/13/2019 | SBK | Correspond with N. Mollen regarding cases for reply brief | 0.10 | 1,300.00 | 130.00 |
| 09/15/2019 | AD20 | Review legal authority and factual citations included in consolidated brief on appointments clause and de facto issues | 1.20 | 335.00 | 402.00 |
| 09/16/2019 | AB21 | Review latest draft of de facto section in draft Supreme Court brief (Aurelius appeal) | 0.60 | 1,200.00 | 720.00 |
| 09/16/2019 | AD20 | Review legal authority and factual citations included in consolidated brief on appointments clause and de facto issues | 8.10 | 335.00 | 2,713.50 |
| 09/16/2019 | NDM2 | Analyze issues and related case law for Supreme Court merits brief | 2.70 | 1,150.00 | 3,105.00 |
| 09/16/2019 | NDM2 | Email with G. Anders (Munger) regarding draft Supreme Court brief | 0.20 | 1,150.00 | 230.00 |
| 09/16/2019 | NDM2 | Prepare Supreme Court merits brief | 2.90 | 1,150.00 | 3,335.00 |
| 09/17/2019 | AB21 | Revise de facto section in Supreme Court brief (Aurelius appeal) (0.8); telephone conference with N. Mollen regarding same (0.1); telephone conference with S. Martinez (Zolfo) regarding same (0.1); correspond with S. Martinez (Zolfo) regarding same (0.1) | 1.10 | 1,200.00 | 1,320.00 |
| 09/17/2019 | AD20 | Finalize review of consolidated brief on appointments clause and de facto issues | 3.20 | 335.00 | 1,072.00 |
| 09/17/2019 | JK21 | Revise reply brief in Aurelius First Circuit appeal | 0.80 | 445.00 | 356.00 |
| 09/17/2019 | NDM2 | Analyze issues and related case law for Supreme Court merits brief | 3.40 | 1,150.00 | 3,910.00 |

The Commonwealth of Puerto Rico                                           Page 7
96395-00014
Invoice No. 2212559

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/17/2019 | NDM2 | Revise Supreme Court merits brief | 3.40 | 1,150.00 | 3,910.00 |
| 09/17/2019 | NDM2 | Review issues regarding Supreme Court merits brief | 0.30 | 1,150.00 | 345.00 |
| 09/17/2019 | NDM2 | Email with A. Bongartz and L. Despins regarding Supreme Court merits brief | 0.50 | 1,150.00 | 575.00 |
| 09/17/2019 | NDM2 | Telephone call with A. Bongartz regarding Supreme Court merits brief | 0.10 | 1,150.00 | 115.00 |
| 09/18/2019 | AB21 | Final revisions to de facto section in Supreme Court brief (Aurelius appeal) (0.7); correspond with N. Mollen regarding same (0.3); telephone conferences with N. Mollen regarding same (0.1) | 1.10 | 1,200.00 | 1,320.00 |
| 09/18/2019 | NDM2 | Analyze issues and related case law for Supreme Court merits brief | 1.90 | 1,150.00 | 2,185.00 |
| 09/18/2019 | NDM2 | Email with L. Despins and S. Kinnaird regarding Supreme Court merits brief | 0.60 | 1,150.00 | 690.00 |
| 09/18/2019 | NDM2 | Conferences with S. Kinnaird regarding de factor validity section of Supreme Court merits brief | 0.30 | 1,150.00 | 345.00 |
| 09/18/2019 | NDM2 | Revise Supreme Court merits brief (2.3); telephone conferences with A. Bongartz regarding de facto section of brief (.1) | 2.40 | 1,150.00 | 2,760.00 |
| 09/18/2019 | SBK | Review draft Supreme Court brief on de facto validity | 0.80 | 1,300.00 | 1,040.00 |
| 09/18/2019 | SBK | Conferences with N. Mollen regarding comments on de facto validity section of merits brief | 0.30 | 1,300.00 | 390.00 |
| 09/18/2019 | SBK | Review case law on appropriate relief for constitutional violations | 0.50 | 1,300.00 | 650.00 |
| 09/18/2019 | SBK | Correspond with N. Mollen regarding comments on Supreme Court brief | 0.40 | 1,300.00 | 520.00 |
| 09/19/2019 | NDM2 | Revise Supreme Court merits brief (5.9); emails with L. Despins regarding same (.7) | 6.60 | 1,150.00 | 7,590.00 |
| 09/24/2019 | LAD4 | Review U.S. Government Supreme Court brief | 0.90 | 1,500.00 | 1,350.00 |

The Commonwealth of Puerto Rico                                                    Page 8
96395-00014
Invoice No. 2212559

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/30/2019 | NDM2 | Telephone call with A. Bongartz regarding Supreme Court argument and Ambac's petition for certiorari | 0.20 | 1,150.00 | 230.00 |
| | **Subtotal: B191  General Litigation** | | **134.20** | | **134,113.50** |
| | **Total** | | **134.20** | | **134,113.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 8.10 | 1,500.00 | 12,150.00 |
| SBK | Stephen B. Kinnaird | Partner | 5.40 | 1,300.00 | 7,020.00 |
| SU3 | Sean Unger | Partner | 1.40 | 1,175.00 | 1,645.00 |
| NDM2 | Neal D. Mollen | Partner | 60.20 | 1,150.00 | 69,230.00 |
| AB21 | Alex Bongartz | Of Counsel | 14.20 | 1,200.00 | 17,040.00 |
| SM29 | Shlomo Maza | Associate | 2.30 | 975.00 | 2,242.50 |
| DEB4 | Douglass E. Barron | Associate | 18.30 | 935.00 | 17,110.50 |
| SMP1 | Sara P. Turk | Associate | 1.70 | 645.00 | 1,096.50 |
| JK21 | Jocelyn Kuo | Paralegal | 0.80 | 445.00 | 356.00 |
| AD20 | Allison Doherty | Paralegal | 14.60 | 335.00 | 4,891.00 |
| WW6 | Winnie Wu | Other Timekeeper | 7.20 | 185.00 | 1,332.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 09/24/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A7V781399; 09/24/2019; Luc Despins Partner; Paul Hastings LLP; 200 Park Avenue; New York, NY 10166; 1ZA7V7810193429683 (MAN) | | | 20.05 |
| 09/04/2019 | Lexis/On Line Search | | | 481.46 |
| 09/04/2019 | Lexis/On Line Search | | | 24.57 |
| 09/04/2019 | Lexis/On Line Search | | | 12.28 |
| 09/16/2019 | Westlaw | | | 469.40 |

The Commonwealth of Puerto Rico                                                      Page 9
96395-00014
Invoice No. 2212559

| | | |
|---|---|---:|
| 09/17/2019 | Westlaw | 189.20 |
| 09/23/2019 | Westlaw | 29.44 |
| **Total Costs incurred and advanced** | | **$1,226.40** |
| | **Current Fees and Costs** | **$135,339.90** |
| | **Total Balance Due - Due Upon Receipt** | **$135,339.90** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

November 13, 2019

Please Refer to
Invoice Number: 2212561

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### PBA
### (Services Rendered Outside of Puerto Rico)
PH LLP Client/Matter # 96395-00017
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2019 $5,620.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$5,620.00** |
| **Total Balance Due - Due Upon Receipt** | **$5,620.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico

Puerto Rico Fiscal Agency and Financial Advisory
Authority

c/o O'Melveny & Myers LLP

7 Times Square

New York, NY 10036

Attn: John J. Rapisardi, Esq.

November 13, 2019

Please Refer to
Invoice Number: 2212561

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**PBA**

**(Services Rendered Outside of Puerto Rico)**

PH LLP Client/Matter # 96395-00017

Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2019                                 $5,620.00

**Current Fees and Costs Due**                                       **$5,620.00**

**Total Balance Due - Due Upon Receipt**                              **$5,620.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**

  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                 November 13, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                       Please Refer to
c/o O'Melveny & Myers LLP                       Invoice Number: 2212561
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                   PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2019

**PBA**                                                                 **$5,620.00**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 09/29/2019 | AB21 | Review first day filing in PBA's title III case (0.6); analyze next steps (0.5) | 1.10 | 1,200.00 | 1,320.00 |
| 09/30/2019 | AB21 | Analyze PBA's Title III filing and next steps (0.9); correspond with N. Bassett regarding PBA background (0.1); correspond with M. Kahn regarding PBA bonds (0.2); telephone conference with J. Bliss regarding same (0.2); correspond with L. Despins regarding next steps with respect to PBA filing (0.3) | 1.70 | 1,200.00 | 2,040.00 |
| 09/30/2019 | JRB | Telephone conference with A. Bongartz regarding PBA Title III filing (.2); analysis regarding same (1.1) | 1.30 | 1,300.00 | 1,690.00 |
| | **Subtotal: B110  Case Administration** | | **4.10** | | **5,050.00** |

The Commonwealth of Puerto Rico                                              Page 2
96395-00017
Invoice No. 2212561

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 08/14/2019 | MRK | Review lease structure utilized by Puerto Rico PBA | 0.30 | 1,140.00 | 342.00 |
| 08/14/2019 | MRK | Email to J. Bliss regarding lease structure utilized by Puerto Rico PBA | 0.20 | 1,140.00 | 228.00 |
| | | **Subtotal: B191  General Litigation** | **0.50** | | **570.00** |
| | | **Total** | **4.60** | | **5,620.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| JRB | James R. Bliss | Partner | 1.30 | 1,300.00 | 1,690.00 |
| AB21 | Alex Bongartz | Of Counsel | 2.80 | 1,200.00 | 3,360.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 0.50 | 1,140.00 | 570.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$5,620.00** |
| **Total Balance Due - Due Upon Receipt** | **$5,620.00** |