**EXHIBIT G**

**MONTHLY STATEMENTS COVERED IN APPLICATION**

(attached hereto)

| Date Submitted | Period Covered | Requested Fees | Requested Expenses |
|:---:|:---:|:---:|:---:|
| 8/22/2019 | 6/01/2019 - 6/30/2019 | $184,904.50 | $4,880.90 |
| 9/27/2019 | 7/01/2019 - 7/31/2019 | $174,819.50 | $4,727.49 |
| 11/5/2019 | 8/01/2019 - 8/31/2019 | $142,114.00 | $892.94 |
| 11/14/2019 | 9/01/2019 - 9/30/2019 | $168,111.50 | $2,428.26 |
| **Total** | | **$669,949.50** | **$12,929.59** |

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                             August 22, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                               File #:        396-00002
                                                               Inv #:           14204
**Attention:**   John J. Rapisardi, Esq.

**RE:**   General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jun-01-19 | B113 | JJC | Analyzed Assured's Motion to Compel UCC with FRBC 2019 and to amend the 8th amended case management procedures. | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Analyzed Aurelius Petition of Certiorari filed at US Sct. Re: appointment clause challenge. | 2.80 | $270.00 | 756.00 |
| | B113 | JJC | Reviewed Assured and Aurelius Response to FOMB's Certiorari Petition. | 1.80 | $270.00 | 486.00 |
| | B191 | JJC | Revised draft of UCC's Certiorari petition to be filed at US Supreme Court pertaining to Aurelius constitutionality issues. | 0.80 | $270.00 | 216.00 |
| Jun-02-19 | B113 | JJC | Reviewed UTIER Response to FOMB's Certiorari Petition. | 1.60 | $270.00 | 432.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 3 of 487

| Jun-03-19 | B113 | JJC | Reviewed FOMB's response to urgent motion to set briefing schedule related to Ambac's motion pertaining to PRIFA Rum Tax Bond. | 0.60 | $270.00 | 162.00 |
|---|---|---|---|---|---|---|
| | B190 | JJC | Revised draft of translation of email from Doug Barron, Esq. prepared by C. Fernandez, Esq. | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Revised latest draft of Committee's ▮▮▮▮▮ | 1.20 | $270.00 | 324.00 |
| | B190 | JJC | Revised translation of ▮▮▮▮▮ | 0.80 | $270.00 | 216.00 |
| | B190 | LB | Reviewed Finance Association's Amicus Curiea Brief in support of Petitioner. | 1.10 | $200.00 | 220.00 |
| | B140 | CF | Reviewed Motion for relief of stay filed by  Centro de Orientacion y Ayuda Psiquiatrica, Inc.. | 0.70 | $170.00 | 119.00 |
| | B190 | CF | Translate several documents and exhibits in connection with ▮▮▮▮▮ | 2.20 | $170.00 | 374.00 |
| | B190 | CF | Reviewed AAFAF's Motion Submitting Amended Proposed Motion with Regards to their urgent motion to intervene. | 0.30 | $170.00 | 51.00 |
| Jun-04-19 | B113 | LRC | Reviewed Order granting Motion for Order related to Removal of State Court Actions. | 0.20 | $240.00 | 48.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Analyzed AAFAF & Rosello's Reply Brief filed in the First Circuit. | 2.40 | $270.00 | 648.00 |
| B190 | JJC | Analyzed presentation of ███████ | 1.80 | $270.00 | 486.00 |
| B190 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ███████ | 0.40 | $270.00 | 108.00 |
| B190 | JJC | Reviewed Zolfo Cooper presentation regarding ███████ | 0.40 | $270.00 | 108.00 |
| B190 | JJC | Analyzed Complaint for Declaratory Judgment in Adv. Pro. 19-00369. | 1.40 | $270.00 | 378.00 |
| B191 | JJC | Reviewed FOMB's urgent motion for leave to file Sur-Reply related to PRIFA Rum Tax dispute. | 0.20 | $270.00 | 54.00 |
| B310 | LLL | Review correspondence with A. Bongartz, Esq (Paul Hastings) re: ███████. | 0.20 | $270.00 | 54.00 |
| B190 | JGM | Analyzed P. Hein's Further Response to Debtor's Objection to Claims. | 2.20 | $260.00 | 572.00 |
| B190 | LB | Analyze Aurelius petition filed at the US Supreme Court. | 2.40 | $200.00 | 480.00 |
| B113 | CF | Reviewed Order terminating Motion for Relief from Stay at Dk. 7190. | 0.10 | $170.00 | 17.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B113 | CF | Reviewed Order as to the translation of D. Monserrate-Diaz' Response to the Twenty-First Omnibus Objection to Deficient Claims. | 0.10 | $170.00 | 17.00 |
|  | B113 | CF | Reviewed Order for procedures and attendance to the 06/12-13/19 Omnibus Hearing. | 0.10 | $170.00 | 17.00 |
|  | B113 | CF | Reviewed Order approving stipulation pertaining to national. | 0.30 | $170.00 | 51.00 |
|  | B113 | CF | Reviewed Pro Se Notices of Participation from: TRUST  LALMFC (Migdalia Fuentes Caban and Lutgardo Acevedo Lopez), Matthew C. Bakale Jr. Trust, Steven M. Cohen, and Charles Casquarelli. | 0.20 | $170.00 | 34.00 |
|  | B113 | CF | Reviewed Order granting motion for leave at Dk. 7212. | 0.10 | $170.00 | 17.00 |
| Jun-05-19 | B113 | JJC | Analyzed Reply Brief submitted by Appellants AAFAF & Governor Rossello. | 1.80 | $270.00 | 486.00 |
|  | B113 | JJC | Revised | 0.80 | $270.00 | 216.00 |
|  | B113 | JJC | Reviewed Ambac Assurance Corp.'s Reply in Support of their Urgent Motion to Set Briefing Schedule with respect to the | 0.40 | $270.00 | 108.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 6 of 487

motion concerning application of the
automatic stay to the revenues securing
PRIFA rum tax bonds at Dk. 7176.

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Fee Examiner's Informative Motion Submitting Uncontested Revised Proposed Order Imposing Additional Presumptive Standards. | 0.40 | $270.00 | 108.00 |
| B150 | JJC | Participated in UCC conference call. | 0.30 | $270.00 | 81.00 |
| B180 | JJC | Reviewed email from T. Donahoe (DGC, LLP) regarding ███████████. | 0.80 | $270.00 | 216.00 |
| B320 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) and ███████████ | 1.20 | $270.00 | 324.00 |
| B191 | JGM | Reviewed COFINA's Reply to Coop. de Ahorro y Credito de Barranquitas' Response at Dk. 7037 to its Thirty-Fourth Omnibus Non-Substantive Objection. | 0.20 | $260.00 | 52.00 |
| B113 | EM | Analyzed Debtors' Notice of Hearing for Motion for Order as to (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, (C) Approving Proposed Mailing, and (D) Granting Related Relief. | 0.80 | $200.00 | 160.00 |
| B190 | LB | Analyze Aurelius response to Oversight Board petition (Aurelius) at the Supreme Court. | 1.70 | $200.00 | 340.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Order allowing motion to seal at Dk. 7207. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Debtors' Reply in Support of Motion for Order (A) Approving Amended Omnibus Objection Procedures, (B) Waiving the Requirement of Bkcy. Rule 3007(e), (C) Approving Additional Forms of Notice, and (D) Granting Related Relief. | 0.60 | $170.00 | 102.00 |
| Jun-06-19 | B191 | LRC | Reviewed Commonwealth's Reply to UPR Retirement System Trust's Response at Dk. 6980 to the Twenty-Seventh Non-Substantive Objection. | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Reviewed Court order as to Urgent motion Compel Compliance by the UCC with FRBP 2019 and to Amend the Eight Amended Case Management Procedures. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order on procedures for the 06/14/19 motion hearing to be held in Puerto Rico. | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ■■■■■■■■■ | 0.40 | $270.00 | 108.00 |
| | B190 | JJC | Exchanged emails with Luc Despins, Esq. (Paul Hastings) and held related telephone conference related to ■■■■■■■■■ | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Analyzed Plaintiffs' Opposition to Rule | 2.80 | $270.00 | 756.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 8 of 487

12(c) motion at Docket 63; 18-ap-149.

| | | | | | |
|---|---|---|---|---|---|
| B113 | JGM | Analyzed Commonwealth's Fiftieth Omnibus Non-Substantive Objection to Deficient Claims. | 0.60 | $260.00 | 156.00 |
| B191 | JGM | Reviewed Commonwealth's Reply to Responses to its Twentieth Omnibus Non-Substantive Objection. | 0.40 | $260.00 | 104.00 |
| B191 | JGM | Reviewed Commonwealth Reply to M. Barris' Response at Dk. 6980 to its Twenty-Third Omnibus Non-Substantive Objection. | 0.30 | $260.00 | 78.00 |
| B110 | CF | Concluded revising and editing ███ ███████ | 1.10 | $170.00 | 187.00 |
| B113 | CF | Reviewed ████████ ████████ | 0.80 | $170.00 | 136.00 |
| B113 | CF | Reviewed Pro Se Notices of Participation from: Edward Shelton, Judy G. Silber, Floyd R. Tanzer, Aviel Y. Tanzer, Leora T. Tanzer, Ariella D. Tanzer, and Shoshanah D. Tanzer. | 0.30 | $170.00 | 51.00 |
| B113 | CF | Reviewed FOMB's Urgent Motion for Order Setting Briefing Schedule in Connection with its Motion to Dismiss. Re: PRIFA Rum Tax issue. | 0.40 | $170.00 | 68.00 |

| | B191 | CF | Reviewed Commonwealth's Reply to A. Flores Flores' Objection at Docket 7155 to the Thirty-First Omnibus Objection. | 0.20 | $170.00 | 34.00 |
| Jun-07-19 | B113 | JJC | Reviewed Justice Association (APJ)'s Motion Supplementing APJ's Motion to Lift Stay and Submitting White Paper on Judicial Independence. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed FOMB's Urgent Motion for Order per FRCP 12(b)(1) and 12(b)(6) Dismissing Ambac Assurance Corp.'s Motion related to the automatic stay and the PRIFA Rum Tax. | 2.30 | $270.00 | 621.00 |
| | B191 | JJC | Reviewed FOMB's Reply to AMBAC Assurance Corporation's Opposition to Urgent Motion Setting Briefing Schedule in Connection with Motion to Dismiss. | 0.40 | $270.00 | 108.00 |
| | B113 | JGM | Analyzed Commonwealth's 48-49 Omnibus Non-Substantive Objection to Subsequently Amended Claims. | 0.80 | $260.00 | 208.00 |
| | B190 | LB | Analyze petition for certiorari by UTIER (Aurelius) at the Supreme Court. | 2.10 | $200.00 | 420.00 |
| | B190 | LB | Analyze U.S. Government petition for certiorari (Aurelius) at the Supreme Court. | 2.60 | $200.00 | 520.00 |
| | B113 | CF | Analyzed ERS' Thirty-Seventh Omnibus Non-Substantive Objection to Duplicate Bond Claims. | 0.80 | $170.00 | 136.00 |
| | B113 | CF | Analyzed Commonwealth, HTA and ERS' 44 - 46th Omnibus Non-Substantive | 0.80 | $170.00 | 136.00 |

| | | | Objection to Claims Asserted Against the Incorrect Debtor. | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Order setting briefing schedule as to FOMB's Urgent Motion at Dk. 7262. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed AAFAF's Second Urgent Consented Motion for Extension. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed AAFAF's Joinder to FOMB's Urgent Motion as to standing and Ambac. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed Cortland Capital Market Services LLC and Solus' Informative Motion on Consentual Extension of Deadlines. | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Reviewed AAFAF's Urgent Motion on deadlines and briefing schedule connected to its urgent motions in limine. | 0.40 | $170.00 | 68.00 |
| | B190 | CF | Reviewed Urgent Joint Motion for Further Extension of Deadlines; 18-ap-134. | 0.40 | $170.00 | 68.00 |
| Jun-08-19 | B113 | JJC | Analyzed Ambac's Opposition to Urgent Motion of the FOMB related to Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed Ambac's Motion for Entry of Order authorizing Rule 2004 discovery as to PRIFA Rum Taxes and their argument as to special revenues. | 1.80 | $270.00 | 486.00 |

|          |       |     | Description | Hours | Rate | Amount |
|----------|-------|-----|-------------|-------|------|--------|
|          | B113  | JJC | Reviewed AAFAF's Urgent Motion in Limine to exclude testimony proffered by multiple entities. | 1.70 | $270.00 | 459.00 |
| Jun-09-19 | B310 | JJC | Analyzed Oversight Board's motion to approve alternative dispute resolution ("ADR") procedures for resolution of certain claims against the Title III Debtors submitted in response to our (UCC) objection on Debtor's proposed objection procedures motion ███████ | 3.60 | $270.00 | 972.00 |
| Jun-10-19 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ███████ | 0.40 | $270.00 | 108.00 |
|          | B155 | JJC | Worked ███████ | 1.20 | $270.00 | 324.00 |
|          | B191 | JJC | Reviewed email from Irena Goldstein, Esq. (Paul Hastings). Re: ███████. | 0.20 | $270.00 | 54.00 |
|          | B113 | CF  | Analyzed Joint Status Report per Order at Dk 1276. | 1.20 | $170.00 | 204.00 |
|          | B113 | CF  | Reviewed Order denying FOMB's urgent motion at Dk. 7262. | 0.10 | $170.00 | 17.00 |
| Jun-11-19 | B113 | JJC | Reviewed Ambac Assurance Corp. and FOMB's Joint Status Report per Order at Dk. 7215. | 0.60 | $270.00 | 162.00 |

| B155 | JJC | Continued to overview gathering of ▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮. | 0.60 | $270.00 | 162.00 |
| B155 | JJC | Analyzed ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | 1.90 | $270.00 | 513.00 |
| B155 | JJC | Exchanged various emails with Alex Bongartz, Esq. (Paul Hastings) regarding ▮▮▮▮▮▮▮. | 0.40 | $270.00 | 108.00 |
| B110 | PLS | Prepared binder in preparation for tomorrow's Omnibus Hearing in 17-bk-3283. | 1.80 | $95.00 | 171.00 |
| B155 | AAN | Correspond with A. Bongartz, Esq (Paul Hastings) re: ▮▮▮▮▮ | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed C. Gomez Biamon's Opposition to Commonwealth's Twenty-Fourth Omnibus Objection at Dk. 6273. | 0.40 | $170.00 | 68.00 |
| B113 | CF | Reviewed G.L. Rivera Morales' Opposition to Commonwealth's Twenty-Fourth Omnibus Objection at Dk. 6273. | 0.30 | $170.00 | 51.00 |
| B113 | CF | Reviewed J.A. Diaz Marcano's Opposition to Commonwealth's Twenty-Fourth Omnibus Objection at Dk. 6273. | 0.40 | $170.00 | 68.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 13 of 487

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B113 | CF | Reviewed J.A. Brana Lizardi's Opposition to Commonwealth's Twenty-Fourth Omnibus Objection at Dk. 6273. | 0.30 | $170.00 | 51.00 |
|  | B113 | CF | Reviewed FOMB's Urgent Motion for Limited Relief from Supplemental Case Management Order. | 0.40 | $170.00 | 68.00 |
|  | B113 | CF | Analyzed FOMB's Notice of Agenda of Matters Scheduled for the Hearing on 06/12-13/19. | 0.80 | $170.00 | 136.00 |
| Jun-12-19 | B150 | JJC | Participated in weekly committee call. | 0.40 | $270.00 | 108.00 |
|  | B150 | JJC | Reviewed Yesterday's email from Alex Bongartz, Esq. (Paul Hastings) regarding ██████████ | 0.30 | $270.00 | 81.00 |
|  | B155 | JJC | Court appearance at USDC in Puerto Rico for Omnibus hearing. | 5.10 | $270.00 | 1,377.00 |
|  | B195 | JJC | Traveled to and from Hato Rey in order to appear in Court. | 0.70 | $135.00 | 94.50 |
|  | B113 | JGM | Analyzed Financial Guaranty Ins. Co.'s Informative Motion Regarding Filing of Answer, Counterclaim, and Third- Party Claim. | 0.90 | $260.00 | 234.00 |
|  | B190 | LB | Analyzed Certain (Aurelius) Defendants' Motion to Dismiss; 19-ap-291. | 1.90 | $200.00 | 380.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
|  | B110 | PLS | Complete transcript request form for today's Omnibus Hearing, 17-3283. | 0.20 | $95.00 | 19.00 |
|  | B113 | CF | Reviewed Stipulation and Order regarding the Stipulation at Dk. 1295. | 0.60 | $170.00 | 102.00 |
|  | B113 | CF | Reviewed Fourth Joint Status Report of UAW, SEIU and AAFAF with Respect to the Processing of Grievances and Arbitration. | 0.20 | $170.00 | 34.00 |
|  | B113 | CF | Analyzed Commonwealth's Notice of Amended Agenda for the 06/12-13/19 hearing. | 0.60 | $170.00 | 102.00 |
|  | B190 | CF | Analyzed FPA Crescent Fund's Motion to Dismiss. | 2.10 | $170.00 | 357.00 |
| Jun-13-19 | B113 | CF | Read Order setting briefing schedule for motion at Dk. 1297. | 0.10 | $170.00 | 17.00 |
| Jun-14-19 | B113 | IF | Analyzed NextGen Healthcare Inc. and Quality Systems, Inc.' Motion for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments. | 0.70 | $240.00 | 168.00 |
|  | B113 | JJC | Reviewed Motion of Retiree Committee for Leave to Intervene Under Bankruptcy Rule 7024. | 0.60 | $270.00 | 162.00 |
|  | B113 | JJC | Reviewed Order on argument and discovery connected to Ambac's motion at Dk. 7176. | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 15 of 487

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Order on UCC's Omnibus Motion as to adversary proceedings related to certain GO Bonds at Dk. 6857. | 0.20 | $270.00 | 54.00 |
| | B190 | LLL | Reviewed Order on UCC's Omnibus Motion as to certain adversary proceedings relating to certain challenged GO Bonds; 19-ap-291. | 0.20 | $270.00 | 54.00 |
| | B110 | PLS | Exchanged emails with Z. Zwillinger Esq., J. Kuo and W. Wu (from Paul Hastings) re: ███████ | 0.10 | $95.00 | 9.50 |
| Jun-15-19 | B113 | JJC | Reviewed AAFAF's Informative Motion regarding the Puerto Rico Teachers Association's Rejection of Collective Bargaining Agreement Modifications. | 0.30 | $270.00 | 81.00 |
| Jun-16-19 | B320 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) related to ████████. | 0.10 | $270.00 | 27.00 |
| | B320 | JJC | Analyzed presentation of ████████ | 1.20 | $270.00 | 324.00 |
| Jun-17-19 | B113 | JJC | Reviewed Alpha Guards Management, Inc. and Cabrera & Ramos Transporte, Inc.'s Limited Opposition to Omnibus Motion to Establish Procedures at Dk. 7325. | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ████████ | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B320 | JJC | Continued to analyze ██████ ██████ | 1.40 | $270.00 | 378.00 |
| | B190 | LB | Reviewed Respondent Andalusian Global Designated Activity Co.'s brief in opposition to Petition for Writ. | 1.80 | $200.00 | 360.00 |
| | B110 | PLS | Exchanged emails with Z. Zwillinger Esq., J. Kuo and W. Wu (from Paul Hastings) re: ██████████ | 0.10 | $95.00 | 9.50 |
| | B113 | CF | Analyzed Order (a) Approving Amended Omnibus Objection Procedures, (b) Waiving Requirements of FRBP 3007(e), (c) Approving Additional Forms of Notice, and (d) Granting Related Relief, as to motion at Dk. 7091. | 0.40 | $170.00 | 68.00 |
| Jun-18-19 | B140 | JJC | Exchanged emails with Marguerite Kahn and assisted on research pertaining to ██████████. | 0.60 | $270.00 | 162.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members ██████. | 0.30 | $270.00 | 81.00 |
| | B180 | JJC | Revised ██████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Analyzed FOMB's petition at the First Circuit Court of Appeals to stay the mandate pending SCOTUS disposition of case. | 1.70 | $270.00 | 459.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B320 | JJC | Analyzed Paul Hastings memorandum ▬▬▬▬▬▬ | 0.70 | $270.00 | 189.00 |
| | B140 | AAN | Electronic communication from M. Kahn, Esq (Paul Hastings) re: ▬▬▬▬ | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Lawful Constitutional Debt Coalition's Second Supplemental Verified Statement per FRBP 2019. | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Reviewed Reservation of Rights of SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, and Ultra NB LLC to Omnibus Motion at Dk. 7325. | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Read Order setting briefing schedule for renewed motion to compel. | 0.10 | $170.00 | 17.00 |
| Jun-19-19 | B113 | JJC | Reviewed Ad Hoc Group of GO Bondholders' Response to amended procedures motion. | 0.30 | $270.00 | 81.00 |
| | B150 | JJC | Analyzed email from Alex Bongartz, Esq. including ▬▬▬▬ | 0.60 | $270.00 | 162.00 |
| | B150 | JJC | Participated in UCC weekly conference call. | 1.00 | $270.00 | 270.00 |
| | B191 | JJC | Reviewed ▬▬▬▬ | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B320 | JJC | Worked on ██████████ ██████████ | 0.70 | $270.00 | 189.00 |
| | B113 | CF | Reviewed Order granting urgent motion for expedited consideration of 926 motion. | 0.20 | $170.00 | 34.00 |
| Jun-20-19 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) in response to ████████ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members ████████████████. | 0.30 | $270.00 | 81.00 |
| | B150 | JJC | Reviewed correspondence with the Committee re: ████████████. | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Reviewed email from counsel for Committee member regarding ████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Read Order denying FOMB and UCC's motion for limited relief at Dk. 7349. | 0.10 | $170.00 | 17.00 |
| Jun-21-19 | B113 | JJC | Reviewed Ad Hoc Group of GO Bondholders' Joint Status Report in response to Order at Dk. 6935. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Revised draft Second Supplemental Informative Motion of Official Committee of Unsecured Creditors, Pursuant to Order, Establishing Initial Procedures with Respect to Omnibus Objection to Claims | 0.30 | $270.00 | 81.00 |

Filed or Asserted by Holders of Certain
Commonwealth General Obligation
Bonds, Regarding Updated List of Parties
Filing Notices of Participation.

| | | | | | |
|---|---|---|---|---|---|
| | B191 | JJC | Revised draft of ███████ ██████████████████████ | 0.80 | $270.00 | 216.00 |
| | B113 | JGM | Analyzed P.C. Hein's Response to Amended Motion at Dk. 7154. | 1.40 | $260.00 | 364.00 |
| | B113 | CF | Reviewed revised Order establishing deadlines applicable to PREPA and AAFAF's Joint Motion per Bkcy. Code Sections 362, 502, 922, and 928, and FRBP 3012(A)(1) and 9019. | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Reviewed Order as to Joint Renewed Motion at Dk. 5562. | 0.70 | $170.00 | 119.00 |
| | B113 | CF | Reviewed Order expediting consideration of Urgent Joint Motion for Order at Dk. 7519. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Read Order scheduling briefing on Objection at Dk. 7518. | 0.10 | $170.00 | 17.00 |
| Jun-22-19 | B113 | JJC | Reviewed National Public Finance Guarantee Corp.'s Joint Stipulation on Deadlines for Motion to Dismiss Receiver Litigation. | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Exchanged emails with Doug | 0.20 | $270.00 | 54.00 |

Barron, Esq. (Paul Hastings). Re:
███████████████████████████████.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | JJC | Analyzed Certain PR Funds' Supplemental Brief in Support of Motion for Relief from the Automatic Stay at Dk. 3418. | 1.90 | $270.00 | 513.00 |
| | B191 | JJC | Analyzed FOMB's Objection to Renewed Motion to Compel Production of Documents. | 1.10 | $270.00 | 297.00 |
| | B113 | CF | Reviewed Financial Guaranty Ins. Co.'s Joinder to Memorandum at Dk. 7176. | 0.30 | $170.00 | 51.00 |
| Jun-24-19 | B110 | AM | Correspond with D. Barron, Esq (Paul Hastings) regarding ██████. | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed Order setting objection deadline for the Urgent Motion at Dk. 7528. | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed email form Alex Bongartz, Esq. to the Committee ████████. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed email from John Arrastia, Esq. (Genovese) to the Committee ████████ ████████████████████. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Revised UCC's Reply ████████ ████████████████. | 1.10 | $270.00 | 297.00 |
| | B191 | JJC | Reviewed Committee of Retirees' Exhibit List for the 07/2/19 hearing. | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B420 | JJC | Exchanged emails with John Arrastia, Esq. (Genovese) regarding ████████ ████████████████████ ████████████████ | 0.60 | $270.00 | 162.00 |
| | B113 | CF | Reviewed Ad Hoc Group of Constitutional Debt Holders' Joinder to Ambac Assurance Corp.'s Requests for Rule 2004 Discovery at Dk. 7505. | 0.20 | $170.00 | 34.00 |
| | B190 | CF | Reviewed Debtors' Supplement to Motion for Order Authorizing Alternative Dispute Resolution Procedures. | 0.20 | $170.00 | 34.00 |
| Jun-25-19 | B190 | JJC | Reviewed email form Alex Bongartz, Esq. (Paul Hastings) to the Committee ████████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed UCC's ████████████ ████████████████ | 0.30 | $270.00 | 81.00 |
| | B190 | CF | Reviewed Assured Guaranty Corp. and Assured Guaranty Municipal Corp.'s Objection to FOMB's Urgent Motion at Docket 91; 18-ap-149. | 0.60 | $170.00 | 102.00 |
| | B191 | CF | Reviewed Assured Guaranty Corp. and Assured Guaranty Municipal Corp.'s Joinder to Ambac Assurance Corp.'s Request for Rule 2004 Discovery at Dk. 7505. | 0.20 | $170.00 | 34.00 |

| Jun-26-19 | B150 | JJC | Reviewed correspondence with the Committee re: ███████. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed Lawful Constitutional Debt Coalition and QTCB Noteholder Group's Joint Response to FOMB and UCC's Urgent Motion at Dk. 7528. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed Ad Hoc Group of GO Bondholders' Response to Urgent Joint Motion at Dk. 7528. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed Commonwealth's Notice of Hearing on Motion to Stay Pending Confirmation of Commonwealth Plan of Adjustment. | 0.40 | $270.00 | 108.00 |
| | B110 | PLS | Exchanged various emails with A. Bongartz Esq. and J. Kuo (from Paul Hastings) re: ███████ | 0.20 | $95.00 | 19.00 |
| | B110 | PLS | Conference call with A. Bongartz Esq. (from Paul Hastings) re: ███████ | 0.10 | $95.00 | 9.50 |
| | B113 | CF | Reviewed Commonwealth and HTA's Urgent Motion for Order (I) Approving Service of Process at Addresses Listed in Defendants' Proofs of Claims or Rule 2019 Disclosures, and (II) Approving Debtors' Form of Notice to Defendants in Certain Adversary Proceedings. | 0.60 | $170.00 | 102.00 |
| | B190 | CF | Reviewed Lawful Constitutional Debt Coalition and QTCB Noteholder Group's | 0.30 | $170.00 | 51.00 |

Case:17-03283-LTS    Doc#:9220-9    Filed:11/15/19    Entered:11/15/19 21:31:07    Desc:
Exhibit G    Page 23 of 487

|  |  |  | Joint Response to FOMB's Urgent Motion at Docket 91; 18-ap-149. |  |  |  |
|---|---|---|---|---|---|---|
|  | B191 | CF | Reviewed Objection to Urgent Motion to Continue the 06/28/2019 Hearing by the Ad Hoc Group of Constitutional Debtholders, Assured Guaranty Corp., and Assured Guaranty Municipal Corp. | 0.30 | $170.00 | 51.00 |
|  | B191 | CF | Analyzed AmeriNational's Memorandum of Law in support of their Motion for Relief from Stay Under 362(e). | 2.60 | $170.00 | 442.00 |
|  | B191 | CF | Reviewed Commonwealth's Notice of Designation of Witnesses and Topics for Cross-Examination. | 0.20 | $170.00 | 34.00 |
| Jun-27-19 | B150 | JJC | Reviewed correspondence from M. Comerford, Esq (Paul Hastings) with the Committee re: ██████████████ | 0.30 | $270.00 | 81.00 |
|  | B190 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) providing ████████. | 0.30 | $270.00 | 81.00 |
|  | B190 | JJC | Reviewed Order imposing additional presumptive standards per Fee Examiner's motion at Dk. 4370. | 0.30 | $270.00 | 81.00 |
|  | B190 | JGM | Revised draft of Committee's ████████████████████. | 1.20 | $260.00 | 312.00 |
|  | B113 | CF | Reviewed Order allowing urgent joint motion at Dk. 7528. | 0.20 | $170.00 | 34.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | CF | Reviewed QTCB Noteholder Group's Third Supplemental Verified Statement per FRBP 2019. | 0.20 | $170.00 | 34.00 |
|  | B190 | CF | Reviewed FOMB's Omnibus Reply in further support of its Urgent Motion; 18-ap-149. | 0.60 | $170.00 | 102.00 |
| Jun-28-19 | B113 | JJC | Analyzed Commonwealth's Amended Joint Status Report per Order at Dk. 1276. | 1.40 | $270.00 | 378.00 |
|  | B113 | JJC | Analyzed Order approving stipulation at Dk. 7519. | 0.80 | $270.00 | 216.00 |
|  | B155 | JJC | Court Appearance at USDC. | 2.20 | $270.00 | 594.00 |
|  | B195 | JJC | Traveled to and from USDC in order to appear at hearing. | 0.70 | $135.00 | 94.50 |
|  | B191 | LB | Reviewed AAFAF's Notice of Filing Revised Proposed Stipulation at Dk. 7686. | 0.40 | $200.00 | 80.00 |
|  | B110 | PLS | Complete transcript request form for today's Motion Hearing, 17-bk-3283. | 0.20 | $95.00 | 19.00 |
|  | B113 | CF | Reviewed Minute Entry for motion hearing held on 06/28/19 before Judge Laura Taylor Swain and Mag. Judge Judith G. Dein. | 0.20 | $170.00 | 34.00 |
|  | B191 | CF | Reviewed UCC's Fourth Supplemental Verified Statement per FRBP 2019. | 0.30 | $170.00 | 51.00 |

| | B191 | CF | Reviewed UCC's Notice, in Accordance per Order at Dk. 7678. | 0.20 | $170.00 | 34.00 |
|---|---|---|---|---|---|---|
| | B191 | CF | Reviewed Ad Hoc Group of GO Bondholders' Joinder to Ambac's Motion to Compel. | 0.20 | $170.00 | 34.00 |
| Jun-29-19 | B191 | JJC | Reviewed AAFAF and Commonwealth's Notice of Presentment of Stipulated Order Extending the Administrative Bar Date for Bonistas Del Patio, Inc. | 0.30 | $270.00 | 81.00 |
| Jun-30-19 | B150 | JJC | Reviewed correspondence with the Committee re: ███████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Analyzed Joint Motion of Certain Adversary Defendants Seeking Order Authorizing Participation in Determination of Constitutional Validity of Challenged Bonds. | 0.90 | $270.00 | 243.00 |
| | B113 | CF | Reviewed Stipulation and Proposed Order to further extend deadlines set in Order at Dk. 596. | 0.20 | $170.00 | 34.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | | **3.90** | **$467.50** | |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | | **46.80** | **$10,946.00** | |
| **TASK SUBTOTALS** | **B140** | **Relief from Stay/Adequate Protection Proceedings** | | **1.40** | **$298.00** | |

| TASK SUBTOTALS | B150 | Meetings of and Communications with Creditors | 5.40 | $1,458.00 |
|---|---|---|---|---|
| TASK SUBTOTALS | B155 | Court Hearings | 11.50 | $3,095.00 |
| TASK SUBTOTALS | B180 | Avoidance Action Analysis | 1.10 | $297.00 |
| TASK SUBTOTALS | B190 | Other Contested Matters(excluding assumptions/reje | 36.60 | $8,206.00 |
| TASK SUBTOTALS | B191 | General Litigation | 15.80 | $3,803.00 |
| TASK SUBTOTALS | B195 | Non-Working Travel | 1.40 | $189.00 |
| TASK SUBTOTALS | B310 | Claims Administration and Objections | 3.80 | $1,026.00 |
| TASK SUBTOTALS | B320 | Plan and Disclosure Statement (Including Business | 5.30 | $1,431.00 |
| TASK SUBTOTALS | B420 | Restructurings | 0.60 | $162.00 |

|  |  | Totals | 133.60 | $31,378.50 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Amarily Maldonado | AM | Junior Partner | $240.00 | 0.10 | $24.00 |
| Israel Fernandez | IF | Junior Partner | $240.00 | 0.70 | $168.00 |
| Luis Ramos Cartagena | LRC | Junior Partner | $240.00 | 0.40 | $96.00 |

Case:17-03283-LTS Doc#:9220-9 Filed:11/15/19 Entered:11/15/19 21:31:07 Desc: Exhibit G Page 27 of 487

| | | | | | |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 1.40 | $189.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 76.30 | $20,601.00 |
| Luis Llach | LLL | Partner | $270.00 | 0.40 | $108.00 |
| Juan R Gonzalez | JGM | Special Counsel | $260.00 | 8.00 | $2,080.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 0.80 | $160.00 |
| Lorimar Barreto-Vincenty | LB | Senior Associate | $200.00 | 14.00 | $2,800.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 2.70 | $256.50 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 0.20 | $34.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 28.60 | $4,862.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| | Photocopies | 147.80 |
| Jun-04-19 | Courier. Fedex Inv. 1-822-40264 | 35.08 |
| | Totals | $182.88 |
| | **Total Fee & Disbursements** | **$31,561.38** |
| | **Balance Now Due** | **$31,561.38** |

TAX ID Number     66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                   August 22, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00004 |
| Inv #: | 14205 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**      Communications with Creditors/Website

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jun-03-19 | B150 | VC | Drafted █████████████ | 0.90 | $170.00 | 153.00 |
| | B150 | VC | Drafted ████████████ | 1.90 | $170.00 | 323.00 |
| Jun-13-19 | B150 | JJC | Correspond with D. Barron, Esq (Paul Hastings) re: █████ . | 0.10 | $270.00 | 27.00 |
| Jun-19-19 | B150 | PLS | Translate updates to the content of the UCC website. | 4.30 | $95.00 | 408.50 |
| Jun-24-19 | B150 | JJC | Exchanged emails with Doug Barron, Esq. (Paul Hastings) regarding ██████ . | 0.20 | $270.00 | 54.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 29 of 487

| B150 | JJC | Revised and edited translation to be used in webpage. | 0.60 | $270.00 | 162.00 |

| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **8.00** | **$1,127.50** | |

| Totals | | | 8.00 | $1,127.50 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.90 | $243.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 4.30 | $408.50 |
| Viviana Currais | VC | Associate | $170.00 | 2.80 | $476.00 |

**Total Fee & Disbursements**                                                    **$1,127.50**

**Balance Now Due**                                                             **$1,127.50**

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434              Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                          August 22, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  | | |
|---|---|---|
| File #: | 396-00006 |
| Inv #: | 14206 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**     PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jun-01-19 | B191 | JJC | Revised draft of ███ | 2.90 | $270.00 | 783.00 |
| Jun-02-19 | B180 | JJC | Revised latest draft of ███ | 0.60 | $270.00 | 162.00 |
|  | B191 | JJC | Further revision of draft of ███ | 2.60 | $270.00 | 702.00 |
| Jun-03-19 | B190 | LRC | Conducted research related to ███ | 1.90 | $240.00 | 456.00 |
|  | B113 | JJC | Reviewed FOMB's certificate of no objection regarding PREPA's motion for entry of order. | 0.30 | $270.00 | 81.00 |

| | B191 | JJC | Reviewed outcome of research related to ▮▮▮ | 1.10 | $270.00 | 297.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ▮▮▮ | 0.40 | $270.00 | 108.00 |
| | B320 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ▮▮▮ | 0.30 | $270.00 | 81.00 |
| | B420 | JJC | Revised draft of UCC's ▮▮▮ | 2.10 | $270.00 | 567.00 |
| Jun-04-19 | B113 | JJC | Reviewed Omnibus Motion of Cortland Capital & Solus To Compel Discovery Responses in Connection with PREPA RSA Settlement Motion. | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Reviewed Cortland Capital Market Services LLC and Solus' Notice of Hearing on their Omnibus Motion to Compel Discovery Responses at Dk. 7205. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order setting deadlines in advance of the Pretrial of the PREPA 9019 motion. | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Reviewed email from committee member Alvin Velazquez, Esq. regarding ▮▮▮ | 0.30 | $270.00 | 81.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Analyzed responses and objections of | 1.60 | $270.00 | 432.00 |
| B191 | JJC | Revised Draft of UCC's | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Revised UCC's | 0.30 | $270.00 | 81.00 |
| B191 | LLTM | Review and analysis of second revised draft memo regarding | 0.70 | $270.00 | 189.00 |
| B191 | JN | Legal Research on | 0.70 | $200.00 | 140.00 |
| B191 | JN | Further editing memorandum re: | 0.90 | $200.00 | 180.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Instituto De Competitividad y Sostenibilidad Economica's Informative Motion as Preliminary List of Potential Witnesses. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed Windmar Renewable Energy's Informative Motion ████ ████ | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed Order setting response deadline for motion to seal at Dk. 7207. | 0.10 | $170.00 | 17.00 |
| | B190 | CF | Analyzed Complaint for declaratory judgment by Sciemus Limited , Markel Europe , Lloyd's Syndicates MSP 318. | 1.60 | $170.00 | 272.00 |
| Jun-05-19 | B113 | JJC | Analyzed AAFAF's Motion for Protective Order regarding deposition notices. | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed motion to inform disclosure of experts (Agustin Irizarry) including its CV. | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed Centro Unido de Detallistas' Informative Motion as to Preliminary List of Potential Witnesses. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed SOMOS Inc.'s Disclosure of Witness in compliance with Order at Dk. 1253. | 0.30 | $170.00 | 51.00 |
| Jun-06-19 | B191 | JJC | Engaged in efforts at ████ ████ ████ . | 1.40 | $270.00 | 378.00 |

| Jun-07-19 | B113 | CF | Reviewed UTIER's Informative Motion regarding its Response to be Incorporated in the Joint Status Report at Dk. 1294. | 0.30 | $170.00 | 51.00 |
|---|---|---|---|---|---|---|
| Jun-08-19 | B113 | JJC | Reviewed Urgent Motion of Ad Hoc Group of PREPA Bondholders to File Under Seal Unredacted Opposition to UCC's Omnibus Motion to Compel Production of Documents. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Analyzed Opposition of Assured to the UCC's Omnibus Motion to Compel Production of Documents in Connection with PREPA RSA Rule 9019 Settlement Motion. | 1.90 | $270.00 | 513.00 |
| | B191 | JJC | Analyzed Objection of the Ad Hoc Group of PREPA Bondholders to the UCC'S Omnibus Motion to Compel Production of Documents in Connection with PREPA RSA Rule 9019 Settlement Motion and attached exhibits in support thereof. | 2.30 | $270.00 | 621.00 |
| Jun-09-19 | B113 | JJC | Analyzed FOMB and AAFAF's Joint Opposition to (1) UCC's Omnibus Motion to Compel at Dk. 1269; and (2) Cortland Capital Market Services and Solus' Omnibus Motion to Compel. | 3.60 | $270.00 | 972.00 |
| | B191 | JJC | Reviewed Citigroup Global Markets Inc.'s Opposition to UCC's Motion to Compel. | 0.70 | $270.00 | 189.00 |
| Jun-10-19 | B113 | JJC | Analyzed AAFAF's Urgent Motion In Limine to Exclude various testimonies. | 1.30 | $270.00 | 351.00 |
| | B155 | JJC | Exchanged emails with Nick Bassett, Esq. | 0.20 | $270.00 | 54.00 |

regarding ████████████████
██████████████████████.

| | | | | | |
|---|---|---|---|---|---|
| B155 | JJC | Collaborated in preparation of ████ ████████████████████ | 0.80 | $270.00 | 216.00 |
| B191 | JJC | Revised Draft of ████ ████████████████████ | 2.70 | $270.00 | 729.00 |
| B191 | JJC | Revised and edited translation of exhibit related to ████ ████████████████████ | 0.60 | $270.00 | 162.00 |
| B191 | JJC | Revised UCC's ████ ████████████████████ | 0.30 | $270.00 | 81.00 |
| B113 | CF | Analyzed FOMB's Stipulation and Proposed Order in Connection with Discovery regarding the Joint Motion per Bkcy. Code Sections 362, 502, 922 and 928, and FRBP 3012(A)(I) and 9019 for Order Approving Settlements. | 0.80 | $170.00 | 136.00 |
| B113 | CF | Reviewed Order setting briefing schedule for motions at Dk. 7331, 7332 and 7333. | 0.20 | $170.00 | 34.00 |
| B113 | CF | Reviewed FOMB's Response to UTIER's Informative Motion at Dk. 1298. | 0.20 | $170.00 | 34.00 |

| Jun-11-19 | B113 | JJC | Reviewed Urgent Joint Motion in Opposition to Urgent Motion In Limine to exclude testimony offered by UTIER, SREAEE and Windmar | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed Manufacturers Association's Addition to Joint Status Report at Dk. 1294 filed 06/7/19. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Cortland Capital Market Services LLC and Solus' Reply in Further Support of their Omnibus Motion to Compel at Dk. 7205. | 0.60 | $270.00 | 162.00 |
| | B190 | JJC | Reviewed email from Brandon Clark, Esq. (Proskauer) regarding ███████ ████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed Response to Motion in Limine and for Intervention. | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Revised latest draft ██████████ ██████████ | 2.40 | $270.00 | 648.00 |
| | B191 | JJC | Revised Draft of ████████████ ████████████ ███████████ | 1.30 | $270.00 | 351.00 |
| | B155 | PLS | Prepared binder and index of documents in preparation for ██████████ | 1.10 | $95.00 | 104.50 |

| | | | | Exchanged emails with defendant's counsel re: | 0.10 | $95.00 | 9.50 |

| | B191 | PLS | Exchanged emails with defendant's counsel re: ████████████ | 0.10 | $95.00 | 9.50 |
| | B191 | PLS | Exchanged emails with defendant's counsel re: ████████████ | 0.10 | $95.00 | 9.50 |
| | B191 | PLS | Exchanged emails with defendant's counsel re: ████████████ | 0.10 | $95.00 | 9.50 |
| | B191 | PLS | Exchanged emails with defendant's representative re: ████████████. | 0.10 | $95.00 | 9.50 |
| | B113 | CF | Reviewed Motion for Joinder to the Amended Joint Motion per Bkcy. Code Sections 362, 502, 922 and 928, and FRBP 3012(A)(1) and 9019 for Order at Dk. 1235, filed by ACONER de PR, ASORE, MIDA, CUD, ICSE de PR, PRHA, and PRMA. | 0.20 | $170.00 | 34.00 |
| | B190 | CF | Perusal of ████████████. | 3.80 | $170.00 | 646.00 |
| Jun-12-19 | B113 | JJC | Reviewed Reply to PREPA, FOMB and AAFAF's Urgent Motion in Limine at Dk. 1300, filed by ICSE, CUD, MIDA, ACONER de PR, ASORE and PRHA. | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed AAFAF's Reply in further support of Urgent Motion In Limine at Dk. 1301. | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Order setting deadlines in connection to the Motion In Limine at Dk. 7332. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed PREPA and AAFAF's  Reply in Further Support to their Urgent Motion In Limine at Dk. 1300. | 0.70 | $270.00 | 189.00 |
| | B190 | JJC | Reviewed email from Brandon Clark, Esq. (Proskauer) regarding ███████ ███████ | 0.10 | $270.00 | 27.00 |
| | B190 | LB | Analyzed First Amended Complaint by Swiss National against FOMB; 19-ap-369. | 1.60 | $200.00 | 320.00 |
| | B155 | PLS | Complete ██████ ██████ | 0.20 | $95.00 | 19.00 |
| | B113 | CF | Reviewed Commonwealth's Urgent Motion to Strike Untimely Oppositions at Dk. 1333 and 1336, and to Deny Untimely Motion for Extension at Dk. 1337. | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Reviewed UTIER and SRAEE's Urgent Joint Opposition to Urgent Motion In Limine at Dk. 7332. | 0.60 | $170.00 | 102.00 |
| Jun-13-19 | B113 | JJC | Reviewed SOMOS Inc.'s Urgent Motion in Opposition to Urgent Motion in Limine at Dk. 1300. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Windmar Renewable's Motion to Join the Joint Status Report at Dk. 1294. | 0.30 | $270.00 | 81.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 39 of 487

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Windmar Renewable's Joinder to UCC's Omnibus Motion to Compel at Dk. 7204. | 0.20 | $270.00 | 54.00 |
| B180 | JJC | Reviewed email from Rosa Sierra, Esq. (Brown Rudnick) regarding ███████ ████████████████████ | 0.10 | $270.00 | 27.00 |
| B180 | JJC | Revised and analyzed draft of PREPA Vendor Avoidance Action Complaint (Form A & B Master Complaints). | 0.90 | $270.00 | 243.00 |
| B180 | JJC | Revised preliminary feedback from Paul Hastings to ███████ | 0.40 | $270.00 | 108.00 |
| B185 | JJC | Reviewed correspondence with the Committee re: ███████ | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Reviewed letter from Assured's counsel pertaining to ███████ | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Preliminary review of ███████████████████ . | 0.90 | $270.00 | 243.00 |
| B191 | JJC | Preliminary review of document produced by ███████████████████ | 1.40 | $270.00 | 378.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B191 | LLTM | Various communications with Marguerite Kahn (Paul Hastings) and Alberto Añeses regarding ██████████ | 0.20 | $270.00 | 54.00 |
| | B420 | LLTM | Telephone call with Marguerite Kahn (Paul Hastings) and Alberto Añeses regarding ██████████ | 1.00 | $270.00 | 270.00 |
| | B191 | AAN | Various communications with Marguerite Kahn (Paul Hastings) and Luis Torres regarding ██████████. | 0.20 | $170.00 | 34.00 |
| | B420 | AAN | Telephone call with Marguerite Kahn (Paul Hastings) and L. Torres ██████████ | 1.00 | $170.00 | 170.00 |
| | B190 | CF | Analysis of ██████████. | 2.30 | $170.00 | 391.00 |
| Jun-14-19 | B113 | JJC | Revised and analyzed ██████████. | 1.90 | $270.00 | 513.00 |
| | B150 | JJC | Reviewed email from Alvin Velazquez, Esq. (Committee Member) regarding ██████████. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Luc Despins, Esq. (Paul Hastings) regarding ██████████. | 0.30 | $270.00 | 81.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 41 of 487

|          | B190 | CF  | Review of ███████████████ ████████████████████. | 2.80 | $170.00 | 476.00 |
| Jun-15-19 | B113 | JJC | Reviewed email from Jennifer Jones, Esq. (Proskauer) ████████████ ████████ | 0.10 | $270.00 | 27.00 |
|          | B113 | JJC | Analyzed ████████████████ ███████ | 0.30 | $270.00 | 81.00 |
|          | B191 | JJC | Reviewed several email exchanges between ████████████████ | 0.40 | $270.00 | 108.00 |
|          | B191 | JJC | Analyze draft of ████████ ████████████████. | 2.80 | $270.00 | 756.00 |
|          | B191 | JJC | Revised draft of ████████ ████████ | 1.30 | $270.00 | 351.00 |
| Jun-16-19 | B180 | JJC | Revised final draft of urgent motion for order, ████████████. | 0.60 | $270.00 | 162.00 |
|          | B180 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee Members regarding ████████████████ | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 42 of 487

|          |      |     |                                                                                                                                                                                                                      |      |          |        |
|----------|------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|--------|
|          | B191 | JJC | Reviewed email exchange between Nick Bassett, Esq. (Paul Hastings) and Laura Stafford, Esq. (Proskauer) regarding ▮▮▮▮▮                                                                                                | 0.40 | $270.00  | 108.00 |
|          | B191 | JJC | Revised Paul Hastings' updated revision to ▮▮▮▮▮                                                                                                                                                                       | 0.30 | $270.00  | 81.00  |
| Jun-17-19 | B191 | JJC | Revised latest Paul Hastings' draft (By Nick Bassett, Esq) of ▮▮▮▮▮                                                                                                                                                   | 0.90 | $270.00  | 243.00 |
| Jun-18-19 | B191 | JJC | Reviewed email exchanges between counsel (i.e. Nick Bassett -Paul Hastings-, Greg Mashberg -Proskauer-, Laura Stafford, Esq., Jennifer Jones, Esq., Fernando Agrait, Esq., Jessica Mendez, Esq., etc.) for various parties related to ▮▮▮▮▮ | 0.70 | $270.00  | 189.00 |
|          | B191 | JJC | Revised latest version of ▮▮▮▮▮                                                                                                                                                                                       | 0.90 | $270.00  | 243.00 |
| Jun-20-19 | B191 | JJC | Analyzed UCC's ▮▮▮▮▮                                                                                                                                                                                                  | 0.60 | $270.00  | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jun-21-19 | B113 | JJC | Reviewed Objection of Assured to the Urgent Joint Motion of UCC for Order, Pursuant to Bankruptcy Code Section 926(A), Authorizing Committee to Pursue Certain Avoidance Actions on Behalf of PREPA. | 1.30 | $270.00 | 351.00 |
| | B113 | CF | Reviewed Procedures Order for the 06/28/19 hearing. | 0.20 | $170.00 | 34.00 |
| Jun-22-19 | B113 | JJC | Reviewed Fuel Line Lenders's Joinder to UCC's Urgent Motion for Order on 926 trustee. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed AAFAF's Response to UCC's Urgent Motion for Order at Dk. 7484. RE 926 Trustee | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed National Public Finance Guarantee Corp.'s Objection to and Reservation of Rights as to the Urgent Motion at Dk. 7484. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed FOMB Opposition to UCC's Urgent Motion for Order appointing Committee as 926 trustee. | 0.80 | $270.00 | 216.00 |
| Jun-23-19 | B190 | JJC | Exchanged emails with Alex Bongartz, Esq. (Paul Hastings) regarding the ███████████████ | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Analyzed legal issues regarding ████ | 1.10 | $270.00 | 297.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 44 of 487



| | | | | | | |
|---|---|---|---|---|---|---|
| Jun-24-19 | B180 | JJC | Engaged in efforts with ███ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Exchanged various emails between Alex Bongartz, Esq. & Luc Despins, Esq. regarding ███ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Analyzed outcome of ███ | 1.40 | $270.00 | 378.00 |
| | B191 | JJC | Edited draft of opinion ███ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed Ad Hoc Group of PREPA Bondholders' Statement in Support of the Objection at to UCC's request to be appointed trustee. | 0.40 | $270.00 | 108.00 |
| | B420 | LLTM | Conference with J. Worthington, Esq (Paul Hastings) re: ███ | 0.10 | $270.00 | 27.00 |
| | B420 | LLTM | Conference call with Z. Zwillinger, Esq | 0.20 | $270.00 | 54.00 |

(Paul Hastings) re: ██████████
██████████.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JN | Review e-mail from A. Bongartz re: ██████ ████████ | 0.20 | $200.00 | 40.00 |
| | B191 | JN | Legal research re: ████████ ██████████ █. | 1.30 | $200.00 | 260.00 |
| | B191 | JN | Draft e-mail memorandum re: ████ ██████ | 0.60 | $200.00 | 120.00 |
| | B110 | PLS | Exchanged emails with Puerto Rico ██████ | 0.20 | $95.00 | 19.00 |
| | B110 | PLS | Exchanged emails with L. Despins Esq. and A. Bongartz Esq. (from Paul Hastings), and J. Casillas Esq. and J. Nieves Esq. re: ██████ | 0.30 | $95.00 | 28.50 |
| | B191 | CF | Reviewed Syncora Guarantee, Inc.'s Joinder to the Objection at Dk. 7547. | 0.20 | $170.00 | 34.00 |
| Jun-25-19 | B190 | JJC | Revised final draft of ██████ | 0.60 | $270.00 | 162.00 |



| | | | | | |
|---|---|---|---|---|---|
| B190 | JJC | Continued to assist in review of ████ | 3.40 | $270.00 | 918.00 |
| B191 | JJC | Exchanged various emails with Alex Bongartz, Esq. regarding ████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Reviewed and edited several (2) versions of ████ | 0.60 | $270.00 | 162.00 |
| B191 | JJC | Telephone conference with L. Despins, Esq (Paul Hastings) re: ████ | 0.40 | $270.00 | 108.00 |
| B190 | EM | Reviewed and analyzed ████ | 0.70 | $200.00 | 140.00 |
| B190 | EM | Review batch 1 of documents produced by ████ | 2.30 | $200.00 | 460.00 |
| B190 | EM | Training related ████ | 0.90 | $200.00 | 180.00 |
| B190 | EM | Review documents produced | 2.40 | $200.00 | 480.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | by ███████████ | | | |
| | B190 | EM | Review documents produced by ███ | 1.90 | $200.00 | 380.00 |
| | B191 | JN | Review translation of paragraph of ███████ | 0.20 | $200.00 | 40.00 |
| | B191 | PLS | Correspond with A. Bongartz, Esq (Paul Hastings) re: ███████ | 0.20 | $95.00 | 19.00 |
| | B190 | CF | Assisted in ███ review of ███████ | 1.60 | $170.00 | 272.00 |
| | B190 | CF | Engaged in ███████ | 2.40 | $170.00 | 408.00 |
| | B190 | CF | Reviewed Verified Statement of the Ad Hoc Group of Fuel Line Lenders per FRBP 2019. | 0.30 | $170.00 | 51.00 |
| Jun-26-19 | B180 | JJC | Telephone conference with A. Bongartz, Esq (Paul Hastings) re: ███████ | 0.10 | $270.00 | 27.00 |

| B190 | JJC | Revised and edited translation | 1.80 | $270.00 | 486.00 |
| B190 | JJC | Exchanged various emails with Alex Bongartz, Esq. (Paul Hastings) regarding | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Telephone conference with James Bliss, Esq. Regarding | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Revised draft | 0.30 | $270.00 | 81.00 |
| B190 | EM | Review documents produced by | 4.90 | $200.00 | 980.00 |
| B190 | EM | Review documents produced by | 6.30 | $200.00 | 1,260.00 |
| B191 | JN | Review and propose track changes to | 2.30 | $200.00 | 460.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | PLS | Exchanged various emails and had various conference calls with translators re ██████ ████████ | 0.60 | $95.00 | 57.00 |
| | B191 | CF | Reviewed UCC's Notice of Filing Certified Translation of Case Law Cited in Omnibus Reply of at Dk. 7636. | 0.20 | $170.00 | 34.00 |
| Jun-27-19 | B190 | JJC | Drafted email to James Bliss, Esq. and Zach Zwillinger, Esq. (Paul Hastings) regarding ██████████. | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Continued to assist in ████████████ ██████. | 2.80 | $270.00 | 756.00 |
| | B190 | JJC | Revised final draft of ████████████ ████████████████ | 0.90 | $270.00 | 243.00 |
| | B190 | EM | Review documents produced by ████ ██████ | 7.30 | $200.00 | 1,460.00 |
| | B190 | EM | Review documents produced by ██████ | 0.90 | $200.00 | 180.00 |
| | B113 | CF | Read Order approving urgent motion for leave pursued by Committee. | 0.10 | $170.00 | 17.00 |
| Jun-29-19 | B191 | JJC | Correspond with A. Bongartz, Esq (Paul Hastings) re: ██████████. | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Analyzed FOMB and AAFAF's Urgent Motion to ███████ | 0.80 | $270.00 | 216.00 |

| | | | | |
|---|---|---|---|---|
| TASK SUBTOTALS | B110 | Case Administration | 1.10 | $104.50 |
| TASK SUBTOTALS | B113 | Pleadings Review | 20.60 | $5,162.00 |
| TASK SUBTOTALS | B150 | Meetings of and Communications with Creditors | 0.10 | $27.00 |
| TASK SUBTOTALS | B155 | Court Hearings | 2.30 | $393.50 |
| TASK SUBTOTALS | B180 | Avoidance Action Analysis | 3.40 | $918.00 |
| TASK SUBTOTALS | B185 | Assumption/Rejectio of Leases and Contracts | 0.20 | $54.00 |
| TASK SUBTOTALS | B190 | Other Contested Matters(excluding assumptions/reje | 59.30 | $12,430.00 |
| TASK SUBTOTALS | B191 | General Litigation | 47.60 | $12,253.00 |
| TASK SUBTOTALS | B320 | Plan and Disclosure Statement (Including Business | 0.30 | $81.00 |
| TASK SUBTOTALS | B420 | Restructurings | 4.40 | $1,088.00 |

| | | | |
|---|---|---|---|
| Totals | | 139.30 | $32,511.00 |

Case:17-03283-LTS    Doc#:9220-9    Filed:11/15/19    Entered:11/15/19 21:31:07    Desc:
Exhibit G    Page 51 of 487

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Luis Ramos Cartagena | LRC | Junior Partner | $240.00 | 1.90 | $456.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 76.40 | $20,628.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 2.20 | $594.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 27.60 | $5,520.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 6.20 | $1,240.00 |
| Lorimar Barreto-Vincenty | LB | Senior Associate | $200.00 | 1.60 | $320.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 3.00 | $285.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 1.20 | $204.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 19.20 | $3,264.00 |

## DISBURSEMENTS

|  |  |  |
|---|---|---|
|  | Photocopies | 14.00 |
| Jun-25-19 | Certified translation. Inv. RITA 06/25/2019 | 2,092.85 |
| Jun-26-19 | Certified Translation RITA bal.inv.4461 | 1,025.28 |
|  | Totals | $3,132.13 |
|  | **Total Fee & Disbursements** | **$35,643.13** |
|  | **Balance Now Due** | **$35,643.13** |

TAX ID Number       66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    August 22, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00007 |

**Attention:**   John J. Rapisardi, Esq.

Inv #:          14207

**RE:**      HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jun-05-19 | B190 | JJC | Reviewed Memorandum Opinion and Order granting Motion to Dismiss at Plaintiff's Amended Complaint. | 0.80 | $270.00 | 216.00 |
| Jun-06-19 | B191 | JGM | Reviewed HTA's Reply to the UPR Retirement System Trust's Response at Dk. 6980 to its Twenty-Eighth Omnibus Non-Substantive Objection. | 0.20 | $260.00 | 52.00 |
| Jun-07-19 | B113 | LB | Analyzed HTA's Thirty-Fifth Omnibus Non-Substantive Objection to Duplicate Bond Claims. | 1.30 | $200.00 | 260.00 |
| Jun-11-19 | B190 | JJC | Analyzed Financial Guaranty Ins. Co.'s Answer, Counterclaim, and Third-Party Claim to Complaint; 19-ap-363. | 2.30 | $270.00 | 621.00 |
| Jun-14-19 | B113 | JJC | Reviewed Order on UCC and FOMB's motion to extend time on certain adversary proceedings related to HTA Bonds. | 0.20 | $270.00 | 54.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 53 of 487

| Jun-17-19 | B190 | CF | Reviewed Order as to UCC's Omnibus motion regarding certain adversary proceedings relating to certain HTA Bonds; 19-ap-362. | 0.20 | $170.00 | 34.00 |
| Jun-18-19 | B190 | LB | Analyzed Motion for Reconsideration of Opinion and Order and Judgment Dismissing the Amended Complaint; 18-ap-065. | 0.80 | $200.00 | 160.00 |
| Jun-24-19 | B113 | JJC | Analyzed First Circuit decision against AMBAC regarding District Court's authority to grant declaratory and injunctive relief in light of the clawback in the context of Promesa sections 106 & 305. | 1.40 | $270.00 | 378.00 |

| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **2.90** | **$692.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **4.10** | **$1,031.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **0.20** | **$52.00** |

|  | Totals | 7.20 | $1,775.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
| --- | --- | --- | --- | --- | --- |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 4.70 | $1,269.00 |
| Juan R Gonzalez | JGM | Special Counsel | $260.00 | 0.20 | $52.00 |
| Lorimar Barreto-Vincenty | LB | Senior Associate | $200.00 | 2.10 | $420.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 0.20 | $34.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 54 of 487

**Total Fee & Disbursements**                                    **$1,775.00**


**Balance Now Due**                                         **$1,775.00**


TAX ID Number       66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                          August 22, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00008

Inv #:         14208

**Attention:**   John J. Rapisardi, Esq.

**RE:**      ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jun-04-19 | B113 | CF | Reviewed AAFAF's Urgent Joint Motion regarding scheduling set in Order at Dk. 7062. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed Order granting urgent joint motion at Dk. 7198. | 0.20 | $170.00 | 34.00 |
| Jun-05-19 | B191 | JGM | Reviewed ERS's Reply to UPR Retirement System Trust's Response at Dk. 6980 to its Thirtieth Omnibus Non-Substantive Objection. | 0.20 | $260.00 | 52.00 |
| Jun-06-19 | B113 | JJC | Reviewed Memorandum Order granting urgent motion in limine at Dk. 7001. | 0.40 | $270.00 | 108.00 |
| | B190 | CF | Reviewed FOMB's Motion on Consent to Amended Case Caption; 19-ap-366. | 0.30 | $170.00 | 51.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 56 of 487

| | | | | | | |
|---|---|---|---|---|---|---|
| Jun-07-19 | B113 | JJC | Analyzed Order grating in part and denying in part the Motion to Compel at Dk. 6998. | 1.10 | $270.00 | 297.00 |
| | B113 | JGM | Analyzed ERS' Thirty-Sixth Omnibus Objection to (Non-Substantive) Claims. | 1.40 | $260.00 | 364.00 |
| | B113 | JGM | Analyzed Forty-Seventh Omnibus Non-Substantive Objection to Exact Duplicate Claims. | 0.90 | $260.00 | 234.00 |
| | B113 | CF | Analyzed HTA and ERS' Forty-Third Omnibus Non-Substantive Objection to Duplicate, Deficient, and Incorrect Debtor Claims. | 0.80 | $170.00 | 136.00 |
| Jun-08-19 | B113 | JJC | Analyzed Puerto Rico Funds' Omnibus Reply to Objections to Motion to Vacate Appointment of UCC as to Employees Retirement System. | 1.20 | $270.00 | 324.00 |
| | B113 | JJC | Analyzed Gov't Parties' Response to Movants' Objection to Mag. Judge's Orders pertaining to Motion to Compel. | 2.10 | $270.00 | 567.00 |
| Jun-10-19 | B310 | JJC | Revised draft of ████████ ████████ ████████ ████████ . | 0.60 | $270.00 | 162.00 |
| | B310 | JJC | Reviewed email from Doug Barron,Esq. (Paul Hastings) related to ████████ ████████ ████████ | 0.70 | $270.00 | 189.00 |

|           | B310 | PLS | Translated to Spanish ██████ ██████████████ . | 0.60 | $95.00 | 57.00 |
|-----------|------|-----|-----------------------------------------------|------|--------|-------|
| Jun-11-19 | B113 | JJC | Reviewed ███████████████ █████████████████████ . | 0.60 | $270.00 | 162.00 |
|           | B310 | JJC | Exchanged emails with Doug Barron, Esq. (Paul Hastings) regarding ████████ ████████████████ . | 0.20 | $270.00 | 54.00 |
|           | B310 | JJC | Revised draft of ████████ ███████████████ . | 0.60 | $270.00 | 162.00 |
|           | B113 | CF  | Reviewed Response of Certain Secured Creditors of the ERS to UCC's Informative Motion at Dk. 5589. | 0.40 | $170.00 | 68.00 |
| Jun-13-19 | B113 | JJC | Reviewed Order on UCC's Omnibus Motion as to adversary proceedings related to certain ERS Bonds at Dk. 7061. | 0.20 | $270.00 | 54.00 |
| Jun-15-19 | B113 | JJC | Reviewed Joint Informative Motion Regarding the Court's June 6, 2019 Order in Connection with the Motion of Certain ERS Secured Creditors. | 0.50 | $270.00 | 135.00 |
|           | B191 | JJC | Analyzed Reply in Support of Objection of Certain ERS Bondholders to the Mag. Judge's Order. Re: motion to compel and objection to 5/30 order. | 1.40 | $270.00 | 378.00 |
| Jun-17-19 | B113 | JJC | Reviewed Renewed Motion of Certain | 0.60 | $270.00 | 162.00 |

|  |  |  | Secured Creditors of the ERS to Compel Production of Documents form FOMB. |  |  |  |
|---|---|---|---|---|---|---|
|  | B113 | JJC | Reviewed Order denying PR Funds' Motion to Vacate Appointment of UCC. | 0.10 | $270.00 | 27.00 |
| Jun-18-19 | B113 | JJC | Analyzed Ambac Assurance Corporation's for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities as well as draft of proposed Order related thereto and notice of hearing motion. | 0.90 | $270.00 | 243.00 |
| Jun-19-19 | B113 | JJC | Reviewed Reply in Support of Renewed Motion of Certain Secured Creditors of the ERS to Compel Production of Documents from FOMB. | 0.50 | $270.00 | 135.00 |
|  | B113 | JJC | Analyzed Renewed Motion of Certain Secured Creditors of the ERS to Compel Discovery. | 0.90 | $270.00 | 243.00 |
|  | B140 | JJC | Revised draft of ███████ | 0.40 | $270.00 | 108.00 |
| Jun-20-19 | B140 | JJC | Reviewed correspondence with the Committee re: ███████ | 0.10 | $270.00 | 27.00 |
|  | B191 | JJC | Revised latest draft of ███████ | 2.90 | $270.00 | 783.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 59 of 487

| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Jun-21-19 | B113 | JJC | Reviewed ERS and Certain ERS Bondholders' Urgent Joint Motion for Leave to Exceed Page Limits in Supplemental Briefs in Response to motion at Dk. 3418. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Revised Draft of ████████████ | 0.60 | $270.00 | 162.00 |
| | B113 | CF | Reviewed Bank of New York Mellon's Supplemental Limited Response and Joinder to Certain Secured Creditors of the ERS' motion for relief at Dk. 3418. | 0.30 | $170.00 | 51.00 |
| Jun-22-19 | B113 | JJC | Analyzed Certain ERS Bondholders' Objection the Mag. Judge's Order related to Motion to Compel. | 1.90 | $270.00 | 513.00 |
| | B190 | JJC | Analyzed Declaration of S. Sooknanan in Support of Supplemental Brief in Support of Motion of Certain Secured Creditors of the ERS for Relief from the Automatic Stay. | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Analyzed ERS and Commonwealth's Supplemental Opposition to Motion of Certain Secured Holders of the ERS for Relief From Automatic Stay at Dk. 3418. | 2.20 | $270.00 | 594.00 |
| Jun-23-19 | B190 | JJC | Reviewed Objection of Certain ERS Bondholders [Andalusian, Oaktree, etc.] to the Magistrate Judge's June 20, 2019 Order on the Renewed Motion to Compel. | 0.80 | $270.00 | 216.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 60 of 487

| Jun-24-19 | B191 | JGM | Analyzed Official Committee or Retirees of the Commonwealth's Supplemental Objection to Motion OF Certain Bondholders for Relief -lift of stay-. | 1.90 | $260.00 | 494.00 |
| | B190 | CF | Analyzed Debtor's Reply Brief in Support of Motion to Dismiss; 19-ap-28. | 1.10 | $170.00 | 187.00 |
| Jun-25-19 | B113 | CF | Read Order setting briefing schedule for objection at Dk. 7518. | 0.10 | $170.00 | 17.00 |
| | B191 | CF | Reviewed Certain Secured Creditors of the ERS' Motion to File Under Seal Unredacted Expert Reports. | 0.30 | $170.00 | 51.00 |
| Jun-26-19 | B191 | JJC | Analyzed Commonwealth's Response to Objections of Certain ERS Bondholders at Dk. 7518. | 1.60 | $270.00 | 432.00 |
| | B191 | JJC | Reviewed Commonwealth's Urgent Joint Motion for Order approving stipulation with the Retiree Committee. | 0.40 | $270.00 | 108.00 |
| | B190 | CF | Read Official Committee of Retirees' Designation of Witnesses for Cross-Examination. | 0.10 | $170.00 | 17.00 |
| Jun-27-19 | B190 | JJC | Analyzed Opinion and Order granting Plaintiff's motion for summary judgment as to Count III and Counterclaims II & III. Re: whether the ERS bondholders had any post-petition collateral as a result of the application of section 552 of the Bankruptcy Code. | 2.60 | $270.00 | 702.00 |

|           |      |     |                                                                                                      |      |          |        |
|-----------|------|-----|------------------------------------------------------------------------------------------------------|------|----------|--------|
|           | B190 | JJC | Reviewed email from Luc Despins, Esq. (Paul Hastings) ███████████████ ███████                        | 0.40 | $270.00  | 108.00 |
| Jun-28-19 | B191 | JJC | Analyzed Commonwealth's Reply to Supplemental Brief in Opposition to Certain Secured Creditors.       | 0.90 | $270.00  | 243.00 |
|           | B191 | JJC | Reviewed Joint Status Report Regarding the 07/2/19 Hearing on Motion of Certain Secured Creditors of the ERS, per Order at Dk. 7699. | 0.30 | $270.00  | 81.00  |
| Jun-29-19 | B191 | JJC | Analyzed Certain Secured Creditors of the ERS' Supplemental Reply Brief to the motion for relief at Dk. 3418. | 1.80 | $270.00  | 486.00 |
|           | B191 | JJC | Analyzed Certain PR Funds' Reply in Support of Objections of Certain ERS Bondholders. Re: Motion to Compel. | 1.70 | $270.00  | 459.00 |
| Jun-30-19 | B191 | JJC | Analyzed Judge's Swain Memorandum Order regarding Mag. Judge's orders on 05/6, 05/15 and 05/30. | 1.30 | $270.00  | 351.00 |

|                |      |                                                    |       |           |
|----------------|------|----------------------------------------------------|-------|-----------|
| TASK SUBTOTALS | B113 | Pleadings Review                                   | 15.70 | $4,016.00 |
| TASK SUBTOTALS | B140 | Relief from Stay/Adequate Protection Proceedings   | 0.50  | $135.00   |
| TASK SUBTOTALS | B190 | Other Contested Matters(excluding assumptions/reje | 6.00  | $1,470.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 62 of 487

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **17.50** | **$4,674.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | | **2.70** | **$624.00** |
| | | Totals | | 42.40 | $10,919.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 33.60 | $9,072.00 |
| Juan R Gonzalez | JGM | Special Counsel | $260.00 | 4.40 | $1,144.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.60 | $57.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 3.80 | $646.00 |

**Total Fee & Disbursements**                          **$10,919.00**

**Balance Now Due**                          **$10,919.00**

TAX ID Number     66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    August 22, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | | |
|---|---|---|
| | File #: | 396-00009 |
| **Attention:**   John J. Rapisardi, Esq. | Inv #: | 14209 |

**RE:**      Other. Adversary Proceedings

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jun-01-19 | B113 | JJC | Reviewed AAFAF's Objection to Motion to Remand at Docket 40; 19-ap-03. | 1.10 | $270.00 | 297.00 |
| Jun-03-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jun-04-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 64 of 487

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jun-05-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jun-06-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jun-07-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jun-10-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 65 of 487

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jun-11-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jun-12-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jun-13-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 66 of 487

| Jun-14-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jun-17-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jun-18-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jun-19-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jun-20-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
|  | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B110 | PLS | Electronic filing of Amended Complaint in 19-ap-281. | 0.40 | $95.00 | 38.00 |
|  | B113 | PLS | Reviewed various emails from C. Ennis (from Brown Rudnick), J. Arrastia Esq. (from Genovese Joblove & Battista), and J. Casillas Esq. re: ██████ ██████ | 0.40 | $95.00 | 38.00 |
| Jun-21-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
|  | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jun-24-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 68 of 487

|          | B190 | EM  | Reviewed docket of State Court cases being monitored.                      | 0.20 | $200.00 | 40.00 |
|----------|------|-----|----------------------------------------------------------------------------|------|---------|-------|
|          | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jun-25-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
|          | B190 | EM  | Reviewed docket of State Court cases being monitored.                      | 0.20 | $200.00 | 40.00 |
|          | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jun-26-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
|          | B190 | EM  | Reviewed docket of State Court cases being monitored.                      | 0.20 | $200.00 | 40.00 |
|          | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jun-27-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
|          | B190 | EM  | Reviewed docket of State Court cases being monitored.                      | 0.20 | $200.00 | 40.00 |
|          | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jun-28-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.40** | **$38.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **1.50** | **$335.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **8.00** | **$1,720.00** |

|  | | |
|---|---|---|
| Totals | 9.90 | $2,093.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.10 | $297.00 |
| Juan R Gonzalez | JGM | Special Counsel | $260.00 | 2.00 | $520.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 6.00 | $1,200.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.80 | $76.00 |

| | | |
|---|---|---|
| **Total Fee & Disbursements** | | **$2,093.00** |
| **Balance Now Due** | | **$2,093.00** |

TAX ID Number       66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    August 22, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

**Attention:**   John J. Rapisardi, Esq.

File #:          396-00011
Inv #:            14210

**RE:**      GO Bond Debt Issues

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jun-03-19 | B190 | JJC | Reviewed final revision of | 1.60 | $270.00 | 432.00 |
| | B112 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: | 0.10 | $170.00 | 17.00 |
| Jun-06-19 | B190 | JJC | Revised final draft of the | 0.90 | $270.00 | 243.00 |
| Jun-17-19 | B190 | JJC | Reviewed Assured reservation of rights as to revised procedures. | 0.10 | $270.00 | 27.00 |



| B310 | JJC | Analyzed Limited Objection and Reservation of Rights of the DRA Parties to the Amended Motion of FOMB & SCC, and UCC to (A) Extend Deadlines and (B) Establish Revised Procedures with Respect to Omnibus Objections to Claims of Holders of Certain Commonwealth GOs issued in 2011-12 and 2014, and for Related Relief. | 0.60 | $270.00 | 162.00 |
| B310 | JJC | Reviewed the Joint Objection of the QTCB Noteholder Group and Lawful Constitutional Debt Coalition to the Amended Motion to Extend Deadline and Establish Revised Procedures with respect to Omnibus Objections to Claims of Holders of Certain CW GOs'. | 0.40 | $270.00 | 108.00 |
| B310 | JJC | Reviewed Manpower's Objection to the Amended Motion of FOMB & SCC, and UCC to (A) Extend Deadlines and (B) Establish Revised Procedures with Respect to Omnibus Objections to Claims of Holders of Certain GOs issued in 2011-12 and 2014. | 0.30 | $270.00 | 81.00 |
| B310 | JJC | Reviewed Limited Objection and Reservation of Rights of Claro/PRTC to the Amended Motion of FOMB & SCC, and UCC to (A) Extend Deadlines and (B) Establish Revised Procedures with Respect to Omnibus Objections to Claims of Holders of Certain GOs issued in 2011-12 and 2014. | 0.30 | $270.00 | 81.00 |
| B310 | JJC | Reviewed Badillo Saatchi & Saatchi Objection to the Amended Motion of FOMB & SCC, and UCC to (A) Extend Deadlines and (B) Establish Revised Procedures with Respect to Omnibus Objections to Claims of Holders of Certain GOs issued in 2011-12 and 2014. | 0.30 | $270.00 | 81.00 |

| B310 | JJC | Reviewed Transcore Atlantic's Objection to the Amended Motion of FOMB & SCC, and UCC to (A) Extend Deadlines and (B) Establish Revised Procedures with Respect to Omnibus Objections to Claims of Holders of Certain GOs issued in 2011-12 and 2014. | 0.30 | $270.00 | 81.00 |
| B310 | JJC | Reviewed Evertec's Objection to the Amended Motion of FOMB & SCC, and UCC to (A) Extend Deadlines and (B) Establish Revised Procedures with Respect to Omnibus Objections to Claims of Holders of Certain GOs issued in 2011-12 and 2014. | 0.30 | $270.00 | 81.00 |
| B310 | CF | Reviewed Populicom's Limited Objection to the Amended Motion of FOMB & SCC, and UCC to (A) Extend Deadlines and (B) Establish Revised Procedures with Respect to Omnibus Objections to Claims of Holders of Certain GOs issued in 2011-12 and 2014. | 0.30 | $170.00 | 51.00 |
| B310 | CF | Reviewed Limited Objection and Reservation of Rights of the MMM Healthcare to the Amended Motion of FOMB & SCC, and UCC to (A) Extend Deadlines and (B) Establish Revised Procedures with Respect to Omnibus Objections to Claims of Holders of Certain Commonwealth GOs issued in 2011-12 and 2014, and for Related Relief. | 0.30 | $170.00 | 51.00 |
| B310 | CF | Reviewed N. Harris Computer's Limited Objection to the Amended Motion of FOMB & SCC, and UCC to (A) Extend Deadlines and (B) Establish Revised Procedures with Respect to Omnibus Objections to Claims of Holders of Certain GOs issued in 2011-12 and 2014. | 0.20 | $170.00 | 34.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B310 | CF | Reviewed Bio-Medical's Objection to the Amended Motion of FOMB & SCC, and UCC to Extend Deadlines and Establish Revised Procedures. | 0.20 | $170.00 | 34.00 |
|  | B310 | CF | Reviewed Promotions & Direct's Objection to the Amended Motion to Extend Deadlines and Establish Revised Procedures with Respect to Omnibus Objections to Claims of Holders of Certain GOs issued in 2011-12 and 2014. | 0.20 | $170.00 | 34.00 |
| Jun-18-19 | B113 | JJC | Reviewed Ambac's Motion to Compel Compliance with the Courts December 15, 2017 and February 26, 2018 Orders. | 0.60 | $270.00 | 162.00 |
| Jun-20-19 | B310 | JJC | Reviewed correspondence with the Committee re: ████████ | 0.20 | $270.00 | 54.00 |
| Jun-21-19 | B191 | JJC | Revised Final Version ████████ | 0.70 | $270.00 | 189.00 |
|  | B310 | JJC | Reviewed correspondence with the Committee re: ████████ | 0.10 | $270.00 | 27.00 |
| Jun-22-19 | B190 | JJC | Revised latest draft of ████████ | 1.10 | $270.00 | 297.00 |

| Jun-23-19 | B190 | JJC | Correspond with A. Bongartz, Esq (Paul Hastings) re: ██████████████ ███████. | 0.10 | $270.00 | 27.00 |
| | B310 | JJC | Reviewed correspondence with the Committee re: ████████████ | 0.10 | $270.00 | 27.00 |
| Jun-24-19 | B310 | JJC | Revised █████████████████████████ ████████ | 1.10 | $270.00 | 297.00 |
| Jun-25-19 | B113 | JJC | Analyzed motion ███████████████ ████████████████████ | 1.10 | $270.00 | 297.00 |
| | B191 | JJC | Exchanged emails with Luc Despins, Esq.(Paul Hastings) Re: ████████████. | 0.10 | $270.00 | 27.00 |

| | TASK SUBTOTALS | B112 | **General Creditor Inquiries** | **0.10** | | **$17.00** |
| | TASK SUBTOTALS | B113 | **Pleadings Review** | **1.70** | | **$459.00** |
| | TASK SUBTOTALS | B190 | **Other Contested Matters(excluding assumptions/reje** | **3.80** | | **$1,026.00** |
| | TASK SUBTOTALS | B191 | **General Litigation** | **0.80** | | **$216.00** |
| | TASK SUBTOTALS | B310 | **Claims Administration and Objections** | **5.20** | | **$1,284.00** |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 75 of 487

|                | Totals |            | 11.60 | $3,002.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 10.30 | $2,781.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 1.30 | $221.00 |

**Total Fee & Disbursements**                                         **$3,002.00**

**Balance Now Due**                                                   **$3,002.00**

TAX ID Number       66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                    August 22, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:       396-00014

Inv #:        14211

**Attention:**   John J. Rapisardi, Esq.

**RE:**     PBAPR

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jun-06-19 | B191 | JJC | Revised draft of ███████ ████████████████ | 2.80 | $270.00 | 756.00 |
| Jun-07-19 | B191 | JJC | Reviewed emails from Tristan Axelrod, Esq. (Brown Rudnick) regarding ███ | 0.20 | $270.00 | 54.00 |
| Jun-09-19 | B191 | JJC | Analyzed opposition of the PBA Funds, QTCB & Assured to FOMB's motion to dismiss or strike counterclaims. | 1.70 | $270.00 | 459.00 |
| Jun-24-19 | B191 | JJC | Reviewed email from Shlomo Maza, Esq. (Paul Hastings) regarding ███████). | 0.20 | $270.00 | 54.00 |
| Jun-25-19 | B190 | JJC | Exchanged emails with Shlomo Maza, | 0.20 | $270.00 | 54.00 |

Esq. (Paul Hastings) regarding █████████

| | | | | | |
|---|---|---|---|---|---|
| | B190 | JJC | Analyzed outcome of initial research conducted by ███████ | 1.60 | $270.00 | 432.00 |
| | B190 | CF | Conducted research per request of J Casillas, Esq. as to ███████ | 2.10 | $170.00 | 357.00 |
| Jun-27-19 | B191 | JJC | Reviewed and edited draft of memorandum prepared by ███████ | 1.20 | $270.00 | 324.00 |
| | B191 | JJC | Discussed memorandum with M Santiago, Esq. ███████ | 0.40 | $270.00 | 108.00 |
| | B191 | MAS | Discussed memorandum with J Casillas, Esq. re: ███████. | 0.40 | $270.00 | 108.00 |
| | B191 | MAS | Edited memo, re: ███████. | 2.20 | $270.00 | 594.00 |
| | B191 | MAS | Edited memo, re: ███████ | 1.90 | $270.00 | 513.00 |



Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 78 of 487

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **3.90** | **$843.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **11.00** | **$2,970.00** |

|  |  |  |
|---|---|---|
| Totals | 14.90 | $3,813.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 8.30 | $2,241.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 4.50 | $1,215.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 2.10 | $357.00 |

**Total Fee & Disbursements**                                    **$3,813.00**

**Balance Now Due**                                              **$3,813.00**

TAX ID Number       66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                              August 22, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  | | | | | | File #: | 396-00015 |

**Attention:**   John J. Rapisardi, Esq.                     Inv #:        14212

**RE:**        Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jun-02-19 | B160 | JJC | Worked on fee applications for March 2019. | 2.10 | $270.00 | 567.00 |
| Jun-03-19 | B160 | JJC | Reviewed letter from the Fee Examiner to CST regarding 5th interim fee application. | 0.20 | $270.00 | 54.00 |
| Jun-05-19 | B160 | JJC | Analyzed Fee Examiner's motion re: 5th Interim Report on Professional Fees and Expenses. | 0.40 | $270.00 | 108.00 |
| Jun-07-19 | B161 | JJC | Prepared budget for July 2019. | 0.80 | $270.00 | 216.00 |
| Jun-11-19 | B161 | AAN | Correspond with A. Bongartz, Esq (Paul Hastings) re: budget for July 2019. | 0.10 | $170.00 | 17.00 |
| Jun-19-19 | B161 | JJC | Correspond with A. Bongartz, Esq (Paul Hastings) re: budget for July 2019. | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 80 of 487

| Jun-20-19 | B161 | JJC | Worked on proposed Budget for July. | 0.70 | $270.00 | 189.00 |
| Jun-21-19 | B161 | JJC | Correspond with A. Bongartz, Esq (Paul Hastings) re: budget process. | 0.10 | $270.00 | 27.00 |

|  | **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **2.70** | **$729.00** |
|  | **TASK SUBTOTALS** | **B161** | **Budgeting (Case)** | **1.80** | **$476.00** |

|  | Totals |  |  | 4.50 | $1,205.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 4.40 | $1,188.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 0.10 | $17.00 |

**DISBURSEMENTS**

| Jun-11-19 | Courier. Fedex invoice 1-824-71123. | 25.02 |
| Jun-26-19 | Courier. Fedex invoice 1-829-47161 | 34.68 |
|  | Totals | $59.70 |
|  | **Total Fee & Disbursements** | **$1,264.70** |
|  | **Balance Now Due** | **$1,264.70** |

TAX ID Number      66-0765959

# *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of PR - AAFAF                                         August 22, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                          File #:        396-00017
**Attention:**   John J. Rapisardi, Esq.                  Inv  #:          14213

**RE:**   Commonwealth Claims Review

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jun-03-19 | B191 | IF | Analyzed, re: Nelson Ruiz Colon's Proof of claim, pleadings, motions and the Memorandum and Order entered by the US District Court ordering the administrative closing of the case pursuant to the automatic stay imposed by PROMESA, and electronic docket of the case. | 1.20 | $240.00 | 288.00 |
| | B310 | IF | Conferred with L. Llach, L. Ramos, C. Fernandez, E. Montull, and V. Currais, re: Discuss ███████████████████ | 0.90 | $240.00 | 216.00 |
| | B310 | LRC | Conference meeting re ███████████████ . | 0.90 | $240.00 | 216.00 |
| | B310 | JJC | Meeting with L. Llach, C. Fernandez, J. Nieves, V. Currais, E. Montull, I. Fernandez and L. Ramos re: ██████ | 0.90 | $270.00 | 243.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 82 of 487

| | | | | | |
|---|---|---|---|---|---|
| B310 | JJC | Reviewed memorandum prepared by E. Montull, Esq  re: | 0.20 | $270.00 | 54.00 |
| B191 | LLL | Draft email to attorney James Bliss re: | 0.20 | $270.00 | 54.00 |
| B310 | LLL | Further review and analysis of | 3.30 | $270.00 | 891.00 |
| B310 | LLL | Conference with attorneys Fernandez, Montull, Ramos, Nieves and Currais re: | 0.90 | $270.00 | 243.00 |
| B310 | LLL | Review                    prepared by attorney Juan Nieves re: | 0.70 | $270.00 | 189.00 |
| B310 | LLL | Drafted                    re: | 1.60 | $270.00 | 432.00 |
| B310 | DA | Conferred with attorney E. Montull regarding | 0.30 | $200.00 | 60.00 |

| B310 | DA | Reviewed ██████████████ Re: ██████████████ | 0.60 | $200.00 | 120.00 |
| B310 | EM | Draft e-mail memorandum to J. Casillas re: ██████████ | 0.40 | $200.00 | 80.00 |
| B310 | EM | Draft e-mail memorandum to J. Nieves  re: ██████████ | 0.40 | $200.00 | 80.00 |
| B310 | EM | Meeting with J. Casillas, L. Llach, C. Fernandez, J. Nieves, V. Currais and L. Ramos re: ██████████ | 0.90 | $200.00 | 180.00 |
| B310 | EM | Conferred with D. Alcaraz, Esq re: ██████ | 0.30 | $200.00 | 60.00 |
| B180 | JN | Meeting with L. Llach, I. Fernandez, C. Fernandez, E. Montull, L. Ramos and V. Currais re: ██████████ | 0.90 | $200.00 | 180.00 |
| B310 | JN | Reviewed e-mail memorandum prepared by E. Montull, Esq re: ██████████ | 0.20 | $200.00 | 40.00 |
| B310 | CF | Meeting with L. Llach and the rest of CST team re: ██████████ | 0.90 | $170.00 | 153.00 |

|          | B310 | CF   | Review assigned ███████████████ ███████████████ . | 2.90 | $170.00 | 493.00 |
|----------|------|------|---------------------------------------------------|------|---------|--------|
|          | B310 | VC   | Meeting with attorneys Luis Llach, Luis Ramos, Ericka Montull, Israel Fernandez, Cristina Fernandez, and Juan Nieves; re: ███████████ | 0.90 | $170.00 | 153.00 |
| Jun-04-19 | B310 | LLL  | Correspond with J. Bliss, Esq (Paul Hastings) re: ███████ | 0.10 | $270.00 | 27.00 |
|          | B180 | LLTM | Initial review and analysis of ███████████ | 0.70 | $270.00 | 189.00 |
|          | B310 | LLTM | Confered with Diana Alcaraz regarding ███████████ | 0.30 | $270.00 | 81.00 |
|          | B310 | DA   | Reviewed ███████████████████ | 2.20 | $200.00 | 440.00 |
|          | B310 | DA   | Confered with L. Torres, Esq re: ███████ | 0.30 | $200.00 | 60.00 |
|          | B180 | EM   | Draft e-mail memorandum to L. Llach re: ███████████ . | 1.30 | $200.00 | 260.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G    Page 85 of 487



| B310 | CF | Worked on | 4.20 | $170.00 | 714.00 |
| B191 | VC | Analyzed | 1.80 | $170.00 | 306.00 |
| B191 | VC | Analyzed | 0.60 | $170.00 | 102.00 |
| B191 | VC | Analyzed | 0.40 | $170.00 | 68.00 |
| B191 | VC | Analyzed | 2.10 | $170.00 | 357.00 |
| B191 | VC | Analyzed | 2.30 | $170.00 | 391.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jun-05-19 | B310 | LLL | Reviewed memorandum from E. Montull, Esq re: | 1.10 | $270.00 | 297.00 |
| | B310 | DA | Reviewed | 1.30 | $200.00 | 260.00 |
| | B310 | DA | Reviewed | 1.20 | $200.00 | 240.00 |
| | B310 | EM | Continued drafting e-mail memorandum to L. Llach re: | 0.90 | $200.00 | 180.00 |
| | B310 | CF | Further review of | 0.30 | $170.00 | 51.00 |
| | B191 | VC | Drafted memorandum of | 1.10 | $170.00 | 187.00 |
| | B191 | VC | Drafted memorandum of | 1.20 | $170.00 | 204.00 |
| | B191 | VC | Drafted memorandum of | 0.90 | $170.00 | 153.00 |
| | B191 | VC | Drafted memorandum of | 1.20 | $170.00 | 204.00 |



|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B191 | VC | Drafted memorandum of | 1.40 | $170.00 | 238.00 |
| Jun-06-19 | B190 | DA | Reviewed | 2.20 | $200.00 | 440.00 |
| Jun-07-19 | B310 | JJC | Worked on | 2.80 | $270.00 | 756.00 |
|  | B310 | JJC | Conferred with attorneys Llach, Fernandez, Alcaraz and Montull re: | 1.60 | $270.00 | 432.00 |
|  | B310 | LLL | Conferred with attorneys Casillas, Fernandez, Alcaraz and Montull re: | 1.60 | $270.00 | 432.00 |
|  | B191 | DA | Continued to analyze | 2.90 | $200.00 | 580.00 |
|  | B310 | DA | Reviewed | 1.90 | $200.00 | 380.00 |



| | B310 | DA | Drafted Memorandum on ████ ████. | 1.20 | $200.00 | 240.00 |
| | B310 | DA | Conferred with attorneys Casillas, Llach, Fernandez and Montull re: ████ | 1.60 | $200.00 | 320.00 |
| | B310 | EM | Conferred with attorneys Casillas, Llach, Fernandez and Alcaraz re: ████ | 1.60 | $200.00 | 320.00 |
| | B310 | CF | Conferred with attorneys Casillas, Llach, Alcaraz and Montull re: ████ | 1.60 | $170.00 | 272.00 |
| | B310 | VC | Began reviewing ████ | 0.80 | $170.00 | 136.00 |
| Jun-10-19 | B180 | LLTM | Conferred with Diana Alcaraz with comments regarding ████ | 0.60 | $270.00 | 162.00 |
| | B310 | LLTM | Review draft of memorandum with ████. | 0.90 | $270.00 | 243.00 |

| B190 | MAS | Read ████████████. | 0.30 | $270.00 | 81.00 |
| B190 | MAS | Reviewed ██████████. | 0.40 | $270.00 | 108.00 |
| B190 | MAS | Edited and amended ████████. | 0.90 | $270.00 | 243.00 |
| B190 | MAS | Conferred with attorney Añeses re: ██████████████████. | 0.20 | $270.00 | 54.00 |
| B190 | MAS | Conferred with attorney Z. Zwillinger, Esq (Paul Hastings) re: ████████ | 0.10 | $270.00 | 27.00 |
| B190 | MAS | Drafted e-mail to attorney Z. Zwillinger, Esq (Paul Hastings) re: ████████ ████████ | 0.20 | $270.00 | 54.00 |
| B310 | DA | Conferred with attorney L. Torres re: ████████████████████████████ | 0.60 | $200.00 | 120.00 |
| B310 | DA | Continued to draft Memorandum on ████████████████████████ | 5.10 | $200.00 | 1,020.00 |
| B180 | JN | Review summary by E. Montull as to ████████████████████. | 0.40 | $200.00 | 80.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review summary by V. Currais as to | 0.40 | $200.00 | 80.00 |
| B180 | JN | Draft | 0.60 | $200.00 | 120.00 |
| B180 | JN | Draft | 0.30 | $200.00 | 60.00 |
| B180 | JN | Draft | 0.20 | $200.00 | 40.00 |
| B190 | AAN | Conferred with M. Santiago, Esq re: | 0.20 | $170.00 | 34.00 |
| B310 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: | 0.10 | $170.00 | 17.00 |
| B310 | VC | Finished reviewing a | 2.10 | $170.00 | 357.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jun-11-19 | B310 | LRC | Conferred with J. Casillas, L. Llach, C. Fernandez, E. Montull, I. Fernandez, J. Nieves and V. Currais re: | 0.40 | $240.00 | 96.00 |

| B310 | JJC | Exchanged emails with James Bliss, Esq. (Paul Hastings) regarding ▮▮▮▮. | 0.20 | $270.00 | 54.00 |
| B310 | JJC | Telephone conference with James Bliss, Esq. (Paul Hastings) regarding ▮▮▮ | 0.30 | $270.00 | 81.00 |
| B310 | JJC | Revised and edited memorandum providing ▮▮▮ | 0.40 | $270.00 | 108.00 |
| B310 | JJC | Meeting with L. Llach, C. Fernandez, E. Montull, I. Fernandez, L. Ramos, J. Nieves and V. Currais re: ▮▮▮ | 0.40 | $270.00 | 108.00 |
| B310 | LLL | Conference call with attorneys James Bliss and Juan Casillas re: ▮▮▮. | 0.30 | $270.00 | 81.00 |
| B310 | LLL | Conferred with attorneys to discuss ▮▮▮. | 0.40 | $270.00 | 108.00 |
| B180 | LLTM | Review of revised draft memo with ▮▮▮ | 0.70 | $270.00 | 189.00 |
| B180 | LLTM | Conferred with Diana Alcaraz with comments regarding revised ▮▮▮ | 0.60 | $270.00 | 162.00 |

| B180 | DA | Conferred with L. Torres, Esq re: ███████ ████████████ . | 0.60 | $200.00 | 120.00 |
| B190 | DA | Reviewed official publications from the Puerto Fiscal Agency and Financial Advisory Authority pertaining to the paralyzation of the concession of future tax credits and limitations on the use and the timing of such credits granted by various tax incentives laws. | 2.90 | $200.00 | 580.00 |
| B310 | DA | Continued to draft memorandum on ███████████████ | 1.70 | $200.00 | 340.00 |
| B310 | DA | Revision of memorandum drafted on ███████████████ | 0.40 | $200.00 | 80.00 |
| B310 | EM | Conferred with attorneys J. Casillas, L. Llach, J. Nieves, L. Ramos, V. Currais and C. Fernandez re: ███████████████ | 0.40 | $200.00 | 80.00 |
| B310 | JN | Conferred with J. Casillas, L. Llach, C. Fernandez, E. Montull, I. Fernandez, L. Ramos and V. Currais re: ███████████████ | 0.40 | $200.00 | 80.00 |
| B310 | AAN | Correspond with D. Barron, Esq (Paul Hastings) re: ███████████████ | 0.10 | $170.00 | 17.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | CF | Conferred with J. Casillas, L. Llach and the rest of CST team re: | 0.40 | $170.00 | 68.00 |
| | B191 | VC | Drafted brief | 2.20 | $170.00 | 374.00 |
| | B310 | VC | Conferred with J. Casillas, L. Llach, C. Fernandez, E. Montull, I. Fernandez, J. Nieves and L. Ramos re: | 0.40 | $170.00 | 68.00 |
| Jun-12-19 | B310 | IF | Research case law | 2.10 | $240.00 | 504.00 |
| | B310 | IF | Draft, re: | 1.20 | $240.00 | 288.00 |
| | B310 | IF | Draft, re: | 1.20 | $240.00 | 288.00 |

| | | | | | |
|---|---|---|---|---|---|
| B310 | IF | Draft email addressed to L Llach, Esq., re: ██████ | 0.10 | $240.00 | 24.00 |
| B180 | EM | Conducted research related to ████ | 2.80 | $200.00 | 560.00 |
| B180 | EM | Drafted memorandum discussing ████ | 0.70 | $200.00 | 140.00 |
| B180 | EM | Draft ████ | 0.60 | $200.00 | 120.00 |
| B180 | JN | Appear at ████ | 1.10 | $200.00 | 220.00 |
| B180 | JN | Review and analyze ████ | 0.90 | $200.00 | 180.00 |
| B180 | JN | Review and analyze ████ | 0.80 | $200.00 | 160.00 |
| B180 | JN | Further editing and broadening of ████ | 1.60 | $200.00 | 320.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Further editing and broadening of | 1.30 | $200.00 | 260.00 |
| B195 | CF | Traveled to and from | 1.10 | $85.00 | 93.50 |
| B195 | CF | Traveled to and from | 0.60 | $85.00 | 51.00 |
| B310 | CF | Examined | 3.30 | $170.00 | 561.00 |
| B310 | CF | Examined | 3.10 | $170.00 | 527.00 |
| B190 | VC | Analyzed | 2.60 | $170.00 | 442.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B310 | VC | Traveled from ███ | 1.60 | $85.00 | 136.00 |
|  | B310 | VC | Traveled from ███ | 1.60 | $85.00 | 136.00 |
| Jun-13-19 | B310 | LRC | Draft of memorandum regarding ███ | 5.50 | $240.00 | 1,320.00 |
|  | B310 | JJC | Worked on ███ | 2.10 | $270.00 | 567.00 |
|  | B190 | LLL | Revise and edit memorandum to James Bliss, Esq., re: ███ | 6.30 | $270.00 | 1,701.00 |
|  | B180 | EM | Draft ███ | 1.40 | $200.00 | 280.00 |
|  | B180 | EM | Draft ███ | 2.90 | $200.00 | 580.00 |
|  | B180 | EM | Continued drafting ███ | 0.60 | $200.00 | 120.00 |

|           | B180 | EM  | Conducted research related to ███████████ | 0.90 | $200.00 | 180.00 |
|           | B195 | CF  | Traveled to and from ███████████ | 0.60 | $85.00  | 51.00  |
|           | B310 | CF  | Analyzed ███████████ | 2.40 | $170.00 | 408.00 |
|           | B310 | VC  | Drafted brief of ███████████ | 1.60 | $170.00 | 272.00 |
| Jun-14-19 | B191 | IF  | Research and analyze, re: ███████████ | 1.10 | $240.00 | 264.00 |
|           | B310 | IF  | Draft, re: ███████████ | 0.40 | $240.00 | 96.00  |
|           | B310 | IF  | Draft, re: ███████████ | 1.60 | $240.00 | 384.00 |
|           | B310 | LRC | Further draft of memorandum regarding ███████████ | 0.20 | $240.00 | 48.00  |

| | | | | | | |
|---|---|---|---|---|---|---|
| B310 | JJC | Worked on ████████████████ ████████████████████ ████████████. | 3.80 | $270.00 | 1,026.00 |
| B310 | LLL | Further revision and editing of memorandum to James Bliss, Esq., re: ████████████████ | 4.40 | $270.00 | 1,188.00 |
| B180 | EM | Drafted ████████████████ ████████████████████. | 1.90 | $200.00 | 380.00 |
| B180 | JN | Review ████████████████ ████████████████. | 1.60 | $200.00 | 320.00 |
| B180 | JN | Review ████████████████ ████████████████. | 1.60 | $200.00 | 320.00 |
| B180 | JN | Review ████████████████ ████████████████. | 1.70 | $200.00 | 340.00 |
| B180 | JN | Review ████████████████ ████████████████. | 1.60 | $200.00 | 320.00 |
| B180 | JN | Review ████████████████ ████████████████. | 1.40 | $200.00 | 280.00 |
| B180 | JN | Review ████████████████ | 1.80 | $200.00 | 360.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review | 0.30 | $200.00 | 60.00 |
| | B195 | JN | Travel to and from | 0.60 | $100.00 | 60.00 |
| | B310 | CF | Drafted summary and | 2.60 | $170.00 | 442.00 |
| | B191 | VC | Reviewed | 1.20 | $170.00 | 204.00 |
| Jun-15-19 | B180 | JN | Review | 1.80 | $200.00 | 360.00 |
| | B180 | JN | Review | 1.10 | $200.00 | 220.00 |
| Jun-17-19 | B180 | EM | Review | 2.90 | $200.00 | 580.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | EM | Draft ▮▮▮ | 0.40 | $200.00 | 80.00 |
| | B180 | JN | Consider and analyze notes taken on ▮▮▮ | 1.30 | $200.00 | 260.00 |
| | B180 | JN | Legal Research re: ▮▮▮ | 1.10 | $200.00 | 220.00 |
| | B180 | JN | Telephone Conference with ▮▮▮ | 0.10 | $200.00 | 20.00 |
| | B310 | CF | Concluded drafting ▮▮▮ | 0.90 | $170.00 | 153.00 |
| Jun-18-19 | B310 | CF | Began drafting summary ▮▮▮ | 0.40 | $170.00 | 68.00 |
| Jun-19-19 | B310 | LRC | Review and edit draft of memorandum on ▮▮▮ | 1.30 | $240.00 | 312.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B320 | JJC | Continued to work in ████████ | 2.40 | $270.00 | 648.00 |
| | B180 | JN | Review ████████ | 2.10 | $200.00 | 420.00 |
| | B195 | JN | Travel to ████████ | 0.40 | $100.00 | 40.00 |
| | B310 | JN | Travel to and from ████████ | 0.80 | $100.00 | 80.00 |
| | B310 | CF | Further draft of summary and ████ | 4.10 | $170.00 | 697.00 |
| Jun-20-19 | B180 | EM | Drafted memo related to ████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review ████████ | 1.80 | $200.00 | 360.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review and analyze ▮ | 1.10 | $200.00 | 220.00 |
| | B310 | JN | Travel to ▮ | 0.40 | $100.00 | 40.00 |
| | B310 | CF | Worked on ▮ | 4.30 | $170.00 | 731.00 |
| Jun-21-19 | B310 | JJC | Collaborated on final version of memorandum on ▮ | 2.10 | $270.00 | 567.00 |
| | B310 | LLL | Revision and editing Memorandum to attorney James Bliss re: ▮ | 2.10 | $270.00 | 567.00 |
| | B310 | CF | Further draft of summary and ▮ | 2.50 | $170.00 | 425.00 |
| Jun-24-19 | B190 | MAS | Reviewed e-mail from A. Bongartz re: ▮ | 0.60 | $270.00 | 162.00 |

| B190 | MAS | Research re: █████████ | 1.60 | $270.00 | 432.00 |
|------|-----|-------------------------|------|---------|--------|
| B190 | MAS | Conference with J. Nieves re: ██████ | 0.40 | $270.00 | 108.00 |
| B190 | MAS | Drafted and edited memo re: ██████ | 0.80 | $270.00 | 216.00 |
| B180 | JN | Review ████████████ | 1.10 | $200.00 | 220.00 |
| B180 | JN | Review ████████████ | 0.80 | $200.00 | 160.00 |
| B180 | JN | Review ████████████ | 0.80 | $200.00 | 160.00 |
| B180 | JN | Review ████████████ | 0.90 | $200.00 | 180.00 |
| B180 | JN | Review ████████████ | 1.20 | $200.00 | 240.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | ████████████ | | | | |
| B180 | JN | Review ████████ | 1.20 | $200.00 | 240.00 |
| B190 | JN | Conference with M. Santiago, Esq re: ████ | 0.30 | $200.00 | 60.00 |
| B195 | JN | Travel to ████████ | 0.30 | $100.00 | 30.00 |
| B310 | JN | Travel to ████████ | 0.40 | $100.00 | 40.00 |
| B191 | VC | Reviewed ████████ | 1.20 | $170.00 | 204.00 |
| Jun-25-19 | B190 | MAS | Research re: ████████ | 1.60 | $270.00 | 432.00 |
| | B190 | MAS | Research re: ████████ | 1.30 | $270.00 | 351.00 |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | B310 | EM | Conferred with Z. Zwillinger, Esq (Paul Hastings) re: █████████ | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Legal Research re: ███████████ ███████████ | 1.40 | $200.00 | 280.00 |
| Jun-26-19 | B190 | LRC | Began to work on ████████ | 3.40 | $240.00 | 816.00 |
| | B190 | JJC | Began to ███████████ | 4.60 | $270.00 | 1,242.00 |
| | B190 | JJC | Telephone conference and correspond with J. Bliss, Esq (Paul Hastings) re: ██████ | 0.30 | $270.00 | 81.00 |
| | B190 | MAS | Research re: ████████ | 1.30 | $270.00 | 351.00 |
| | B190 | MAS | Research re: ████████ | 1.60 | $270.00 | 432.00 |
| | B190 | MAS | Reviewed and analyzed research results of ███████. | 0.80 | $270.00 | 216.00 |

| B190 | MAS | Reviewed and analyzed research results on | 1.20 | $270.00 | 324.00 |
| B190 | MAS | Drafted memo re: | 1.40 | $270.00 | 378.00 |
| B190 | MAS | Edited and amended memo re: | 0.60 | $270.00 | 162.00 |
| B180 | JN | Consider and analyze notes taken | 1.90 | $200.00 | 380.00 |
| B180 | JN | Draft general overview section of | 2.10 | $200.00 | 420.00 |
| B180 | JN | Draft | 1.70 | $200.00 | 340.00 |
| B180 | JN | Draft | 1.40 | $200.00 | 280.00 |
| B180 | JN | Draft | 1.40 | $200.00 | 280.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Draft ██████████████ ████████████. | 1.20 | $200.00 | 240.00 |
| | B310 | LB | Reviewed ████████████ ████████████████ ██████████. | 5.60 | $200.00 | 1,120.00 |
| | B310 | LB | Reviewed ███████████ ████████ ████. | 2.60 | $200.00 | 520.00 |
| | B190 | CF | Began to work on ██████ ████████████████ | 3.60 | $170.00 | 612.00 |
| Jun-27-19 | B190 | IF | Began to work on ██████ ████████████████ | 2.40 | $240.00 | 576.00 |
| | B310 | LLL | Draft memorandum to James Bliss re: █████████ | 1.60 | $270.00 | 432.00 |
| | B191 | MAS | Edited memo, re: ████████ ████████ | 1.30 | $270.00 | 351.00 |
| | B191 | MAS | Reviewed and analyzed ████████ ████████████. | 1.20 | $270.00 | 324.00 |
| | B190 | JGM | Conducted ███████████ ████████████████ | 2.90 | $260.00 | 754.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Draft | 2.40 | $200.00 | 480.00 |
| B180 | JN | Draft e-mail memorandum re: | 0.20 | $200.00 | 40.00 |
| B310 | LB | Finalized summary / | 1.10 | $200.00 | 220.00 |
| B190 | CF | Worked on evaluation as to | 3.30 | $170.00 | 561.00 |
| B310 | CF | Further draft of summary and | 1.30 | $170.00 | 221.00 |
| B191 | VC | Traveled from | 1.60 | $85.00 | 136.00 |
| B191 | VC | Read, analyzed, and reviewed | 1.30 | $170.00 | 221.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | VC | Analyzed ███████ ███████ | 2.20 | $170.00 | 374.00 |
| | B191 | VC | Traveled from ████████ | 1.60 | $85.00 | 136.00 |
| | B310 | VC | Analyzed ███████ ███████ | 1.70 | $170.00 | 289.00 |
| Jun-28-19 | B190 | IF | Worked on ███████ | 2.80 | $240.00 | 672.00 |
| | B190 | LRC | Worked ███████ | 2.10 | $240.00 | 504.00 |
| | B310 | JJC | Revised and edited ███████ | 2.80 | $270.00 | 756.00 |
| | B180 | LLL | Revise and edit memorandum to ███ | 4.40 | $270.00 | 1,188.00 |





| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | MAS | Reviewed and analyzed ▓ | 1.30 | $270.00 | 351.00 |
| | B310 | LB | Reviewed ▓ | 2.10 | $200.00 | 420.00 |
| | B310 | LB | Reviewed ▓ | 0.60 | $200.00 | 120.00 |
| | B190 | CF | Worked on ▓ | 2.30 | $170.00 | 391.00 |
| | B191 | VC | Analyzed ▓ | 2.30 | $170.00 | 391.00 |
| | B191 | VC | Analyzed ▓ | 2.10 | $170.00 | 357.00 |
| Jun-30-19 | B310 | LB | Drafted summary / ▓ | 1.80 | $200.00 | 360.00 |
| | **TASK SUBTOTALS** | **B180** | **Avoidance Action Analysis** | **72.70** | **$15,030.00** | |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **57.50** | **$13,597.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **37.90** | **$6,819.00** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | **3.60** | **$325.50** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **138.30** | **$29,060.00** |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement (Including Business** | **2.40** | **$648.00** |
| Totals | | | 312.40 | $65,479.50 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Israel Fernandez | IF | Junior Partner | $240.00 | 15.00 | $3,600.00 |
| Luis Ramos Cartagena | LRC | Junior Partner | $240.00 | 13.80 | $3,312.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 24.90 | $6,723.00 |
| Luis Llach | LLL | Partner | $270.00 | 29.00 | $7,830.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 3.80 | $1,026.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 19.10 | $5,157.00 |
| Juan R Gonzalez | JGM | Special Counsel | $260.00 | 2.90 | $754.00 |
| Diana Alcaraz | DA | Senior Associate | $200.00 | 27.00 | $5,400.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 21.60 | $4,320.00 |
| Juan Nieves | JN | Senior Associate | $100.00 | 2.90 | $290.00 |

| Juan Nieves | JN | Senior Associate | $200.00 | 49.50 | $9,900.00 |
| Lorimar Barreto-Vincenty | LB | Senior Associate | $200.00 | 13.80 | $2,760.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 0.30 | $51.00 |
| Cristina Fernandez | CF | Associate | $85.00 | 2.30 | $195.50 |
| Cristina Fernandez | CF | Associate | $170.00 | 44.50 | $7,565.00 |
| Viviana Currais | VC | Associate | $85.00 | 6.40 | $544.00 |
| Viviana Currais | VC | Associate | $170.00 | 35.60 | $6,052.00 |

## DISBURSEMENTS

|  |  |  |
|---|---|---|
| | Photocopies | 56.40 |
| Jun-13-19 | Legal Stamp.Internal revenuew | 13.20 |
| | Legal Stamp. Internal revenuew | 24.00 |
| Jun-17-19 | Copies, inspection analysis Court First Instance Carolina, San Juan | 14.40 |
| | Court First Instance Carolina, San Juan parking | 9.20 |
| | Delivery expense. Court of Appeals | 15.00 |
| | Travel / Tolls San Juan to Salinas / Guayama | 35.22 |
| | Legal Stamp. Internal revenuew | 99.60 |
| Jun-27-19 | Delivery expense. | 15.00 |
| | Legal Stamp. | 153.60 |
| Jun-30-19 | Mileage - IRS Stamps re: Cases Revision in TPI San Juan | 36.40 |
| | Mileage - Travel S.J. to Humacao | 40.80 |
| | Mileage - Travel S.J. to Ponce | 84.00 |
| | Totals | $596.82 |

**Total Fee & Disbursements** $66,076.32

**Balance Now Due** **$66,076.32**

TAX ID Number 66-0765959

# *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                                      August 22, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00018 |
| Inv #: | 14214 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**      Avoidance actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jun-02-19 | B180 | JJC | Addressed multiple inquiries from ███████████ ██████████. | 1.20 | $270.00 | 324.00 |
| Jun-03-19 | B180 | JJC | Fielded various phone communications with ████████████ ████████████████ | 0.80 | $270.00 | 216.00 |
|  | B191 | JJC | Reviewed letter from ████████ ███████. | 0.20 | $270.00 | 54.00 |
|  | B191 | JJC | Reviewed email from Rosa Sierra, Esq. (Brown Rudnick) regarding ██████ ████████ | 0.20 | $270.00 | 54.00 |
|  | B191 | JJC | Reviewed communication from ████████████████████ | 0.30 | $270.00 | 81.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 114 of 487

| B191 | JJC | Reviewed communication from ████████ ████████ | 0.20 | $270.00 | 54.00 |
| B190 | LLL | Final revision and editing of ████████ ████ | 1.10 | $270.00 | 297.00 |
| B191 | LLL | Corresponded with attorney Alberto Estrella re: ████████ | 0.30 | $270.00 | 81.00 |
| B191 | LLL | Corresponded with attorneys Criado and Martin re: ████████ | 0.60 | $270.00 | 162.00 |
| B191 | LLL | Review email from attorney David Martin re: ████████ | 0.30 | $270.00 | 81.00 |
| B180 | JN | Review e-mail from D. Martin re: ████████ | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review e-mail from E. Diaz re: ████████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from E. Diaz re: ████████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from E. Diaz re: ████████ | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | PLS | Various updates to the ███████ ███████. | 0.10 | $95.00 | 9.50 |
| Jun-04-19 | B180 | JJC | Reviewed letter from Andrew Kissner, Esq. (Morrison & Foster). Re: ███████ ███ | 0.20 | $270.00 | 54.00 |
| | B180 | JJC | Reviewed letter from ███████ ███████ | 0.20 | $270.00 | 54.00 |
| | B180 | JJC | Reviewed letter from ███████ ███████ | 0.20 | $270.00 | 54.00 |
| | B180 | JJC | Reviewed letter from ███████ ███████ | 0.20 | $270.00 | 54.00 |
| | B180 | JJC | Reviewed email from Rosa Sierra, Esq. (Brown Rudnick) regarding ███████ ███████ | 0.10 | $270.00 | 27.00 |
| | B180 | JJC | Reviewed email from Carol Ennis, Esq. (Brown Rudnick) regarding ███████ ███████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Corresponded with ███████ ███████. | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Corresponded with attorney Alfredo Fernandez ███████ ███████. | 0.80 | $270.00 | 216.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Corresponded with attorney David Martin ██████ | 1.10 | $270.00 | 297.00 |
| | B180 | JN | Draft letter re: ██████ | 0.60 | $200.00 | 120.00 |
| | B180 | JN | Draft letter re: ██████ | 0.60 | $200.00 | 120.00 |
| | B180 | JN | Participate in telephone conference with ██████. | 0.60 | $200.00 | 120.00 |
| | B110 | PLS | Various updates to the ██████. | 0.10 | $95.00 | 9.50 |
| Jun-05-19 | B180 | JJC | Engaged in efforts related to communication efforts as to ██████. | 1.40 | $270.00 | 378.00 |
| | B180 | JJC | Reviewed email from Carol Ennis (Brown Rudnick) regarding ██████ | 0.10 | $270.00 | 27.00 |
| | B180 | JJC | Reviewed email from Rosa Sierra, Esq. (Brown Rudnick). Re: ██████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Tristan Axelrod (Brown Rudnick) regarding ██████ | 0.90 | $270.00 | 243.00 |

| B191 | JJC | Revised ██████ | 2.10 | $270.00 | 567.00 |
| B180 | LLL | Telephone conference with attorney David Martin, ██████ | 0.90 | $270.00 | 243.00 |
| B180 | LLL | Draft communication to attorney David Martin, ██████ | 0.50 | $270.00 | 135.00 |
| B191 | LLL | Corresponded with attorney Dora Peñagaricano re: ██████ | 0.40 | $270.00 | 108.00 |
| B180 | JN | Review e-mail from D. Martin re: ██████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review response e-mail from D. Martin re: ██████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from P. Vidal re: ██████ | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from K. Loomis re: ███████ | 0.10 | $200.00 | 20.00 |
| | B110 | PLS | Telephone conference with █████ A ███████ | 0.10 | $95.00 | 9.50 |
| | B110 | PLS | Various updates to the ████████ ██████. | 0.10 | $95.00 | 9.50 |
| Jun-06-19 | B180 | JJC | Reviewed feedback via email of ██████ | 0.20 | $270.00 | 54.00 |
| | B180 | JJC | Participated in conference call with Brown Rudnick and other support team related to ██████ | 0.90 | $270.00 | 243.00 |
| | B180 | JJC | Exchanged emails with Rosa Sierra, Esq. (Brown Rudnick) regarding ████████ | 0.10 | $270.00 | 27.00 |
| | B180 | JJC | Final revision of draft of the ███████ | 0.80 | $270.00 | 216.00 |

| B191 | JJC | Collaborated with internal group in ████ | 4.20 | $270.00 | 1,134.00 |
| B180 | LLL | Telephone conference with attorney Rosa Sierra re: ████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Corresponded with attorney Noel Gonzalez Abella, Esq., re: ████ | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Telephone conference with attorney Gonzalez Abella re: ████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Review ████ | 1.40 | $270.00 | 378.00 |
| B180 | JN | Draft and prepare for ████ | 2.40 | $200.00 | 480.00 |
| B180 | JN | Draft and prepare for ████ | 2.20 | $200.00 | 440.00 |
| B180 | JN | Draft and prepare for ████ | 2.10 | $200.00 | 420.00 |

| | B180 | JN | Draft and prepare for ███████ | 2.10 | $200.00 | 420.00 |
|---|---|---|---|---|---|---|
| | B110 | PLS | Exchanged emails with ███████ | 0.10 | $95.00 | 9.50 |
| | B110 | PLS | Various updates to the ███████. | 0.10 | $95.00 | 9.50 |
| Jun-07-19 | B180 | JJC | Reviewed email exchanges between Rosa Sierra, Esq. (Brown Rudnick) and Luc Despins, Esq. (Paul Hastings) regarding ███████ | 0.40 | $270.00 | 108.00 |
| | B180 | JJC | Reviewed emails from Tristan Axelrod, Esq. (Brown Rudnick) ███████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Worked with internal (CST) group in ███████ | 2.60 | $270.00 | 702.00 |
| | B191 | JJC | Reviewed final version of ███████ | 0.40 | $270.00 | 108.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 121 of 487



|  | B180 | LLL | Corresponded with attorney Estrella re: | 0.60 | $270.00 | 162.00 |
|  | B180 | LLL | Draft multiple communications to | 2.80 | $270.00 | 756.00 |
|  | B180 | LLL | Reviewed proposed stipulation re: | 0.40 | $270.00 | 108.00 |
|  | B191 | LLL | Review and analysis of | 2.10 | $270.00 | 567.00 |
|  | B180 | JN | Review e-mail from G. Paz re: | 0.10 | $200.00 | 20.00 |
| Jun-10-19 | B180 | JJC | Reviewed emails from Brown Rudnick (Sunni Beville) and A. Estrella, Esq. | 0.20 | $270.00 | 54.00 |
|  | B180 | JJC | Reviewed communication from | 0.10 | $270.00 | 27.00 |

| B180 | JJC | Reviewed communication from ███ | 0.10 | $270.00 | 27.00 |
| B180 | JJC | Reviewed communication from ███ | 0.60 | $270.00 | 162.00 |
| B180 | JJC | Reviewed communication from ███. | 0.30 | $270.00 | 81.00 |
| B190 | JJC | Exchanged communications with ███ | 0.60 | $270.00 | 162.00 |
| B190 | JJC | Reviewed email from ███ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Reviewed draft of motion prepared by Brown Rudnick (Tristan Axelrod) regarding ███ | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Revise and edit Joint Stipulation and Agreed Order concerning Resolution of Adversary Proceeding 19-00094 and | 0.60 | $270.00 | 162.00 |

corresponded with ███████████ ████ .

| | | | | | |
|---|---|---|---|---|---|
| B191 | LLL | Revise and edit urgent motion for ████████████ | 1.20 | $270.00 | 324.00 |
| B180 | JN | Draft e-mail to Atty. Sally Edison re: ████████████ | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review response e-mail from Atty. Sally Edison re: ████████████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from E. Fernandez re: ████████████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review letter from M. Ruiz re: ████████████ | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review e-mail from N. Gonzalez re: ████████████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from K. Vivoni re: ████████████ | 0.10 | $200.00 | 20.00 |
| B110 | PLS | Research to ████████████ | 1.20 | $95.00 | 114.00 |
| B110 | PLS | Exchanged emails with R. Sierra Esq. and C. Ennis (from Brown Rudnick) re: | 0.20 | $95.00 | 19.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jun-11-19 | B180 | JJC | Reviewed communication from | 0.10 | $270.00 | 27.00 |
| | B180 | JJC | Reviewed communication from | 0.10 | $270.00 | 27.00 |
| | B180 | JJC | Reviewed communication from | 0.10 | $270.00 | 27.00 |
| | B180 | JJC | Reviewed communication from | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Alberto Estrella, Esq. regarding . | 0.10 | $270.00 | 27.00 |
| | B191 | LLL | Review multiple communications from attorney Ivan Castro Ortiz related to | 3.20 | $270.00 | 864.00 |
| | B191 | LLL | Corresponded with attorney Rosa Sierra re: | 0.20 | $270.00 | 54.00 |
| | B191 | LLL | Conference call with attorney Nieves and attorney Sally Edison, | 0.60 | $270.00 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from I. Matos re: ▮▮▮▮. | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail and attached ▮▮▮▮ | 1.20 | $200.00 | 240.00 |
| | B180 | JN | Review e-mail from J. Rivero re: ▮▮▮▮. | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from A. Acevedo re: ▮▮▮▮. | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from I. Castro re: ▮▮▮▮. | 0.10 | $200.00 | 20.00 |
| | B191 | JN | Conference call with L. Llach, Esq and Sally Edison, ▮▮▮▮ | 0.60 | $200.00 | 120.00 |
| Jun-12-19 | B180 | JJC | Met with attorney for ▮▮▮▮ | 0.70 | $270.00 | 189.00 |
| | B180 | JJC | Reviewed several communications from ▮▮▮▮ | 0.90 | $270.00 | 243.00 |
| | B190 | JJC | Reviewed email from Rosa Sierra, Esq. (Brown Rudnick) regarding ▮▮▮▮ | 0.20 | $270.00 | 54.00 |

| B191 | JJC | Reviewed email from Jesus Suarez, Esq. (Genovese firm) regarding ▮▮▮ ▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Analyzed ▮▮▮▮▮▮. | 0.80 | $270.00 | 216.00 |
| B190 | LLL | Conference call with ▮▮▮, ▮▮▮▮. | 0.80 | $270.00 | 216.00 |
| B190 | LLL | Reviewed communication from attorney Alfredo Fernandez ▮▮▮▮▮ | 0.40 | $270.00 | 108.00 |
| B190 | LLL | Corresponded with attorney Rosa Sierra re: ▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| B190 | LLL | Telephone conference with attorney Maggie Vargas ▮▮▮▮ | 0.60 | $270.00 | 162.00 |
| B190 | LLL | Drafted related email to ▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| B191 | LLL | Reviewed communications from attorney James Irving re: ▮▮▮ | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | LLL | Draft communication to attorney Ivan Castro Ortiz in connection with █████ | 0.80 | $270.00 | 216.00 |
| | B191 | LLL | Read Order setting Briefing Schedule in connection with Omnibus Motion to establish litigation case management procedures and establish procedures for the approval of settlement. | 0.20 | $270.00 | 54.00 |
| | B180 | JN | Review e-mail from J. Santiago re: ███. | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from J. DeJonker re: ███. | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from A. Fernandez re: ███. | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review letter from J. Irving re: ███. | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review letter from J. Irving re: ███ | 0.20 | $200.00 | 40.00 |
| Jun-13-19 | B180 | JJC | Participated in conference call for ███ | 0.70 | $270.00 | 189.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Weekly ███ conference call. | 0.70 | $270.00 | 189.00 |
| B180 | JN | Telephone Conference with ███ | 0.70 | $200.00 | 140.00 |
| B180 | JN | Draft ███ | 1.80 | $200.00 | 360.00 |
| B180 | JN | Review e-mail from D. Peñagaricano re: ███ | 0.10 | $200.00 | 20.00 |
| Jun-14-19 B113 | JJC | Reviewed Integra and Procesos Joint Limited Objection to Proposed Litigation Procedures. | 0.70 | $270.00 | 189.00 |
| B180 | JJC | Handled multiple inquiries from ███ | 1.20 | $270.00 | 324.00 |
| B180 | LLL | Meeting with J. Nieves, Esq re: ███ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Meeting with J. Nieves, Esq re: research on ███ | 0.20 | $270.00 | 54.00 |
| B191 | LLL | Telephone conferences with attorneys Rosa Sierra and Dora Peñagaricano re: | 1.30 | $270.00 | 351.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | LLL | Draft email to attorney Rosa Sierra re: | 0.30 | $270.00 | 81.00 |
| | B180 | JN | Meeting with L. Llach re: | 0.40 | $200.00 | 80.00 |
| | B180 | JN | Legal Research re: | 0.40 | $200.00 | 80.00 |
| | B180 | JN | Further meeting with L. Llach re: | 0.20 | $200.00 | 40.00 |
| Jun-17-19 | B180 | JJC | Handled inquiries from | 0.90 | $270.00 | 243.00 |
| | B191 | JJC | Reviewed email from | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed communication from | 0.10 | $270.00 | 27.00 |

| B191 | JJC | Reviewed motion by defendant ▮▮▮ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Draft communication to attorney Ivan Castro Ortiz ▮▮▮ | 0.70 | $270.00 | 189.00 |
| B180 | LLL | Meeting with J. Nieves, Esq re: draft of ▮▮▮ | 0.10 | $270.00 | 27.00 |
| B190 | LLL | Reviewed Spreadsheet for ▮▮▮ | 0.80 | $270.00 | 216.00 |
| B191 | LLL | Corresponded with David Rawlings ▮▮▮. | 0.60 | $270.00 | 162.00 |
| B191 | LLL | Revise and edit ▮▮▮ | 1.40 | $270.00 | 378.00 |
| B191 | LLL | Telephone conference with attorney Simone Cataldi re: ▮▮▮ | 0.90 | $270.00 | 243.00 |
| B180 | JN | Meeting with L. Llach re: draft of ▮▮▮. | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 131 of 487

| | B180 | JN | Further drafting and editing ███████████████████████████ . | 0.40 | $200.00 | 80.00 |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from S. Cataldi re: ████████████████████ . | 0.10 | $200.00 | 20.00 |
| Jun-18-19 | B180 | JJC | Reviewed email exchange between Rosa Sierra, Esq. (Brown Rudnick) and John Arrastia, Esq. (Genovese) pertaining to ██████████████ . | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Revised ████████████████████████ . | 1.60 | $270.00 | 432.00 |
| | B190 | JJC | Participated in conference call with Brown Rudnick regarding ████████████ | 1.10 | $270.00 | 297.00 |
| | B180 | LLL | Corresponded with attorney Simone Cataldi re: █████████████████ . | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Conference call with attorneys Rosa Sierra and Alberto Estrella and attorney Zouairabani ████████████████ | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | LLL | Reviewed agenda and ████ ████████ | 0.90 | $270.00 | 243.00 |
| | B190 | LLL | Conference call with teams from ████ ████████ . | 1.10 | $270.00 | 297.00 |
| Jun-19-19 | B180 | JJC | Reviewed email from Rosa Sierra, Esq. (Brown Rudnick) regarding ████ ████████ . | 0.60 | $270.00 | 162.00 |
| | B180 | JJC | Reviewed communication from ████ ████ . | 0.10 | $270.00 | 27.00 |
| | B190 | LLL | Telephone conference with Denzil Sardina ████████ . | 0.70 | $270.00 | 189.00 |
| | B191 | LLL | Telephone conference with attorney Jorge Martinez re ████████ | 0.60 | $270.00 | 162.00 |
| | B191 | LLL | Draft email to Robert Wexler (DGC) and attorney Jorge Martinez re: ████████ | 0.20 | $270.00 | 54.00 |
| | B191 | LLL | Read communication from attorney Frank Dalmau ████████ | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from S. Cataldi re: ███ ███████. | 0.10 | $200.00 | 20.00 |
| | B110 | PLS | Telephone conference with L. Luciano, ████████ | 0.20 | $95.00 | 19.00 |
| | B191 | PLS | Exchanged emails with L. Luciano, ██████ | 0.20 | $95.00 | 19.00 |
| Jun-20-19 | B180 | JJC | Correspond with N. Bassett, Esq (Paul Hastings) re: ██████ | 0.10 | $270.00 | 27.00 |
| | B180 | JJC | Worked internally with team members for ████████ | 3.20 | $270.00 | 864.00 |
| | B180 | JJC | Reviewed email from Rosa Sierra, Esq. (Brown Rudnick) regarding ████ | 0.10 | $270.00 | 27.00 |
| | B180 | JJC | Reviewed various emails from Caron Ennis (Brown Rudnick) with ████ | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | JJC | Reviewed email from Yarimel Viera regarding ███████████. | 0.10 | $270.00 | 27.00 |
| B180 | JJC | Revised Reply to ████████████ | 0.60 | $270.00 | 162.00 |
| B191 | JJC | Reviewed various emails from Caron Ennis (Brown Rudnick) with ████████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Exchanged various emails with Nick Bassett, Esq. (Paul Hastings) regarding ████████. | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Weekly ████████ standing conference call. | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Draft email to attorney Jessica Mendez Colbert re: ████████. | 0.70 | $270.00 | 189.00 |
| B180 | LLL | Telephone conference with attorney Sheila Arroyo ████████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Draft email to Robert Wexler (DGC) and attorney Sheila Arroyo ████████. | 0.20 | $270.00 | 54.00 |
| B191 | LLL | Read letter from attorney Rafael Escalera | 0.40 | $270.00 | 108.00 |

| | B191 | LLL | Corresponded with attorney Rosa Sierra (Brown Rudnick) re: ██████ | 0.40 | $270.00 | 108.00 |

| | B191 | LLL | Telephone conference with attorney Frank Dalmau re: ██████ | 0.20 | $270.00 | 54.00 |

| | B180 | JN | Review e-mail from C. Ennis re: ██████ | 0.20 | $200.00 | 40.00 |

| | B180 | JN | Telephone Conference with C. Ennis re: ██████ | 0.10 | $200.00 | 20.00 |

| | B180 | JN | Telephone Conference with J. Arrastia re: ██████ | 0.10 | $200.00 | 20.00 |

| | B180 | JN | Review letter from R. Escalera re: ██████ | 0.30 | $200.00 | 60.00 |

| Jun-21-19 | B180 | JJC | Handled communications from ██████ | 0.80 | $270.00 | 216.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 136 of 487

| | | | | | |
|---|---|---|---|---|---|
| B180 | JJC | Worked internally with team members for ███████████ | 2.10 | $270.00 | 567.00 |
| B191 | LLL | Review Omnibus Motion for Procedures and Revised Procedures. | 0.60 | $270.00 | 162.00 |
| B191 | LLL | Telephone conference with attorney Emil Rodriguez ████████ . | 0.70 | $270.00 | 189.00 |
| B191 | LLL | Draft email to Robert Wexler (DGC) and attorney Emil Rodriguez ████████ | 0.30 | $270.00 | 81.00 |
| B191 | LLL | Draft email to attorney Alfredo Fernandez ████████ . | 0.40 | $270.00 | 108.00 |
| B191 | LLL | Corresponded with attorney Nick Bassett re: ████████ | 0.80 | $270.00 | 216.00 |
| B191 | LLL | Corresponded with Robert Wexler (DGC) re: ████████ . | 0.40 | $270.00 | 108.00 |
| B191 | LLL | Drafted email to Maggie Vargas ████████ | 0.30 | $270.00 | 81.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | LLL | Telephone conference with attorney Raul Gonzalez Toro | 0.40 | $270.00 | 108.00 |
| | B191 | LLL | Draft email to Robert Wexler (DGC) and attorney Gonzalez Toro | 0.30 | $270.00 | 81.00 |
| | B191 | LLL | Drafted emails to attorney Simone Cataldi | 0.90 | $270.00 | 243.00 |
| | B191 | LLL | Draft email to attorney Richard Escalera | 0.60 | $270.00 | 162.00 |
| Jun-24-19 | B191 | LLL | Telephone conference with attorney Raul Gonzalez Toro, | 0.60 | $270.00 | 162.00 |
| | B191 | LLL | Corresponded with attorney Rosa Sierra and DGC re: | 1.30 | $270.00 | 351.00 |



| B191 | LLL | Conference call with attorney Rafael Escalera re: | 0.80 | $270.00 | 216.00 |



| B191 | LLL | Draft | 3.10 | $270.00 | 837.00 |

| B191 | LLL | Revise translation of | 0.70 | $270.00 | 189.00 |

| B191 | LLL | Draft email to attorney Raul Gonzalez Toro | 0.40 | $270.00 | 108.00 |

| B191 | LLL | Reviewed | 0.40 | $270.00 | 108.00 |

| | B191 | LLL | Reviewed ███████████████ | 0.80 | $270.00 | 216.00 |
|---|---|---|---|---|---|---|
| Jun-25-19 | B191 | JJC | Analyzed various issues raised by John Arrastia, Esq. and Jesus Suarez, Esq. (Genovese) pertaining to ███████ | 1.30 | $270.00 | 351.00 |
| | B191 | LLL | Corresponded with attorney Gonzalez Abella ███████████ | 0.30 | $270.00 | 81.00 |
| | B191 | LLL | Telephone conference with attorney Gonzalez Abella ███████████ | 0.80 | $270.00 | 216.00 |
| | B191 | LLL | Draft email to Bob Wexler (DGC) and attorney Gonzalez Abella ███████████ | 0.40 | $270.00 | 108.00 |
| | B191 | LLL | Review emails from attorney Ken Suria and Gilberto Oliver re: ███████████ | 0.40 | $270.00 | 108.00 |
| | B191 | LLL | Draft communication to attorney Gilberto Oliver re: ███████████ . | 0.60 | $270.00 | 162.00 |

| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | ██████████████████ | | | |
| Jun-26-19 | B180 | JJC | Reviewed email from ██████ ████████████████ | 0.40 | $270.00 | 108.00 |
| | B191 | LLL | Reviewed letter from attorney Robert Rich re: ████████████████████████ ). | 1.20 | $270.00 | 324.00 |
| Jun-27-19 | B180 | LLL | Weekly ████████ conference call. | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Review ██████████████ | 1.10 | $270.00 | 297.00 |
| | B180 | LLL | Meeting with J. Nieves, Esq and R. Wexler (DGC) in preparation for ████████ | 0.20 | $270.00 | 54.00 |
| | B180 | JN | Meeting with L. Llach and R. Wexler (DGC) in preparation for meetings ████ | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Meeting with R. Wexler, I. Castro and S. Cataldi re: ████████████ . | 0.60 | $200.00 | 120.00 |
| | B180 | JN | Meeting with R. Wexler (DGC) and N. | 0.60 | $200.00 | 120.00 |

Gonzalez re: ███████████████.

B180    JN    Meeting with R. Wexler (DGC) re: ████    0.20    $200.00    40.00
███████████

**TASK SUBTOTALS    B110    Case Administration    2.20    $209.00**

**TASK SUBTOTALS    B113    Pleadings Review    0.70    $189.00**

**TASK SUBTOTALS    B180    Avoidance Action Analysis    60.30    $14,783.00**

**TASK SUBTOTALS    B190    Other Contested Matters(excluding assumptions/reje    10.60    $2,862.00**

**TASK SUBTOTALS    B191    General Litigation    50.50    $13,558.00**

Totals    124.30    $31,601.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 41.40 | $11,178.00 |
| Luis Llach | LLL | Partner | $270.00 | 58.50 | $15,795.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 22.00 | $4,400.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 2.40 | $228.00 |

## DISBURSEMENTS

Photocopies    95.60
Jun-06-19    Conference Call    1.47

Jun-07-19       Postage expense. 33 @ $6.95 (                              229.35



Delivery Expense.                                                          40.00
Postage  34 @ $6.95                                                        236.30



Postage  30 @ $6.95                                                    208.50

Jun-10-19        Postage expense                                                     6.95

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 144 of 487

Jun-19-19        Postage expense. Cert. mail 12 @ 7.60                    91.20

                 Totals                                          $909.37

                 **Total Fee & Disbursements**                                    **$32,510.37**

                 **Balance Now Due**                                              **$32,510.37**

TAX ID Number       66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    September 25, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|              |          |
|--------------|----------|
| File #:      | 396-00002 |
| Inv #:       | 14331    |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jul-01-19 | B113 | JJC | Analyzed Barclays Capital, BMO, Goldman Sachs, Jeffreys, Morgan Stanley, and others' Joint Motion Seeking Entry of Order Allowing Participation in Determination of Constitutionality of Challenged Bonds. | 0.90 | $270.00 | 243.00 |
|  | B113 | JJC | Revised Appellee - UCC's - motion ■ | 0.40 | $270.00 | 108.00 |
|  | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee Members regarding | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Analyzed Plaintiff's Motion to Stay PBA Adversary Proceeding; 18-ap-149 ▓▓ ▓▓▓▓▓▓▓ | 2.10 | $270.00 | 567.00 |
| Jul-02-19 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee Members regarding ▓▓▓▓▓▓▓▓▓ | 0.10 | $270.00 | 27.00 |
| | B110 | JJC | Analyzed Zolfo Cooper's ▓▓▓▓▓ ▓▓▓▓▓▓▓ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Revised draft of Opposition to AMBAC related to PRIFA - Rum Taxes- and the lift of stay sought. | 2.60 | $270.00 | 702.00 |
| | B113 | JJC | Read order extending deadlines established in the February 14's court order. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed FOMB's urgent motion for leave to file a single combined response to AMBAC's motion concerning automatic stay and joinder. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Read order scheduling briefing in connection to FOMB's urgent motion for leave to file a single combined response in opposition to AMBAC's motion. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed FOMB's informative motion and request for consent regarding transfer of case: Autonomous Municipality of SJ vs FOMB (19-cv-1474). | 0.20 | $270.00 | 54.00 |

| B113 | JJC | Reviewed FOMB's reply in support of urgent motion for leave to file a single combined response. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed FOMB's and AAFAF's Joint Motion; 19-ap-391. | 0.70 | $270.00 | 189.00 |
| B150 | JJC | Participated in weekly conference call with Committee. | 0.90 | $270.00 | 243.00 |
| B150 | JJC | Reviewed email from Doug Barron, Esq. Re: ███████ | 0.10 | $270.00 | 27.00 |
| B150 | JJC | Reviewed correspondence with the Committee re: ███████ | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Reviewed ███████ | 2.80 | $270.00 | 756.00 |
| B190 | JJC | Revised draft of ███████ | 0.30 | $270.00 | 81.00 |
| B190 | JJC | Revised draft of ███████ | 0.30 | $270.00 | 81.00 |
| B190 | JGM | Translate email sent by Douglass Barron on July 2, 2019. | 0.80 | $260.00 | 208.00 |
| B190 | CF | Analyzed unredacted documents submitted by Movants (includes | 1.70 | $170.00 | 289.00 |

Andalusian, Glendon, Mason, Oaktree,
Puerto Rico AAA Portfolio and others).

| Jul-03-19 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ██████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Read order scheduling hearing and briefing in connection with the joint motion of certain adversary defendants seeking entry of an order authorizing participation in determination of constitutional validity of challenged bonds. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed FOMB and UCC's motion to ██████ ████████████████ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Reviewed AMBAC's opposition to FOMB's urgent motion for leave to file a single combined response. | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed order denying motion for relief from stay filed by the Asociacion Puertorriqueña de la Judicatura, Inc. | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Reviewed order granting FOMB's urgent motion for leave to file a single combined response. | 0.10 | $170.00 | 17.00 |
| | B191 | CF | Reviewed COOPAEE's opposition to the fifty-sixth Omnibus Objection (non-substantive) of the CW to duplicate bond claims. | 0.10 | $170.00 | 17.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 149 of 487

|            | B191 | CF  | Reviewed Cooperativa de Ahorro y Credito de Caparra's objection to the Fifty-Sixth Omnibus Objection (non-substantive) of the CW to duplicate bond claims. | 0.10 | $170.00 | 17.00  |
| Jul-04-19  | B191 | JJC | Analyzed Environmental Intervernor's Sur-reply to urgent motion in limine to exclude testimony. | 1.70 | $270.00 | 459.00 |
| Jul-05-19  | B113 | JJC | Reviewed Assured's Reservation of Rights with respect to Ambac's Motion and Memorandum of Law regarding application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds. | 0.20 | $270.00 | 54.00  |
|            | B113 | JJC | Analyzed Amended Adversary Complaint; 19-ap-392. | 0.60 | $270.00 | 162.00 |
|            | B113 | JJC | Analyzed FOMB's Urgent Motion for Expedited Consideration; 19-ap-393. | 0.60 | $270.00 | 162.00 |
|            | B113 | JJC | Analyzed Puerto Rico Funds' Brief. | 1.80 | $270.00 | 486.00 |
|            | B191 | JJC | Analyzed AAFAF's Opposition to Ambac's Motion regarding application of the automatic stay re: PRIFA Rum Tax Bonds. | 0.80 | $270.00 | 216.00 |
|            | B113 | CF  | Reviewed claimants (P. Casasnovas and O. Trinidad) response the FOMB's fiftieth Omnibus Objection (non-substantive) to deficient claims. | 0.30 | $170.00 | 51.00  |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed AAFAF's Stipulation regarding the DRA parties' motion and memorandum of law in support of their motion for relief from the automatic stay. | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Reviewed order approving joint stipulation regarding the DRA parties' Motion and Memorandum of Law in relation to the automatic stay. | 0.10 | $170.00 | 17.00 |
| Jul-06-19 | B113 | JJC | Reviewed Order granting FOMB | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Read Order on motion for reconsideration at Docket 4; 19-ap-393. | 0.10 | $170.00 | 17.00 |
| Jul-07-19 | B113 | CF | Reviewed Joint Urgent Motion for a Modified Expedited Briefing Schedule; 19-ap-393. | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Read Order granting the joint motion for a modified briefing schedule at Docket 6; 19-ap-393. | 0.10 | $170.00 | 17.00 |
| Jul-08-19 | B113 | JJC | Reviewed Governor's and AAFAF's Urgent Motion for Reconsideration as to expedited consideration. | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Reviewed correspondence with the Committee re: ███████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Analyzed draft of ███████ | 0.80 | $270.00 | 216.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Revised draft of ███████ | 2.90 | $270.00 | 783.00 |
| | B113 | CF | Reviewed FOMB's Stipulation regarding withdrawal of Proof of Claim of Assured. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed FOMB's notice of withdrawal of Objection of Puerto Rico Sales Tax Financing Corporation (COFINA) to Proof of Claim of Assured. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed AAFAF's fourth urgent motion for extension of deadlines. | 0.10 | $170.00 | 17.00 |
| Jul-09-19 | B113 | JJC | Analyzed memorandum ███████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed Lawful Constitutional Debt Coalition's Response to FOMB's Motion to Stay PBA Adversary Proceeding. | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Reviewed correspondence with the Committee re: ███████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Revised draft of UCC's Limited Joinder ███ | 0.20 | $270.00 | 54.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B191 | JJC | Revised UCC's Limited Joinder to Ambac's Motion Regarding PRIFA Rum Taxes Seeking Discovery per FRBP 2004. | 0.20 | $270.00 | 54.00 |
|  | B191 | JJC | Revised UCC's Limited Joinder as to Ambac Assurance Corp.'s Motion to Compel Seeking Discovery per FRBP 2004. | 0.20 | $270.00 | 54.00 |
|  | B113 | CF | Reviewed order approving stipulation regarding withdrawal of Proof of Claim of Ambac. | 0.10 | $170.00 | 17.00 |
|  | B113 | CF | Reviewed order approving stipulation regarding withdrawal of Proof of Claim of Assured. | 0.10 | $170.00 | 17.00 |
| Jul-10-19 | B113 | JJC | Read Stipulated Order extending administrative bar date for Bonistas del Patio Inc. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed QTCB Noteholder Group's Objection to the Ad Hoc Group of GO Bondholders' Renewed Motion. | 0.40 | $270.00 | 108.00 |
|  | B113 | JJC | Reviewed FOMB's Objection to Ad Hoc Group of GO Bondholders' Renewed Motion for Entry of Order. | 0.60 | $270.00 | 162.00 |
|  | B113 | JJC | Reviewed Assured's Limited Objection and Reservation of Rights in response to the Ad Hoc Group of GO Bondholders' Renewed Motion. | 0.70 | $270.00 | 189.00 |
|  | B113 | JJC | Analyzed Commonwealth's and FOMB's Opposition to Ambac's Motion ██████ | 1.40 | $270.00 | 378.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Analyzed AAFAF's ▮▮▮▮▮▮▮▮▮ | 0.90 | $270.00 | 243.00 |
| B113 | JJC | Reviewed Bacardi Int'l Limited's and Bacardi Corp.'s Objection to Ambac Assurance Corp.'s Motion for Order concerning PRIFA Rum Taxes. | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed Lawful Constitutional Debt Coalition's Response in Support of the FOMB's Motion to Stay Contested Matters pending confirmation of Commonwealth plan of adjustment. | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed Lawful Constitutional Debt Coalition's Objection to the Ad Hoc Group of GO Bondholders' Renewed Motion. | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed Ambac's Objection to the Motion to Stay Contested Matters. | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed Serralles' Motion for Joinder to the FOMB's and Bacardi's Oppositions re: Ambac's motion for entry of order authorizing discovery under bankruptcy rule 2004 concerning PRIFA Rum taxes. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed Ambac Assurance Corp.'s Objection to FOMB's Motion to Stay PBA Adversary Proceeding. | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Certain Defendants' Objection to Retiree Committee's Motion for Leave to Intervene. | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed FOMB's Limited Opposition to Retiree Committee's Motion for Leave to Intervene. | 0.60 | $270.00 | 162.00 |
| B150 | JJC | Participated in weekly committee conference call. | 0.50 | $270.00 | 135.00 |
| B150 | JJC | Reviewed correspondence with the Committee re: █████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Telephone conference with Doug Barron, Esq. Re: █████ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Exchanged communications with Luc Despins, Esq. Re: █████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Conducted investigation as to █████ | 0.60 | $270.00 | 162.00 |
| B320 | JJC | Reviewed Special Claims Committee of FOMB Urgent motion █████ | 0.90 | $270.00 | 243.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 155 of 487

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Del Valle Group's Response and Reservation of Rights in response to HTA's Forty-Six Omnibus Non-Substantive Objection to Claims Num. 190 and 107011. | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Reviewed UBS Trust Co.'s Amended Reply to Commonwealth's Fiftieth Omnibus Non-Substantive Objection to Claims Num. 43870, 47780, 56442, 47640, 65809, 65885, 66784, 35132 and 35619. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed A. Ferdman and Fe-Ri Construction Inc.'s Response in Opposition to Commonwealth's Fifty-Sixth Omnibus Non- Substantive Objection to Claims Num. 74279 and 79940. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed AAFAF's Joinder to FOMB's Opposition to Ambac's Motion for Order. | 0.10 | $170.00 | 17.00 |
| Jul-11-19 | B113 | JJC | Analyzed Assured's Objection and Reservation of Rights as to Motion to Stay contested matters pending confirmation of Commonwealth plan of adjustment. | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Read Court setting briefing schedule for the Urgent Motion for Stay GO Bond proceedings pending confirmation of Commonwealth Plan of Adjustment. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed Amended Complaint by Assoc. of University of Professors for Declaratory and Injunctive relief. | 1.80 | $270.00 | 486.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | JJC | Reviewed correspondence with the Committee re: ████████ | 0.10 | $270.00 | 27.00 |
| | B110 | PLS | Electronic filing of motion to dismiss as to certain defendants, in 19-ap-283, 17-bk-3283. | 0.20 | $95.00 | 19.00 |
| | B113 | PLS | Drafted email to ████████ | 0.10 | $95.00 | 9.50 |
| | B191 | PLS | Reviewed various emails between the Brown Rudnick team, the GJB Law team, the Estrella team, and the CST Law team re: ████████ | 0.10 | $95.00 | 9.50 |
| | B113 | CF | Read Ad Hoc Group of Constitutional Debt Holders' Joinder to Assured's Limited Objection. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed FOMB's Urgent Motion to Seal Document and for Other Related Relief. | 0.20 | $170.00 | 34.00 |
| Jul-12-19 | B113 | JJC | Analyzed Ad Hoc Group of GO Bondholders' ████████ | 1.80 | $270.00 | 486.00 |
| | B113 | JJC | Reviewed PR Funds' Motion for Joinder to Objection to Retiree Committee's request to intervene. | 0.30 | $270.00 | 81.00 |

| | B191 | JJC | Revised draft of ███████ | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|---|
| | B191 | JJC | Revised draft of ███████ | 0.40 | $270.00 | 108.00 |
| | B113 | CF | Reviewed Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of US Bank National Association (Claim No. 32565). | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Reviewed Order approving Stipulation and Agreed Order at Docket 7908. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Read Minute Entry PT Conference held on 07/11/2019. | 0.10 | $170.00 | 17.00 |
| Jul-14-19 | B191 | JJC | Revised draft of ███████ | 2.10 | $270.00 | 567.00 |
| Jul-15-19 | B113 | JJC | Reviewed Order granting FOMB's and UCC's Omnibus Motion. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed Commonwealth's, HTA's and ERS' Reply in Support of Motion for Order authorizing ADR procedures in response to UCC's objection. | 0.90 | $270.00 | 243.00 |
| | B150 | JJC | Reviewed correspondence with the | 0.20 | $270.00 | 54.00 |

Committee re: ████████████

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Reviewed draft of ████████ | 0.40 | $270.00 | 108.00 |
| | B110 | CF | Research and analysis of ████ | 0.50 | $170.00 | 85.00 |
| | B110 | CF | Revise and edit translations from ████ | 1.90 | $170.00 | 323.00 |
| | B113 | CF | Read Order setting response deadlines for the Joint Motion at Docket 7960. | 0.10 | $170.00 | 17.00 |
| | B190 | CF | Analysis of references to ████ | 1.60 | $170.00 | 272.00 |
| | B420 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: ████ | 0.10 | $170.00 | 17.00 |
| Jul-16-19 | B110 | JJC | Reviewed email from Doug Barron, Esq. (Paul Hastings) regarding ████ | 0.10 | $270.00 | 27.00 |
| | B110 | JJC | Worked along with C Fernandez, Esq. (CST Law) regarding ████ | 0.60 | $270.00 | 162.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Revised Genovese's draft of ██████ | 1.20 | $270.00 | 324.00 |
| B113 | JJC | Reviewed Ambac's, FOMB's, AAFAF's and Commonwealth's Urgent Joint Motion for Order (i) Deferring Consideration of the Pensions Discovery Motions, and (ii) Extending Ambac's Deadline to File its Reply in Further Support of the Pensions Discovery Motions. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Analyzed Fed. de Alcaldes' Motion to Intervene and tendered answer to complaint. | 1.60 | $270.00 | 432.00 |
| B113 | JJC | Analyzed Governor's and AAFAF's ██████ | 2.60 | $270.00 | 702.00 |
| B150 | JJC | Reviewed correspondence with the Committee re: ██████ | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Exchanged various emails with John Arrastia, Esq. (Genovese) related to ██████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Reviewed email from John Duffey, Esq. (Maslon) re: ██████ | 0.10 | $270.00 | 27.00 |

| Date | Code | Init. | Description | Hours | Rate | Amount |
|------|------|-------|-------------|-------|------|--------|
| | B110 | CF | Translate from ███████ | 0.90 | $170.00 | 153.00 |
| | B113 | CF | Reviewed Second Amended Standing Order. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Read Order setting briefing schedule for motion to strike. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Governor's and AAFAF's Notice of Motion to Dismiss; 19-ap-393 | 0.10 | $170.00 | 17.00 |
| Jul-17-19 | B113 | JJC | Reviewed Ad Hoc Group of GO Bondholders' ███████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Analyzed Assured's Limited Joinder with respect to Ambac's motion and memorandum of law re: PRIFA Tax. | 1.20 | $270.00 | 324.00 |
| | B113 | JJC | Analyzed RBC Capital Markets' Reply to UCC's Objection to their Joint Motion of Seeking Order Authorizing Participation in Determination of Constitutional Validity of Challenged Bonds. | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed FOMB's ███████ | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Analyzed FOMB's Reply Brief. | 0.70 | $270.00 | 189.00 |
| B150 | JJC | Participated in committee conference call. | 1.00 | $270.00 | 270.00 |
| B150 | JJC | Reviewed email communication from Luc Despins, Esq. (Paul Hastings) regarding ███████ | 0.10 | $270.00 | 27.00 |
| B150 | JJC | Revised and edited ███████ | 0.60 | $270.00 | 162.00 |
| B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) with ███████ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Analyzed final draft of ███████ | 0.90 | $270.00 | 243.00 |
| B110 | CF | Further translation of ███████ | 1.20 | $170.00 | 204.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Order approving Stipulation at Docket 7950. | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Reviewed Financial Guaranty's Joinder to Ambac Assurance Corp.'s Reply. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Order amending Standing Order. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Analyzed Ambac's ███████ | 1.40 | $170.00 | 238.00 |
| | B113 | CF | Reviewed HTA's and ERS' Reply to Del Valle Group's Response. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed Defendants' Unopposed Joint Urgent Motion for an Extension of Time to Respond to Complaint; 18-ap-059. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Read Order granting FOMB's motion to stay at Docket 2; 19-ap-391. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Read Order setting briefing schedule for motion to intervene. | 0.10 | $170.00 | 17.00 |
| Jul-18-19 | B110 | JJC | Reviewed Fee Examiner's Supplemental Report and Status Report on Uncontested Interim Fee Application. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed Ambac's Reply Memorandum of Law in Support of Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bond. | 1.60 | $270.00 | 432.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 163 of 487

| B113 | JJC | Analyzed Ambac's reply in further support of its motion for order authorizing discovery under Bankrupcty rule 2004 concerning PRIMA Rum taxes. | 1.60 | $270.00 | 432.00 |
| B113 | JJC | Reviewed Solus' Urgent Motion to File under Seal Unredacted Motion to Compel. | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Read Order setting briefing schedule for FOMB's motion for protective order re: UCC subpoena. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Ambac's Objection to the Urgent Motion for Stay of Adversary Proceeding supplemental to pending motion to stay Go Bond proceedings pending confirmation of Commonwealth Plan of Adjustment. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Analyzed Commonwealth's Superseding Status Report of Proposed Case Management Orders of Debtors and Certain Defendants in Connection with Adversary Proceedings 19-291, 19-292, 19-293, 19-294, 19-295, 19-296, and 19-297. | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Analyzed FOMB's Opposition to the Sureties' Motion for Reconsideration as to opinion and order dismissing amended complaint. | 0.80 | $270.00 | 216.00 |
| B113 | JJC | Analyzed FOMB's Omnibus Reply in Further Support of its Motion to Stay PBA Adversary Proceeding pending confirmation of Commonwealth Plan of Adjustment. | 1.10 | $270.00 | 297.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 164 of 487

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed Plaintiffs' and Debtors's Status Report and Proposed Case Management Order in Connection with multiple Adversary Proceedings. | 0.80 | $270.00 | 216.00 |
| | B190 | JJC | Analyzed Declaration of James R. Bliss in Support ███████████ | 0.40 | $270.00 | 108.00 |
| | B113 | CF | Analyzed FOMB's Status Report and Proposed Case Management Order in Connection with Adv. Proc. numbers 19-291, 19-292, 19-293, 19-294, 19-295, 19-296, and 19-297. | 0.60 | $170.00 | 102.00 |
| | B113 | CF | Reviewed Asociacion de Maestros de PR and Commonwealth's Joint Status Report as to the Motion for Relief from Stay. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Analyzed Superseding Status Report of the Debtors and Alternative Proposed Case Management Orders ███████████ ███████ | 0.60 | $170.00 | 102.00 |
| | B113 | CF | Reviewed Second Joint Scheduling Motion in response to Order at Docket 18; 19-ap-366 and 367. | 0.30 | $170.00 | 51.00 |
| Jul-19-19 | B110 | JJC | Exchanged emails with Doug Barron, Esq. ███████████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Federación de Alcaldes de Puerto Rico Inc.'s Reply to FOMB's Opposition to Motion to Intervene. | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Ad Hoc Group of GO Bondholders' Response to Joint Status Report. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed Declaration of Brian S. Rosen in Support of Motion to Stay contested matters pending confirmation of Commonwealth Plan of Adjustment. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed QTBC Noteholder Group's Statement in Support of FOMB's Motion to Stay PBA Adversary Proceeding pending confirmation of Commonwealth Plan of Adjustment. | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Analyzed FOMB's Objection to Fed. de Alcaldes' Motion to Intervene as Defendant or to Participate as Amicus Curiae. | 1.10 | $270.00 | 297.00 |
| B113 | JJC | Reviewed AAFAF's Limited Statement in Support of Fed. de Alcaldes' Motion to Intervene. | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Revised draft of ████████ ████████████████ | 2.40 | $270.00 | 648.00 |
| B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members regarding ███████████ ███████ | 0.10 | $270.00 | 27.00 |
| B113 | CF | Read Clerk's Notice of Errata as to USCA Opinion at Docket 163; 17-ap-159. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Read USCA Mandate; 17-ap-159. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Read various blanket consents and letters (COFINA Senior Bondholders' Coalition, FOMB, USA, UTIER, Retiree Committee, Aurelius and Assured). | 0.30 | $170.00 | 51.00 |
| Jul-20-19 | B113 | JJC | Reviewed Coop. de Ahorro y Credito Vegabajeña's Sur-Reply in Opposition to FOMB's Motion to Dismiss. | 0.90 | $270.00 | 243.00 |
| Jul-21-19 | B190 | JJC | Reviewed email from Nick Bassett, Esq. (Paul Hastings) regarding ███████ | 0.10 | $270.00 | 27.00 |
| Jul-22-19 | B113 | JJC | Revised Third Supplemental Informative Motion of FOMB, SCC & UCC, Pursuant to Order, Establishing Initial Procedures with Respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain Commonwealth GO Bonds, Regarding Updated List of Parties Filing Notices of Participation. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed FOMB's Amended Omnibus Reply in support of its Urgent Motion for Stay of adversary proceeding. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed AAFAF's Limited Joinder and Statement in Support of FOMB's Sur-Reply to Ambac's Reply to its motion concerning application of automatic stay. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed FOMB's Objection and Request to Strike Assured's Limited Joinder. | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Assured's response to objection and motion to strike. | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed Order granting limited intervention. | 0.40 | $270.00 | 108.00 |
| B140 | JJC | Reviewed Ambac's Urgent Motion for an Order Striking Portions of the FOMB's Sur-Reply to Ambac's Reply Memorandum of Law in Support of their Motion Concerning Application of the Automatic Stay. | 0.40 | $270.00 | 108.00 |
| B140 | JJC | Revised draft of ███████ | 0.60 | $270.00 | 162.00 |
| B190 | JJC | Drafted email to Nick Bassett, Esq. (Paul Hastings) regarding ███████ | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Revised draft of ███████ | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Analyzed FOMB's Memorandum of Law in Support of its Motion to Dismiss Cooperativas Complaint ███████ | 2.90 | $270.00 | 783.00 |
| B155 | PLS | Exchanged various emails with A. Bongartz Esq. and W. Wu (from Paul Hastings) re: ███████ | 0.20 | $95.00 | 19.00 |

| Jul-23-19 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ███████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed FOMB's Objection to Ambac Assurance Corp.'s Urgent Motion to Strike. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Ambac's Reply in Support of Urgent Motion to Strike. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed FOMB's Opposition to Motion to Dismiss the complaint ████████ | 2.60 | $270.00 | 702.00 |
| | B155 | JJC | Prepared for tomorrow's Omni hearing including ███████████ | 2.60 | $270.00 | 702.00 |
| | B155 | PLS | Exchanged emails and telephone conference with A. Bongartz Esq. (from Paul Hastings) re ███████████ | 0.20 | $95.00 | 19.00 |
| | B113 | CF | Reviewed Assured's response to court order. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed FOMB's Response to Court Order to seal for limited duration. | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Read Order for updated status report. | 0.10 | $170.00 | 17.00 |
| | B191 | CF | Revised UCC's Blanket Consent. | 0.10 | $170.00 | 17.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 169 of 487

| Jul-24-19 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ███████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Statement of U.S. with respect to Ambac's Memorandum of Law in Support of its Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Read Order granting in part and denying in part the Urgent Motion to Strike. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Read Order denying FOMB's motion to strike. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Ad Hoc Group of GO Bondholders' Statement in Support of Ambac's Motion to Strike. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed FOMB's Notice of Amended Agenda of Matters Scheduled for the July 24-25, 2019 hearing. | 0.40 | $270.00 | 108.00 |
| | B155 | JJC | Court Appearance at USDC in Hato Rey for Omni hearing. | 3.80 | $270.00 | 1,026.00 |
| | B155 | JJC | Post-mortem with L. Despins, Esq (Paul Hastings) re ███████ | 0.20 | $270.00 | 54.00 |
| | B161 | JJC | Reviewed email exchanges as a product of Alvin Velazquez, Esq. (Committee Chair) regarding ███████ | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| B195 | JJC | Traveled to and from Hato Rey in order to appear at Omni hearing. | 0.80 | $135.00 | 108.00 |
| B113 | MAS | Analyzed ERS' Certificate of No Objection and Request for Orders granting Omnibus Objections to Claims at Dockets 7244, 7245, 7247, 7249, 7250, 7252, 7258, 7265, 7281, 7282, 7284, 7285, 7290, and 7291. | 0.30 | $270.00 | 81.00 |
| B113 | MAS | Read Order granting COFINA's objection. | 0.10 | $270.00 | 27.00 |
| B113 | MAS | Analyzed Ambac's Omnibus Reply in Further Support of the Pensions Discovery Motions ███████████ | 0.90 | $270.00 | 243.00 |
| B191 | EM | Research of ████████████ | 1.40 | $200.00 | 280.00 |
| B191 | EM | Draft memorandum with ██████████ | 0.40 | $200.00 | 80.00 |
| B155 | PLS | Complete transcript request form for today's Omnibus Hearing, 17-bk-3283. | 0.10 | $95.00 | 9.50 |
| B113 | CF | Reviewed Commonwealth's and HTA's Response to Objection of Certain Defendants at Docket 8176, to the Superseding Status Report. | 0.30 | $170.00 | 51.00 |
| B113 | CF | Reviewed order extending deadlines as to briefing re: Motion to Dismiss Insurers' | 0.20 | $170.00 | 34.00 |

|          |      |     | Motion for Relief from the automatic stay to seek appointment of a receiver. |      |          |        |
|----------|------|-----|-----|------|----------|--------|
|          | B113 | CF  | Read Order on consented motion for extension at Docket 8159 and for Motion Under Rule 2004 (c ). | 0.10 | $170.00 | 17.00 |
|          | B113 | CF  | Reviewed Solus' Stipulated Withdrawal of its Urgent Motion to File Under Seal. | 0.20 | $170.00 | 34.00 |
|          | B113 | CF  | Reviewed order denying motion to intervene re: Federacion de Alcaldes de PR, Inc. | 0.20 | $170.00 | 34.00 |
|          | B190 | CF  | Drafted summary and analysis of ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 3.90 | $170.00 | 663.00 |
| Jul-25-19 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ▮▮▮▮▮▮▮▮ | 0.20 | $270.00 | 54.00 |
|          | B113 | JJC | Reviewed Order staying the case and for mandatory mediation; 19-ap-291, et al. | 0.30 | $270.00 | 81.00 |
|          | B113 | JJC | Reviewed Order regarding stay period and mandatory mediation. | 0.30 | $270.00 | 81.00 |
|          | B161 | JJC | Worked on updated budget given the outcome of the hearing. | 0.60 | $270.00 | 162.00 |
|          | B113 | CF  | Reviewed Solus' Urgent Motion for Order Setting Briefing Schedule. | 0.20 | $170.00 | 34.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Further Order on motion to seal. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Order setting briefing schedule as to Solus' Urgent Motion. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed AAFAF's Urgent Motion for Extension of Deadlines set at Order in Docket 8086. | 0.20 | $170.00 | 34.00 |
| Jul-26-19 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ██████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Read Order setting briefing schedule for Amended Complaint. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed Mun. of San Juan's Amicus Curiae Brief; 19-ap-393. | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Analyzed FOMB's Opening Brief at SCOTUS re: Aurelius ██████ | 3.70 | $270.00 | 999.00 |
| | B150 | JJC | Reviewed the summary of ████████ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Reviewed Judge Houser Mediation Memorandum. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Revised draft of UCC's SCOTUS Brief on Aurelius issue. | 2.10 | $270.00 | 567.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Analyzed Cortland Capital's Reply in Support of its Renewed Omnibus Motion to Compel. | 0.60 | $170.00 | 102.00 |
| | B113 | CF | Read Amended Order adjourning hearing on motions at Dockets 7505 and 7507. | 0.10 | $170.00 | 17.00 |
| Jul-27-19 | B113 | JJC | Analyzed Certain Defendants' Objection to FOMB's Request for Reconsideration Contained in the Superseding Debtor's Status Report and alternative proposed case management orders. | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Analyzed Mun. of San Juan's Motion to Intervene; 19-ap-393. | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Analyzed Retiree Committee's Opening Brief at SCOTUS ██████████ | 2.40 | $270.00 | 648.00 |
| | B113 | JJC | Analyzed AAFAF's Brief filed at US Supreme Court ██████████ | 3.10 | $270.00 | 837.00 |
| Jul-28-19 | B113 | JJC | Analyzed U.S.A.'s Brief filed at US Supreme Court ██████████ | 4.80 | $270.00 | 1,296.00 |
| Jul-29-19 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to ██████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed Defendant's Reply Memorandum of Law in Further Support of Motion to Dismiss Rossello and | 1.90 | $270.00 | 513.00 |

AAFAF complaint dated July 3rd ▇▇▇▇
▇▇▇▇▇▇▇▇▇▇▇▇

| | B113 | JJC | Analyzed Solus' Opposition to US Bank's Motion to Quash re: motion to compel. | 1.60 | $270.00 | 432.00 |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Sureties' Reply in Support of their Motion for Reconsideration as to opinion, order and judgment dismissing the amended complaint. | 0.60 | $270.00 | 162.00 |
| | B113 | CF | Read Order adjourning hearing on motions. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Read Order granting urgent motion for leave. | 0.10 | $170.00 | 17.00 |
| Jul-30-19 | B113 | JJC | Reviewed Solus' Reply in further support of its Urgent New Motion to Compel. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Memorandum Order granting motions. | 0.30 | $270.00 | 81.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Revised draft Presentation prepared by Paul Hastings ▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇ | 1.70 | $270.00 | 459.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| B190 | JJC | Reviewed email from Doug Barron, Esq. (Paul Hastings) requesting ▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| B190 | JJC | Revised ▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Revised draft of ▮▮▮▮ | 0.80 | $270.00 | 216.00 |
| B110 | CF | Translate from ▮▮▮▮ | 0.50 | $170.00 | 85.00 |
| B113 | CF | Read Order amending order at Docket 39; 19-ap-393. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed Order setting briefing schedule as to motion in limine at Docket 7332. | 0.20 | $170.00 | 34.00 |
| B150 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: ▮▮▮▮ | 0.10 | $170.00 | 17.00 |
| Jul-31-19 | B113 | JJC | Analyzed Circuit Order denying petition for panel rehearing en banc. | 1.30 | $270.00 | 351.00 |

| B113 | JJC | Analyzed Memorandum Order denying Motion to Remand at Docket 40; 19-ap-03. | 0.90 | $270.00 | 243.00 |
| B113 | JJC | Analyzed Alan Mygatt-Tauber's Amicus Curiae Brief. | 0.90 | $270.00 | 243.00 |
| B113 | JJC | Reviewed Fee Examiner's Informative Motion on Review of Status of Applications of McKinsey & Co. | 0.30 | $270.00 | 81.00 |
| B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ██████ | 0.10 | $270.00 | 27.00 |
| B150 | JJC | Participated in Committee Conference call. | 0.70 | $270.00 | 189.00 |
| B190 | JJC | Analyzed draft motion ██████ | 0.90 | $270.00 | 243.00 |
| B190 | JJC | Reviewed email from Doug Barron, Esq. (Paul Hastings) requesting ██████ | 0.10 | $270.00 | 27.00 |
| B190 | JJC | Further revision of ██████ | 0.20 | $270.00 | 54.00 |
| B150 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: ██████ | 0.10 | $170.00 | 17.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 177 of 487

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **8.60** | **$1,787.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **90.40** | **$23,130.50** |
| **TASK SUBTOTALS** | **B140** | **Relief from Stay/Adequate Protection Proceedings** | **1.00** | **$270.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **6.10** | **$1,627.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **7.10** | **$1,829.50** |
| **TASK SUBTOTALS** | **B161** | **Budgeting (Case)** | **0.80** | **$216.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **21.50** | **$5,077.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **19.50** | **$5,091.50** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | **0.80** | **$108.00** |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement (Including Business** | **0.90** | **$243.00** |
| **TASK SUBTOTALS** | **B420** | **Restructurings** | **0.10** | **$17.00** |

Totals                                        156.80     $39,396.50

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 178 of 487

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 0.80 | $108.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 125.80 | $33,966.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 1.30 | $351.00 |
| Juan R Gonzalez | JGM | Special Counsel | $260.00 | 0.80 | $208.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 1.80 | $360.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.90 | $85.50 |
| Cristina Fernandez | CF | Associate | $170.00 | 25.40 | $4,318.00 |

**DISBURSEMENTS**

|  |  |  |
|---|---|---|
|  | Photocopies | 163.00 |
| Jul-16-19 | Transcription of hearing (Southern District Reporters, PC - Invoice: 0516372-IN) | 66.15 |
|  | Courier. Fedex invoice 1-836-44165 | 24.85 |
| Jul-23-19 | Transcription of hearing (Southern District Reporters, PC - Invoice: 0516534-IN) | 80.40 |
|  | Totals | $334.40 |
|  | **Total Fee & Disbursements** | **$39,730.90** |
|  | **Balance Now Due** | **$39,730.90** |

TAX ID Number     66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                         September 25, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|            |                | File #: | 396-00003 |
|------------|----------------|---------|-----------|
| **Attention:** | John J. Rapisardi, Esq. | Inv #: | 14332 |

**RE:**     COFINA Dispute Analysis

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jul-01-19 | B113 | JJC | Analyzed AAFAF and FOMB's Motion to Dismiss COFINA Appeal filed at the First Circuit as Equitably Moot. | 1.80 | $270.00 | 486.00 |
| Jul-10-19 | B113 | CF | Reviewed AAFAF's and COFINA's Stipulation and Agreed Order (A) Withdrawing Proofs of Claim Nos. 168648 and 168885; (B) Deeming Previously Filed Objection to Apply to Amended Proof of Claim No. 169423; (C) Extending Deadline to Respond to the Objection; and (D) Adjourning Hearing to Consider the Objection. | 0.30 | $170.00 | 51.00 |
| Jul-22-19 | B190 | JJC | Revised draft of UCC's ███████ ████ | 0.30 | $270.00 | 81.00 |
| Jul-24-19 | B113 | MAS | Reviewed COFINA's Certificate of No Objection and Request for Order granting Debtor's objection. | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | MAS | Reviewed COFINA's Certificate of No Objection and Request for Order granting its objections at Dockets 7392, 7393, 7394, 7397, 7399, 7400, 7401, 7402, 7404, and 7405 to proofs of claims. | 0.30 | $270.00 | 81.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **2.70** | **$699.00** |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **0.30** | **$81.00** |

| | | |
|---|---|---|
| Totals | 3.00 | $780.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 2.10 | $567.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 0.60 | $162.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 0.30 | $51.00 |

| | |
|---|---|
| **Total Fee & Disbursements** | **$780.00** |
| **Balance Now Due** | **$780.00** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                   Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                          September 25, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                          File #:        396-00006
**Attention:**   John J. Rapisardi, Esq.            Inv #:        14333

**RE:**    PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jul-01-19 | B113 | JJC | Reviewed FOMB's urgent motion for leave to exceed page limit for memorandum relating to 9019 motion. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Assisted in review ███████ | 1.60 | $270.00 | 432.00 |
| | B191 | CF | Assisted in review ███████ | 1.90 | $170.00 | 323.00 |
| Jul-03-19 | B113 | JJC | Reviewed order granting FOMB's urgent motion for leave to exceed page limit for memorandum relating to 9019 motion. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ████████ declaration in support of joint motion of PREPA and AAFAF re: RSA Settlement ███████ | 1.40 | $270.00 | 378.00 |

| Date | Code | Staff | Description | Hours | Rate | Amount |
|------|------|-------|-------------|-------|------|--------|
| | B113 | JJC | Analyzed ██████████ declaration in support of joint motion of PREPA and AAFAF re: RSA Settlement ███████████ | 0.70 | $270.00 | 189.00 |
| | B190 | JJC | Analyzed PREPA and AAFAF's Supplemental Memorandum of law and facts in support of joint motion re: RSA Settlement ██████ | 3.80 | $270.00 | 1,026.00 |
| Jul-04-19 | B113 | JJC | Analyzed ██████████ declaration in support of joint motion of PREPA and AAFAF re: RSA Settlement ██████ | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Reviewed ██████████ declaration in support of PREPA RSA Settlement ███████ | 0.60 | $270.00 | 162.00 |
| Jul-05-19 | B110 | JJC | Gathered ████████████ | 1.40 | $270.00 | 378.00 |
| | B191 | JJC | Exchanged emails with Luc Despins, Esq. (Paul Hastings) regarding ████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed email from Jennifer Jones, Esq. (Proskauer) regarding rescheduling of depositions of Government parties. | 0.20 | $270.00 | 54.00 |
| Jul-06-19 | B191 | JJC | Reviewed email from Angela Herring, Esq. (Counsel for Cortland Solus) | 0.20 | $270.00 | 54.00 |

|  |  |  | providing amended initial expert disclosures. Re: Mark Belanger (Alvarez & Marsal). |  |  |  |
|---|---|---|---|---|---|---|
| Jul-07-19 | B190 | JJC | Reviewed emails from Bill Natbony, Esq. (Cadwalader) regarding meet and confer conference call. | 0.20 | $270.00 | 54.00 |
| Jul-08-19 | B113 | JJC | Reviewed SOMOS' motion identifying expert witness and motion to joinder to motion by environmental intervenors. | 0.40 | $270.00 | 108.00 |
|  | B113 | CF | Reviewed Environmental Intervenors' motion identifying Expert Witnesses, notifying request for production of documents to the Government parties, and Deposition Notice for 9019 Motion Hearing. | 0.40 | $170.00 | 68.00 |
| Jul-09-19 | B110 | JJC | Worked on ███████████████ | 0.90 | $270.00 | 243.00 |
|  | B190 | JJC | Correspond with D. Barron, Esq (Paul Hastings) re: ████████ | 0.10 | $270.00 | 27.00 |
|  | B110 | PLS | Worked on ████████████ | 0.50 | $95.00 | 47.50 |
| Jul-10-19 | B113 | CF | Reviewed FOMB's Joint Status Report in response to Order at Docket 1366. | 0.60 | $170.00 | 102.00 |
| Jul-11-19 | B155 | JJC | Court appearance at USDC. | 2.20 | $270.00 | 594.00 |

| B191 | JJC | Exchanged communications with Luc Despins, Esq. Re: | 0.20 | $270.00 | 54.00 |
|------|-----|-----|------|---------|-------|
| B191 | JJC | Telephone conference with Doug Barron, Esq. (Paul Hastings). Re: | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Drafted emails to Doug Barron, Esq. and Luc Despins, Esq. (Paul Hastings) related | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Conducted additional search & fact finding pertaining to | 0.80 | $270.00 | 216.00 |
| B195 | JJC | Traveled to and from USDC in order to appear at hearing. | 0.70 | $135.00 | 94.50 |
| B155 | PLS | Complete transcript request form for today's PT 9019 Motion Hearing. | 0.20 | $95.00 | 19.00 |
| B155 | PLS | Exchanged emails with Scholomo, Esq. and J. Kuo (from Paul Hastings LLP) re: | 0.10 | $95.00 | 9.50 |

Case:17-03283-LTS    Doc#:9220-9    Filed:11/15/19    Entered:11/15/19 21:31:07    Desc:
Exhibit G    Page 185 of 487

| Jul-12-19 | B155 | PLS | Exchanged emails with S. Maza, Esq. and J. Kuo (from Paul Hastings) re: ███████ ████████ | 0.10 | $95.00 | 9.50 |
|---|---|---|---|---|---|---|
| Jul-13-19 | B113 | JJC | Analyzed PREPA's Motion to Dismiss Plaintiff's Mandamus Petition ███████ ███████ | 1.80 | $270.00 | 486.00 |
| Jul-15-19 | B113 | JJC | Reviewed Order (a) granting in part motions in limine to exclude testimony offered by The Energy Non-Profits, The Environmental Non-Profits, and Somos, (B) granting in part the urgent motion in limine to exclude testimony offered by UTIER, SREAEE, and Windmar, and (C) modifying the current briefing schedule pertaining to discovery motions. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Read UTIER's Subpoena to Testify at a Deposition served on Edison Aviles-Deliz, PE, Esq., Chairman of the Puerto Rico Energy Bureau. | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Revised Committee's first supplemental ███████ ███████ | 1.20 | $270.00 | 324.00 |
| | B191 | JJC | Telephone conference with Zach Zwillinger, Esq. (Paul Hastings) ███████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Researched on ███████ ███████ | 2.80 | $270.00 | 756.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Final revision of ███████ ██████████ | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Exchanged emails with Nick Bassett, Esq. and Luc Despins, Esq. (Paul Hastings) related to ████████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed email from Angela Herring, Esq. ██████████ related to ███████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Zach Zwillinger, Esq. (Paul Hastings) ████████ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed PR Energy Bureau's Unopposed Motion for Extension of Time re: status report. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Read Order as to motion for extension of time at Docket 65; 19-ap-256. | 0.10 | $170.00 | 17.00 |
| Jul-16-19 | B190 | JJC | Revised Urgent Motion of UCC ███████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Revised latest draft to ███████████ | 1.30 | $270.00 | 351.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jul-17-19 | B113 | JJC | Analyzed US Bank's Motion to Quash Amended Deposition Subpoena of Fuel Line Lenders ███████ ███ | 0.80 | $270.00 | 216.00 |
| | B150 | JJC | Revised presentation to be discussed in today's conference call. Re: ████ ███████ | 0.60 | $270.00 | 162.00 |
| | B180 | JJC | Telephone conference with John Arrastia, Esq. (Genovese) regarding ████ ███ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Analyzed FOMB's Omnibus Reply in Further Support of its Motion to Stay Adv Proceedings pending confirmation of CW Plan of Adjustment in order to ████ ███████ ███ | 1.60 | $270.00 | 432.00 |
| | B191 | JJC | Revised documents ███████ ███████ | 1.70 | $270.00 | 459.00 |
| | B113 | CF | Read Order setting briefing schedule for motion to dismiss. | 0.10 | $170.00 | 17.00 |
| | B191 | CF | Analyzed documents ███████ ███ | 2.30 | $170.00 | 391.00 |
| Jul-18-19 | B190 | JJC | Reviewed SOLA LTD's Motion to Compel Testimony Pursuant to Rule 30(b)(6) from U.S. Bank in Connection with PREPA RSA Settlement Motion ███████ ██ | 1.10 | $270.00 | 297.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | CF | Analysis of ████████ ██████ | 2.80 | $170.00 | 476.00 |
| Jul-19-19 | B113 | JJC | Analyzed Cortland' and Solus' Renewed Omnibus Motion to Compel Discovery Responses in connection with PREPA RSA Settlement Motion ████ | 2.40 | $270.00 | 648.00 |
| | B190 | JJC | Exchanged multiple emails with John Arrastia, Esq. (Genovese) regarding ████████ | 0.60 | $270.00 | 162.00 |
| | B190 | JJC | ████  discussion ████ | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Reviewed email from counsel to US Bank. Re: ████ | 0.10 | $270.00 | 27.00 |
| | B320 | JJC | Exchanged various emails with James Worthington, Esq. (Paul Hastings) regarding ████ | 0.30 | $270.00 | 81.00 |
| | B110 | PLS | Exchanged emails with J. Worthington Esq., N. Bassett Esq. and Z. Zwillinger Esq. (from Paul Hastings), and J. Casillas Esq. re: ████ | 0.10 | $95.00 | 9.50 |
| Jul-20-19 | B191 | JJC | Reviewed multiple emails from John Arrastia, Esq. and separately from Angelo Castaldi, Esq. (Genovese) regarding ████ | 0.90 | $270.00 | 243.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | CF | Began to analyze ██████████ | 2.70 | $170.00 | 459.00 |
| Jul-21-19 | B190 | JJC | Reviewed email from FOMB's General counsel related to ████████ | 0.40 | $270.00 | 108.00 |
| | B190 | JJC | Reviewed email from John Arrastia, Esq. (Genovese). Re: ████████ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Analyzed outcome of C. Fernandez, Esq. (CST) review of ████████ | 1.80 | $270.00 | 486.00 |
| Jul-22-19 | B113 | JJC | Reviewed Gov't Parties' Joint Status Report as to the Motion in Limine to exclude witness testimony regarding 1974 Trust Agreement. | 0.30 | $270.00 | 81.00 |
| | B150 | JJC | Reviewed email from John Arrastia, Esq. (Genovese). Re ████████ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed email from Ileana Cardona, Esq. regarding ████████ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Conferred with C Fernandez, Esq. regarding ████████ | 0.60 | $270.00 | 162.00 |

| | B190 | JJC | Revised draft of ███████ ███████ | 0.90 | $270.00 | 243.00 |
|---|---|---|---|---|---|---|
| | B190 | JJC | Analyzed Second Supplemental Memorandum of Law and Facts in Support of Joint Motion for Order Approving Settlement embodied in RSA ███████ | 3.20 | $270.00 | 864.00 |
| | B190 | CF | Continued analysis of ███████ ███████ | 4.60 | $170.00 | 782.00 |
| | B190 | CF | Conducted research related to ███████ ███████ ███████ | 2.20 | $170.00 | 374.00 |
| Jul-23-19 | B191 | LRC | Reviewed Cortland Capital 3rd Set of Supplemental Discovery Requests. | 0.40 | $240.00 | 96.00 |
| | B320 | JJC | Revised final draft of UCC's ███████ ███████ | 1.10 | $270.00 | 297.00 |
| | B420 | JJC | Reviewed Opposition of Assured to the Renewal of June 3, 2019 Omnibus Motion of the UCC to Compel in Connection with PREPA RSA Rule 9019 Settlement Motion. | 0.70 | $270.00 | 189.00 |
| | B420 | JJC | Further analysis of Second Supplemental Memorandum of Law and Facts in Support of Joint Motion for Order Approving Settlement embodied in RSA | 1.30 | $270.00 | 351.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jul-24-19 | B190 | JJC | Reviewed and edited memorandum prepared by C. Fernandez, Esq. | 1.90 | $270.00 | 513.00 |
| | B190 | JJC | Reviewed and replied email from James Worthington, Esq. (Paul Hastings) regarding | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed Ad Hoc Group of PREPA Bondholders' Joinder to the FOMB's motion related to subpoena and deposition notice pursued by UCC. | 0.20 | $170.00 | 34.00 |
| Jul-25-19 | B113 | JJC | Analyzed Ad Hoc Group of PREPA Bondholders objection to the UCC's renewal of the motion to compel in connection with PREPA's Rule 9019 Settlement (RSA) Motion | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Analyzed Joint Response of PREPA, FOMB and AAFAF to the Renewed Omnibus Motion to Compel of Cortland Capital, and SOLUS in Connection with the PREPA RSA Rule 9019 Motion | 1.30 | $270.00 | 351.00 |
| | B113 | JJC | Revised draft of UCC's | 1.80 | $270.00 | 486.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 192 of 487



| | B113 | JJC | Analyzed PREPA's and AAFAF's Joint Response to the Renewed Omnibus Motion to Compel to the renewed Omnibus motion to compel filed by the UCC in connection with the PREPA RSA Rule 9019 motion ▮▮▮ | 2.70 | $270.00 | 729.00 |
| | B190 | JJC | Exchange emails with James Worthington, Esq. (Paul Hastings). Re: ▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Reviewed email from Assured Counsel letter as to ▮▮▮ | 0.30 | $270.00 | 81.00 |
| | B420 | JJC | Revised draft of ▮▮▮ | 2.40 | $270.00 | 648.00 |
| | B190 | CF | Revised draft of ▮▮▮ | 1.40 | $170.00 | 238.00 |
| Jul-26-19 | B113 | JJC | Reviewed Reply of U.S. Bank in support of its Motion to Quash Fuel Line Lenders' Amended Subpoena pertaining to ▮▮▮ | 1.10 | $270.00 | 297.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Joint Urgent Motion by Ambac FOMB & AAFAF, Seeking an Order Granting an Adjournment of the Hearing on the Pensions Discovery Motions. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Sola LTD's Motion of SOLUS to Compel Testimony Pursuant to Rule 30(b)(6) from U.S. Bank in Connection with PREPA RSA Settlement Motion. | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Analyzed FOMB's Reply In Support of its Motion for protective order from the subpoena and deposition notice issued to Andrew Wolfe by UCC and an order in limine precluding the UCC from entering in evidence at the 9019 Motion Hearing the July 2017 Declaration of Andrew Wolfe ▮▮▮▮▮▮▮▮ | 1.20 | $270.00 | 324.00 |
| | B191 | JJC | Reviewed email from Angela Herring, Esq. (Wachtell, Lipton) regarding ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed Urgent Motion of all Parties to Enter a Second Revised Order Extending and Establishing Certain Deadlines. | 0.30 | $170.00 | 51.00 |
| | B420 | CF | Reviewed Assured ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | 0.40 | $170.00 | 68.00 |
| Jul-29-19 | B113 | JJC | Reviewed Opposition of U.S. Bank to Solus Motion to Compel. | 1.30 | $270.00 | 351.00 |
| | B113 | JJC | Reviewed US Bank National Association | 1.60 | $270.00 | 432.00 |

Opposition to Motion to Compel ████████
████████████████████████

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed Solus' Unredacted Motion to Compel Testimony from US Bank re: PREPA RSA ████████████ ████████ | 1.30 | $270.00 | 351.00 |
| | B113 | CF | Reviewed Supplemental Joint Status Report Regarding Government Parties' Motion in Limine. | 0.40 | $170.00 | 68.00 |
| Jul-30-19 | B110 | JJC | Complete transcript request form for today's Motion Hearing, 17-bk-4780. | 0.10 | $270.00 | 27.00 |
| | B155 | JJC | Court appearance at U.S. District Court on motion to compel discovery. | 4.90 | $270.00 | 1,323.00 |
| | B195 | JJC | Traveled to and from USDC in Hato Rey for hearing | 0.80 | $135.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **3.00** | **$705.00** | |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **28.40** | **$7,438.00** | |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.80** | **$216.00** | |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **7.50** | **$1,955.00** | |
| **TASK SUBTOTALS** | **B180** | **Avoidance Action Analysis** | **0.40** | **$108.00** | |

| TASK SUBTOTALS | B190 | Other Contested Matters(excluding assumptions/reje | 28.60 | $6,622.00 |
|---|---|---|---|---|
| TASK SUBTOTALS | B191 | General Litigation | 21.00 | $4,968.00 |
| TASK SUBTOTALS | B195 | Non-Working Travel | 1.50 | $202.50 |
| TASK SUBTOTALS | B320 | Plan and Disclosure Statement (Including Business | 1.40 | $378.00 |
| TASK SUBTOTALS | B420 | Restructurings | 4.80 | $1,256.00 |

Totals                                    97.40      $23,848.50

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Luis Ramos Cartagena | LRC | Junior Partner | $240.00 | 0.40 | $96.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 1.50 | $202.50 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 73.90 | $19,953.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 1.00 | $95.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 20.60 | $3,502.00 |

**Total Fee & Disbursements**                                      **$23,848.50**

**Balance Now Due**                                      **$23,848.50**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                              September 25, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00008

**Attention:**   John J. Rapisardi, Esq.                    Inv #:         14334

**RE:**     ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jul-01-19 | B113 | JJC | Revised UCC and FOMB's joint informative motion regarding Omnibus motion to extend time for summonses, complaints and stay certain adversary proceedings related to certain ERS bonds. | 0.40 | $270.00 | 108.00 |
| Jul-02-19 | B113 | JJC | Reviewed supplemental order regarding UCC & FOMB's Omnibus Motion to extend time for summonses, complaints and stay certain adversary proceedings. | 0.20 | $270.00 | 54.00 |
|  | B113 | CF | Read order requiring further submission in support of urgent motion of certain secured creditors of the ERS to file under seal unredacted expert reports. | 0.10 | $170.00 | 17.00 |
| Jul-03-19 | B113 | JJC | Reviewed Notice of Hearing of Retiree Committee's motion establishing initial procedures with respect to objections of the UCC and Retiree Committee. | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 197 of 487

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Analyzed Oversight's urgent motion to file unredacted privilege logs under seal re: motion to compel ▋▋▋▋▋ ▋▋▋▋ | 0.90 | $170.00 | 153.00 |
| Jul-04-19 | B113 | JJC | Reviewed Retiree Committee's motion establishing initial procedures with respect to objections of the UCC and Retiree Committee. | 0.40 | $270.00 | 108.00 |
| Jul-08-19 | B155 | PLS | Exchanged emails with court reporters re: ▋▋▋▋▋ | 0.10 | $95.00 | 9.50 |
| | B155 | PLS | Exchanged emails with J. Kuo and W. Wu (from Paul Hastings) re: ▋▋▋ | 0.10 | $95.00 | 9.50 |
| Jul-09-19 | B155 | PLS | Exchanged emails with J. Kuo and W. Wu (from Paul Hastings) re: ▋▋▋ | 0.10 | $95.00 | 9.50 |
| | B113 | CF | Read order directing the clerk of court to terminate without prejudice the motion of certain secured creditors of the ERS for relief from the automatic stay. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Read Final Judgment; 17-ap-213. | 0.10 | $170.00 | 17.00 |
| Jul-10-19 | B113 | JJC | Reviewed Funds' Notice of Appeal as to Judgment filed by AAA Portfolio Fund. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Analyzed Objection of Certain Secured Creditors of the ERS to the Retiree Committee's Motion Establishing Initial | 0.70 | $270.00 | 189.00 |

Procedures ██████████████████████████
██████████

| Jul-11-19 | B110 | PLS | Reviewed various emails from the Brown Rudnick team, the GJB Law team, Estrella team, and the CST Law team re: ██████████████████████ | 0.10 | $95.00 | 9.50 |
| | B110 | PLS | Electronic filing of motion to dismiss as to ██████████████████ | 0.20 | $95.00 | 19.00 |
| | B113 | PLS | Drafted email to ████████████ | 0.10 | $95.00 | 9.50 |
| Jul-12-19 | B113 | JJC | Reviewed Motion for Joinder of the Puerto Rico Funds to the Objection of Certain Secured Creditors of the ERS. | 0.20 | $270.00 | 54.00 |
| Jul-16-19 | B190 | JJC | Revised UCC's ████████████████ | 0.40 | $270.00 | 108.00 |
| | B113 | CF | Reviewed ERS Secured Creditors' Fourth Supplemental Verified Statement per FRBP 2019. | 0.20 | $170.00 | 34.00 |
| Jul-18-19 | B110 | JJC | Per the request of Doug Barron, Esq. (Paul Hastings) ████████████████ | 0.60 | $270.00 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | JJC | Exchanged emails with Doug Barron, Esq. (Paul Hastings) regarding ▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Retiree Committee's Reply in Support of its Motion Establishing Initial Procedures re: objections of The Official Committee of Unsecured Creditors and Official Committee of Retired Employees to claims asserted by holders of bonds issued by Employees Retirement System of the Government of PR. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed Retiree Committee's Omnibus Reply in Support of its Motion for Leave to Intervene. | 0.40 | $270.00 | 108.00 |
| | B110 | PLS | Translated to Spanish ▮▮▮ | 0.30 | $95.00 | 28.50 |
| Jul-19-19 | B191 | JJC | Reviewed several emails from Doug Barron, Esq. (Paul Hastings) Re: ▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Revised output of document prepared by C Fernandez, Esq. (CST) ▮▮▮ | 0.50 | $270.00 | 135.00 |
| | B110 | CF | Translated to Spanish ▮▮▮ | 0.90 | $170.00 | 153.00 |
| | B150 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: ▮▮▮ | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jul-31-19 | B113 | JJC | Analyzed Altair Global, Andalusian, Oaktree, et al. Brief filed at the First Circuit regarding application of Section 552 and security interest issues i██████ ████████████████ | 2.90 | $270.00 | 783.00 |
| | B113 | JJC | Analyzed Puerto Rico Funds (AAA Portfolio Bond Fund, Inc, et al) Brief as Appellants filed at the First Circuit regarding application of Section 552 and security interest issues ███████ ████████ | 1.70 | $270.00 | 459.00 |

| | TASK SUBTOTALS | B110 | **Case Administration** | **2.30** | **$426.00** |
|---|---|---|---|---|---|
| | **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **8.70** | **$2,191.50** |
| | **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.10** | **$17.00** |
| | **TASK SUBTOTALS** | **B155** | **Court Hearings** | **0.30** | **$28.50** |
| | **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **0.40** | **$108.00** |
| | **TASK SUBTOTALS** | **B191** | **General Litigation** | **1.40** | **$378.00** |

|  | Totals | 13.20 | $3,149.00 |
|---|---|---|---|

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 9.80 | $2,646.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 201 of 487

| Paralegal Services | PLS | Paralegal | $95.00 | 1.00 | $95.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 2.40 | $408.00 |

**Total Fee & Disbursements**                                   **$3,149.00**

**Balance Now Due**                                   **$3,149.00**

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      September 25, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:       396-00009
Inv #:          14335

**Attention:**   John J. Rapisardi, Esq.

**RE:**     Other. Adversary Proceedings

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jul-01-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jul-02-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 203 of 487

| Jul-03-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jul-05-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jul-08-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jul-09-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jul-10-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jul-11-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jul-12-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jul-15-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |

Case:17-03283-LTS    Doc#:9220-9    Filed:11/15/19    Entered:11/15/19 21:31:07    Desc:
Exhibit G    Page 205 of 487

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jul-16-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jul-17-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jul-18-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

| Date | Code | Init. | Description | Hours | Rate | Amount |
|------|------|-------|-------------|-------|------|--------|
| Jul-19-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jul-23-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jul-24-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jul-25-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 207 of 487

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jul-26-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jul-29-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jul-30-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jul-31-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

**TASK SUBTOTALS**    **B190**    **Other Contested Matters(excluding assumptions/reje**      **8.40**      **$1,806.00**

Totals      8.40    $1,806.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan R Gonzalez | JGM | Special Counsel | $260.00 | 2.10 | $546.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 6.30 | $1,260.00 |

**Total Fee & Disbursements**      **$1,806.00**

**Balance Now Due**      **$1,806.00**

TAX ID Number    66-0765959

# *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                     Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    September 25, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|        |              |
|--------|-------------:|
| File # | 396-00011    |
| Inv  # | 14336        |

**Attention:**   John J. Rapisardi, Esq.

**RE:**     GO Bond Debt Issues

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jul-08-19 | B110 | PLS | Exchanged emails with J. Arrastia Esq. (from GJB Law) and J. Casillas Esq. re: ███████ | 0.10 | $95.00 | 9.50 |
| Jul-09-19 | B110 | PLS | Exchanged emails with the GJB Law team and J. Casillas Esq. re: ███████ | 0.10 | $95.00 | 9.50 |
|  | B110 | PLS | Conference call with J. Zamora (from GJB Law) re: ███████ | 0.10 | $95.00 | 9.50 |
| Jul-23-19 | B113 | JJC | Revised draft of Third Supplemental Informative Motion of FOMB-SCC- & UCC Pursuant to Order, Establishing Initial Procedures with Respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain CW GO Bonds. | 0.30 | $270.00 | 81.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 210 of 487

**TASK SUBTOTALS   B110   Case Administration**                    **0.30**        **$28.50**

**TASK SUBTOTALS   B113   Pleadings Review**                    **0.30**        **$81.00**

|  | | |
|---|---|---|
| Totals | 0.60 | $109.50 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.30 | $81.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.30 | $28.50 |

**Total Fee & Disbursements**                                        **$109.50**

**Balance Now Due**                                        **$109.50**

TAX ID Number        66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434             Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                    September 25, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                        File #:        396-00014
                                                        Inv #:         14337
**Attention:**   John J. Rapisardi, Esq.

**RE:**   PBAPR

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jul-08-19 | B191 | JJC | Revised draft of ██████ | 3.10 | $270.00 | 837.00 |
| Jul-09-19 | B113 | JJC | Reviewed Objection of Elected Government Parties Regarding FOMB's Motion to Stay PBA Adv. Proc. | 0.60 | $270.00 | 162.00 |
| Jul-10-19 | B113 | JJC | Reviewed PBA Funds' Response to Motion to Stay the PBA Adversary Proceeding. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed Assured as, Defendant-Intervenor's Objection to FOMB's Motion to Stay the PBA Adversary Proceeding. | 1.20 | $270.00 | 324.00 |
| Jul-15-19 | B150 | JJC | Reviewed correspondence with the Committee re: ██████ | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 212 of 487

| Jul-16-19 | B110 | JJC | Reviewed email from Luc Despins, Esq. (Paul Hastings) to Committee. Re: ███████ ███████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed QTBC Noteholder Group's Statement in Support of FOMB's Motion to Stay PBA Adversary Proceedings. | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Analyzed Ambac's Motion to Strike Provisions of Plan Support Agreement ██████ | 1.70 | $270.00 | 459.00 |
| Jul-18-19 | B191 | JJC | Revised final draft of ██████ ████████████████ | 0.80 | $270.00 | 216.00 |
| Jul-31-19 | B110 | CF | Worked on ███████ ████████████ | 0.50 | $170.00 | 85.00 |

| | TASK SUBTOTALS | B110 | Case Administration | 0.60 | $112.00 |
| | TASK SUBTOTALS | B113 | Pleadings Review | 2.80 | $756.00 |
| | TASK SUBTOTALS | B150 | Meetings of and Communications with Creditors | 0.10 | $27.00 |
| | TASK SUBTOTALS | B191 | General Litigation | 5.60 | $1,512.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 213 of 487

Totals        9.10    $2,407.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 8.60 | $2,322.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 0.50 | $85.00 |

**Total Fee & Disbursements**       **$2,407.00**

**Balance Now Due**       <u>**$2,407.00**</u>

TAX ID Number     66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                              September 25, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00015
Inv #:          14338

**Attention:**   John J. Rapisardi, Esq.

**RE:**     Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jul-02-19 | B161 | JJC | Correspond with A. Bongartz, Esq (Paul Hastings) re: July 2019 budget. | 0.10 | $270.00 | 27.00 |
| Jul-03-19 | B161 | JJC | Worked on budget along with internal team. | 0.60 | $270.00 | 162.00 |
| Jul-11-19 | B160 | JJC | Worked on interim fee application covering Feb-May fee period. | 2.90 | $270.00 | 783.00 |
| Jul-12-19 | B160 | JJC | Worked on interim fee application covering Feb-May fee period. | 3.40 | $270.00 | 918.00 |
| Jul-15-19 | B160 | JJC | Worked on Sixth interim fee application covering Feb-May fee period. | 4.80 | $270.00 | 1,296.00 |
| | B160 | LLL | Collaborated with attorney Juan Casillas in the preparation of the fixed interim fee | 0.60 | $270.00 | 162.00 |

statement for the Sixth Interim Fee application period.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | PLS | Draft proposed order approving CST Law's Sixth Motion for Interim Compensation. | 0.20 | $95.00 | 19.00 |
| | B110 | PLS | Draft emails serving a copy of CST Law's Sixth Application for Compensation at Dt. 8011, 17-bk-3283. | 0.20 | $95.00 | 19.00 |
| | B160 | PLS | Draft summary of services per matter and task code, for the sixth application for compensation. | 2.00 | $95.00 | 190.00 |
| | B160 | PLS | Electronic filing of CST Law's Sixth Application for Compensation, at Dt. 8011, 17-bk-3283. | 0.20 | $95.00 | 19.00 |
| Jul-16-19 | B161 | JJC | Prepared and analyzed August budget given particular trends ▮▮▮▮▮ | 0.70 | $270.00 | 189.00 |
| | B161 | LLL | Revision and editing of August Budget and Additional Staffing Plans for Matters Jointly Pursued by Oversight Board and Committee. | 1.20 | $270.00 | 324.00 |
| | B110 | PLS | Began drafting certificate of service to include email service and overnight courier service of CST Law's Sixth Application for Compensation at Dt. 8011, 17-bk-3283. | 0.30 | $95.00 | 28.50 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.70** | | **$66.50** |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 216 of 487

|  |  |  |  |  |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **13.90** | **$3,368.00** |
| **TASK SUBTOTALS** | **B161** | **Budgeting (Case)** | **2.60** | **$702.00** |

Totals                                   17.20    $4,136.50

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 12.50 | $3,375.00 |
| Luis Llach | LLL | Partner | $270.00 | 1.80 | $486.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 2.90 | $275.50 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| | Photocopies | 164.00 |
| Jul-16-19 | Photocopies. (48 sets double sided | 2,761.63 |
| Jul-17-19 | Delivery expense. Doubledey | 40.00 |
| | Delivery expense. Post Office | 45.00 |
| | Postage expense. Flat rate boxes 23 @ 14.35 | 330.05 |
| | Postage expense. Regular envelopes 25 @ 8.30 | 207.50 |
| Jul-23-19 | Courier. Fedex invoice 1-838-75847 | 154.58 |

Totals                            $3,702.76

**Total Fee & Disbursements**                    $7,839.26

**Balance Now Due**                          <u>$7,839.26</u>

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                     Fax:787-523-3433

The Commonwealth of PR - AAFAF                          September 25, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00017

**Attention:**   John J. Rapisardi, Esq.                 Inv #:           14339

**RE:**     Commonwealth Claims Review

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jul-01-19 | B190 | JJC | Worked on ███████████ | 2.40 | $270.00 | 648.00 |
| | B191 | EM | Review responsive documents ██████ | 2.70 | $200.00 | 540.00 |
| | B191 | EM | Draft memorandum with summary of | 0.90 | $200.00 | 180.00 |
| | B191 | VC | Reviewed Judgment ████████ | 2.10 | $170.00 | 357.00 |
| | B191 | VC | Reviewed Case ████████ | 0.50 | $170.00 | 85.00 |



| Date | Code | Initials | Description | Hours | Rate | Amount |
|------|------|----------|-------------|-------|------|--------|
| | B191 | VC | Drafted summary of | 1.60 | $170.00 | 272.00 |
| | B310 | VC | Drafted summary of | 1.30 | $170.00 | 221.00 |
| Jul-02-19 | B191 | LRC | Worked on | 4.70 | $240.00 | 1,128.00 |
| | B191 | LLL | Worked on | 4.30 | $270.00 | 1,161.00 |
| | B310 | LLL | Drafting memorandum to James Bliss, Esq., re: | 2.90 | $270.00 | 783.00 |
| | B310 | JGM | Continued reviewing | 3.30 | $260.00 | 858.00 |
| | B310 | JGM | Reviewed | 2.60 | $260.00 | 676.00 |
| | B310 | JGM | Continued reviewing supporting documents re: | 1.80 | $260.00 | 468.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | EM | Review documents ▮▮▮ | 1.40 | $200.00 | 280.00 |
| B191 | EM | Draft memorandum with summary of ▮ | 0.90 | $200.00 | 180.00 |
| B191 | EM | Worked on ▮▮▮ | 3.60 | $200.00 | 720.00 |
| B310 | EM | Draft memorandum regarding ▮ | 2.20 | $200.00 | 440.00 |
| B310 | JN | Review draft of assessment of ▮ | 1.90 | $200.00 | 380.00 |
| B310 | JN | Legal Research re: ▮ | 2.10 | $200.00 | 420.00 |
| B310 | JN | Edit assessment of ▮ | 0.90 | $200.00 | 180.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B191 | VC | Researched various ███████████ | 1.70 | $170.00 | 289.00 |
| Jul-03-19 | B191 | LRC | Worked on ███████████ | 4.70 | $240.00 | 1,128.00 |
|  | B310 | JJC | Concluded assessment review of ███████ | 3.30 | $270.00 | 891.00 |
|  | B191 | LLL | Worked on ███████████ | 3.40 | $270.00 | 918.00 |
|  | B310 | LLL | Continued working on memorandum to James Bliss, Esq., re: ███████████ | 3.60 | $270.00 | 972.00 |
|  | B310 | LLL | Conferred with attorney Montull re: ███████████ | 0.40 | $270.00 | 108.00 |
|  | B310 | JGM | Reviewed proof of ███████████ | 2.20 | $260.00 | 572.00 |
|  | B310 | JGM | Reviewed ███████████ | 2.30 | $260.00 | 598.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | JGM | Continued reviewing documents and drafting summary ███████ | 1.20 | $260.00 | 312.00 |
| | B190 | EM | Conduct research related to ███████ | 2.40 | $200.00 | 480.00 |
| | B190 | EM | Draft memorandum with analysis of ███████ | 1.20 | $200.00 | 240.00 |
| | B191 | EM | Worked on ███████ | 3.10 | $200.00 | 620.00 |
| | B310 | EM | Conferred with attorney Llach re: ███████ . | 0.40 | $200.00 | 80.00 |
| | B191 | VC | Analyzed various ███████ | 2.20 | $170.00 | 374.00 |
| Jul-05-19 | B120 | JJC | Worked on ███████ | 3.70 | $270.00 | 999.00 |
| | B310 | LLL | Further drafting of memorandum to James Bliss, Esq., re: ███████ | 2.70 | $270.00 | 729.00 |

|          | B191 | EM  | Review documents            | 3.70 | $200.00 | 740.00   |
| Jul-08-19 | B191 | LRC | Worked on                   | 4.60 | $240.00 | 1,104.00 |
|          | B191 | LLL | Worked on                   | 2.70 | $270.00 | 729.00   |
|          | B191 | EM  | Review documents            | 3.40 | $200.00 | 680.00   |
|          | B191 | EM  | Worked on                   | 3.30 | $200.00 | 660.00   |
|          | B310 | EM  | Review  court case file of  | 4.40 | $200.00 | 880.00   |
|          | B191 | CF  | Worked on                   | 4.30 | $170.00 | 731.00   |
| Jul-09-19 | B191 | LLL | Worked on                   | 4.20 | $270.00 | 1,134.00 |
|          | B310 | LLL | Staff meeting to discuss update and | 0.40 | $270.00 | 108.00 |

| B310 | JGM | Reviewed documents and drafted summary | 2.70 | $260.00 | 702.00 |

| B310 | JGM | Reviewed documents related to | 3.20 | $260.00 | 832.00 |

| B191 | EM | Worked on | 2.70 | $200.00 | 540.00 |

| B310 | EM | Draft memorandum regarding | 1.90 | $200.00 | 380.00 |

| B191 | CF | Worked on | 4.60 | $170.00 | 782.00 |

| B310 | CF | Further review of | 2.20 | $170.00 | 374.00 |

| B191 | VC | Analyzed case file of Civil Case No. | 1.70 | $170.00 | 289.00 |

| Jul-10-19 | B191 | LLL | Worked on ██████████████████████████. | 3.70 | $270.00 | 999.00 |
| | B310 | JGM | Continued drafting summary ████████ | 2.80 | $260.00 | 728.00 |
| | B310 | JGM | Reviewed ███████████████████████ | 3.40 | $260.00 | 884.00 |
| | B191 | EM | Review documents ██████████████ | 4.40 | $200.00 | 880.00 |
| | B191 | CF | Worked on ██████████████████████ | 3.10 | $170.00 | 527.00 |
| | B191 | VC | Analyzed ███████████████████████ | 1.10 | $170.00 | 187.00 |
| | B191 | VC | Analyzed ██████████████████████. | 0.80 | $170.00 | 136.00 |
| | B191 | VC | Drafted summary of ███████████ | 0.90 | $170.00 | 153.00 |
| | B191 | VC | Analyzed ███████████████████████ | 1.10 | $170.00 | 187.00 |

|         | B191 | VC | Drafted summary of ███████████ ████████ | 0.40 | $170.00 | 68.00 |
|         | B191 | VC | Analyzed ██████████████████ ████████████████████████ | 1.30 | $170.00 | 221.00 |
|         | B191 | VC | Drafted ████████████████ ████████ | 0.60 | $170.00 | 102.00 |
| Jul-11-19 | B191 | EM | Draft memorandum with summary of ████████████████████. | 0.40 | $200.00 | 80.00 |
|         | B310 | EM | Review court case file of ██████████ ████████████████████ | 5.30 | $200.00 | 1,060.00 |
|         | B191 | VC | Analyzed ██████████████████ ████████████████████████ | 0.80 | $170.00 | 136.00 |
|         | B191 | VC | Drafted summary of ██████████ ████████ | 0.40 | $170.00 | 68.00 |
|         | B191 | VC | Analyzed ██████████████████ ████████████████████████ | 1.10 | $170.00 | 187.00 |
|         | B191 | VC | Drafted summary of ██████████ ████████ | 0.30 | $170.00 | 51.00 |
|         | B191 | VC | Analyzed ██████████████████ ████████████████████████. | 0.90 | $170.00 | 153.00 |

| | B191 | VC | Drafted summary of ███████ | 0.30 | $170.00 | 51.00 |
|---|---|---|---|---|---|---|
| Jul-12-19 | B310 | JGM | Continued drafting summary ███████ | 2.40 | $260.00 | 624.00 |
| | B191 | VC | Analyzed ███████ | 0.90 | $170.00 | 153.00 |
| | B191 | VC | Drafted summary re: ███████ | 0.30 | $170.00 | 51.00 |
| | B191 | VC | Analyzed ███████ | 0.90 | $170.00 | 153.00 |
| | B191 | VC | Drafted summary re: ███████ | 0.40 | $170.00 | 68.00 |
| | B191 | VC | Analyzed ███████ | 1.30 | $170.00 | 221.00 |
| | B191 | VC | Drafted summary re: ███████ | 0.60 | $170.00 | 102.00 |
| Jul-15-19 | B191 | LRC | Worked on ███████ | 3.80 | $240.00 | 912.00 |

|          | B191 | CF  | Worked on ███████████ ████████████████      | 3.10 | $170.00 | 527.00 |
| Jul-16-19 | B310 | JGM | Continued drafting summary ███████████████ | 3.80 | $260.00 | 988.00 |
|          | B310 | JGM | Reviewed documents and drafted summary ████ | 1.90 | $260.00 | 494.00 |
|          | B191 | CF  | Worked on ███████████████████████████.     | 3.40 | $170.00 | 578.00 |
|          | B191 | VC  | Analyzed case files ███████████████         | 2.40 | $170.00 | 408.00 |
|          | B191 | VC  | Analyzed case files ███████████████         | 2.40 | $170.00 | 408.00 |
|          | B191 | VC  | Analyzed case files ███████████████         | 0.70 | $170.00 | 119.00 |
|          | B195 | VC  | Traveled from San Juan to the Court of First Instance at Ponce. | 1.60 | $85.00 | 136.00 |

|         | B195 | VC  | Traveled from the Court of First Instance at Ponce to San Juan. | 1.60 | $85.00  | 136.00   |
|---------|------|-----|-----------------------------------------------------------------|------|---------|----------|
| Jul-17-19 | B310 | JGM | Finalized summary                                             | 1.80 | $260.00 | 468.00   |
|         | B310 | JGM | Reviewed documents and drafted summary                          | 2.60 | $260.00 | 676.00   |
|         | B191 | CF  | Worked on                                                       | 3.30 | $170.00 | 561.00   |
| Jul-18-19 | B310 | JGM | Continued drafting summary                                     | 0.90 | $260.00 | 234.00   |
|         | B310 | JGM | Continued drafting summary                                      | 2.40 | $260.00 | 624.00   |
|         | B120 | CF  | Worked on                                                       | 4.40 | $170.00 | 748.00   |
|         | B191 | CF  | Worked on                                                       | 2.70 | $170.00 | 459.00   |
| Jul-19-19 | B310 | JJC | Revised latest draft                                          | 1.30 | $270.00 | 351.00   |
|         | B310 | LLL | Draft memorandum to                                             | 3.80 | $270.00 | 1,026.00 |

|  | B310 | LLL | Meeting with E. Montull, Esq re: | 0.60 | $270.00 | 162.00 |
|---|---|---|---|---|---|---|
|  | B310 | EM | Meeting with L. Llach, Esq re: | 0.60 | $200.00 | 120.00 |
|  | B191 | VC | Drafted Memorandum re: | 1.40 | $170.00 | 238.00 |
| Jul-21-19 | B191 | JGM | Worked on | 2.80 | $260.00 | 728.00 |
| Jul-22-19 | B191 | LRC | Worked on | 2.90 | $240.00 | 696.00 |
|  | B191 | JGM | Worked on | 3.10 | $260.00 | 806.00 |
| Jul-23-19 | B191 | LRC | Worked on | 3.30 | $240.00 | 792.00 |
|  | B191 | JGM | Worked on | 2.60 | $260.00 | 676.00 |
|  | B190 | EM | Confer with attorney's L. Ramos and J. Nieves, re: | 0.30 | $200.00 | 60.00 |
|  | B191 | EM | Review documents | 0.10 | $200.00 | 20.00 |

| | B191 | EM | Review documents | 0.30 | $200.00 | 60.00 |
|---|---|---|---|---|---|---|
| | B191 | EM | Review documents | 0.90 | $200.00 | 180.00 |
| | B191 | EM | Review documents | 2.60 | $200.00 | 520.00 |
| | B191 | EM | Review documents | 0.20 | $200.00 | 40.00 |
| | B191 | EM | Review documents | 0.20 | $200.00 | 40.00 |
| | B191 | EM | Review documents | 0.40 | $200.00 | 80.00 |
| | B191 | EM | Review documents | 0.40 | $200.00 | 80.00 |
| Jul-24-19 | B190 | MAS | Research re: | 0.80 | $270.00 | 216.00 |
| | B190 | MAS | Research re: | 1.40 | $270.00 | 378.00 |
| | B190 | MAS | Reviewed memo re: | 0.70 | $270.00 | 189.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | MAS | Reviewed and edited ███████ ███████ | 0.80 | $270.00 | 216.00 |
| | B191 | JGM | Worked on ███████████████ | 2.70 | $260.00 | 702.00 |
| | B190 | EM | Draft memorandum ███████████ | 4.30 | $200.00 | 860.00 |
| | B180 | JN | Legal Research re: ███████████ | 1.80 | $200.00 | 360.00 |
| | B191 | VC | Began drafting summary of ███████ | 2.10 | $170.00 | 357.00 |
| Jul-25-19 | B191 | LRC | Review and edit re draft of ███████ | 1.40 | $240.00 | 336.00 |
| | B310 | LRC | Meeting with attorney V. Currais, Esq re: ███████ | 0.80 | $240.00 | 192.00 |
| | B180 | JN | Review portion of memorandum drafted ███████████ | 0.60 | $200.00 | 120.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Draft portion of memorandum regarding | 2.30 | $200.00 | 460.00 |
| B190 | JN | Legal Research re: | 2.10 | $200.00 | 420.00 |
| B190 | JN | Consider and analyze legal research conducted | 1.20 | $200.00 | 240.00 |
| B120 | CF | Worked on | 3.70 | $170.00 | 629.00 |
| B310 | CF | Further in-depth case | 1.80 | $170.00 | 306.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | VC | Researched and reviewed ████ ████████████ | 0.40 | $170.00 | 68.00 |
| | B191 | VC | Researched and reviewed ████ ████████████ | 0.40 | $170.00 | 68.00 |
| | B191 | VC | Analyzed ████████ ████████ | 0.60 | $170.00 | 102.00 |
| | B220 | VC | Analyzed ████████ ████████ | 0.90 | $170.00 | 153.00 |
| | B310 | VC | Further drafting of summary of ████ ████████ | 0.70 | $170.00 | 119.00 |
| | B310 | VC | Meeting with attorney Luis Ramos, Esq re: ████████ | 0.80 | $170.00 | 136.00 |
| Jul-26-19 | B190 | LRC | Review and edit re ████████ | 5.20 | $240.00 | 1,248.00 |
| | B310 | JJC | Revised final draft of Fifth Memorandum for James Bliss, Esq. (Paul Hastings) regarding ████████ | 0.80 | $270.00 | 216.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | EM | Draft memorandum regarding documents | 2.60 | $200.00 | 520.00 |
| | B310 | JN | Review and edit | 0.70 | $200.00 | 140.00 |
| | B310 | JN | Draft e-mail to J. Bliss re: | 0.10 | $200.00 | 20.00 |
| | B310 | CF | Further draft of | 1.50 | $170.00 | 255.00 |
| | B191 | VC | Analyzed | 0.30 | $170.00 | 51.00 |
| | B191 | VC | Analyzed | 0.30 | $170.00 | 51.00 |
| | B191 | VC | Analyzed | 2.10 | $170.00 | 357.00 |
| | B191 | VC | Researched and reviewed | 0.90 | $170.00 | 153.00 |
| Jul-29-19 | B310 | JJC | Worked on | 3.70 | $270.00 | 999.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 235 of 487

| Jul-30-19 | B220 | LRC | Review of ███████ | 0.40 | $240.00 | 96.00 |
| Jul-31-19 | B310 | CF | Further draft of ███████ | 3.50 | $170.00 | 595.00 |

| | TASK SUBTOTALS | B120 | Asset Analysis and Recovery | 11.80 | $2,376.00 |
|---|---|---|---|---|---|
| | TASK SUBTOTALS | B180 | Avoidance Action Analysis | 4.70 | $940.00 |
| | TASK SUBTOTALS | B190 | Other Contested Matters(excluding assumptions/reje | 22.80 | $5,195.00 |
| | TASK SUBTOTALS | B191 | General Litigation | 155.80 | $32,248.00 |
| | TASK SUBTOTALS | B195 | Non-Working Travel | 3.20 | $272.00 |
| | TASK SUBTOTALS | B220 | Employee Benefits/Pensions | 1.30 | $249.00 |
| | TASK SUBTOTALS | B310 | Claims Administration and Objections | 97.90 | $23,381.00 |

|        | Totals |  |  | 297.50 | $64,661.00 |
|---|---|---|---|---|---|

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Luis Ramos Cartagena | LRC | Junior Partner | $240.00 | 31.80 | $7,632.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 236 of 487

| | | | | | |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 15.20 | $4,104.00 |
| Luis Llach | LLL | Partner | $270.00 | 32.70 | $8,829.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 3.70 | $999.00 |
| Juan R Gonzalez | JGM | Special Counsel | $260.00 | 52.50 | $13,650.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 61.20 | $12,240.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 13.70 | $2,740.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 41.60 | $7,072.00 |
| Viviana Currais | VC | Associate | $85.00 | 3.20 | $272.00 |
| Viviana Currais | VC | Associate | $170.00 | 41.90 | $7,123.00 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| | Photocopies | 29.60 |
| Jul-03-19 | Delivery expense. TPI Fajardo | 100.00 |
| | Delivery expense. Comptroller's office | 15.00 |
| | Internal revenue stamp | 28.50 |
| Jul-15-19 | Internal revenue stamp | 75.00 |
| | Internal revenue stamp | 81.00 |
| Jul-16-19 | Delivery expense. TPI San Juan | 5.00 |
| Jul-17-19 | Delivery expense. TPI San Juan | 30.00 |
| Jul-18-19 | Delivery expense. TPI San Juan | 20.00 |
| | Internal revenue stamp | 4.80 |
| Jul-23-19 | Internal revenue stamp | 34.80 |
| Jul-24-19 | Delivery expense. TPI Ponce | 125.00 |
| Jul-25-19 | Mileage - SJ Ponce - files review | 84.00 |

| | | |
|---|---|---|
| | Totals | $632.70 |
| | **Total Fee & Disbursements** | **$65,293.70** |
| | **Balance Now Due** | **$65,293.70** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                              September 25, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|              |                |
|--------------|----------------|
| File #:      | 396-00018      |

**Attention:**   John J. Rapisardi, Esq.                    Inv #:          14340

**RE:**     Avoidance actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jul-01-19 | B180 | JJC | Reviewed communication from Aldarondo & Lopez Bras firm pertaining to ▇ ▇ | 0.10 | $270.00 | 27.00 |
| | B180 | JJC | Reviewed communication from Maria Milano, Esq. (Fox Rothschild) counsel for ▇ | 0.10 | $270.00 | 27.00 |
| | B180 | JJC | Reviewed communication from Aaron Davis, Esq. counsel for ▇ ▇ | 0.30 | $270.00 | 81.00 |
| | B180 | JJC | Reviewed communication from Arturo Gonzalez, Esq. counsel for ▇ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Reviewed email from Rebecca Saunders (DGC) ▇ | 0.40 | $270.00 | 108.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G    Page 238 of 487

| | B180 | LLL | Telephone conference with attorney Rafael Escalera re: ▮ | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Corresponded with attorney Rosa Sierra re: ▮ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Corresponded with attorney Simone Cataldi re: ▮ | 0.40 | $270.00 | 108.00 |
| | B191 | LLL | Telephone conference with attorney Gilberto Oliver, ▮ | 0.40 | $270.00 | 108.00 |
| | B191 | LLL | Corresponded with Robert Wexler and attorney Gilberto Oliver, ▮ | 0.60 | $270.00 | 162.00 |
| | B110 | JN | Review letter from A. Davis re: ▮ | 0.20 | $200.00 | 40.00 |
| | B110 | JN | Review e-mail from S. Cataldi and contracts attached thereto re: ▮ | 0.80 | $200.00 | 160.00 |
| Jul-02-19 | B180 | JJC | Analyzed ▮ | 0.60 | $270.00 | 162.00 |

| | B191 | JJC | Reviewed email from Rosa Sierra, Esq. (Brown Rudnick) regarding ███ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Engaged in fact ███ | 1.20 | $270.00 | 324.00 |
| | B191 | JJC | Reviewed email from Rosa Sierra, Esq. (Brown Rudnick) regarding ███ | 1.10 | $270.00 | 297.00 |
| | B191 | LLL | Telephone conference with attorney Simone Cataldi, ███ | 0.70 | $270.00 | 189.00 |
| | B110 | JN | Review e-mail from S. Cataldi re: ███ | 1.60 | $200.00 | 320.00 |
| Jul-03-19 | B180 | JJC | Telephone conference with counsel Carlos Sagardia for ███ | 0.30 | $270.00 | 81.00 |
| | B180 | JJC | Exchanged emails with Nick Bassett, Esq. (Paul Hastings) Re: ███ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Several telephone conferences with counsel for ███ | 0.30 | $270.00 | 81.00 |

| B191 | JJC | Exchanged emails with BR team and conducted ████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Reviewed email from Tristan Axelrod, Esq. (Brown Rudnick) regarding ████ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Review ████ | 0.80 | $270.00 | 216.00 |
| B180 | LLL | Telephone conference with attorney Sergio Criado, ████ | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Draft email to Robert Wexler (DGC) and attorney Sergio Criado, ████ | 0.30 | $270.00 | 81.00 |
| B191 | LLL | Corresponded with attorney Rosa Sierra re: ████ | 0.20 | $270.00 | 54.00 |
| B191 | LLL | Review draft of ████ | 0.90 | $270.00 | 243.00 |



| | B191 | LLL | Reviewed and downloaded | 0.80 | $270.00 | 216.00 |
| | B180 | JN | Review e-mail from S. Cataldi re: | 1.20 | $200.00 | 240.00 |
| | B180 | JN | Review e-mail from L. Arroyo re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Search | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Search | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Search | 0.20 | $200.00 | 40.00 |
| Jul-05-19 | B180 | LLL | Corresponded with attorney Elias Fernández, | 0.60 | $270.00 | 162.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Review of | 0.90 | $270.00 | 243.00 |
| B180 | LLL | Review | 1.30 | $270.00 | 351.00 |
| B180 | LLL | Draft communication to Robert Wexler re: | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Review and analysis of | 1.80 | $270.00 | 486.00 |
| B180 | JN | Review e-mail from G. Oliver and attachments thereto | 0.90 | $200.00 | 180.00 |

Case:17-03283-LTS    Doc#:9220-9    Filed:11/15/19    Entered:11/15/19 21:31:07    Desc:
Exhibit G    Page 243 of 487



| Jul-08-19 | B180 | LLL | Review letter from attorney Aaron Davis, | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Various telephone conferences with Maggie Várgas | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Draft email to Robert Wexler (DGC) re: | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Read email from Robert Wexler (DGC) re: | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Read email from Robert Wexler (DGC) re: | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Read email from Robert Wexler (DGC) re: | 0.30 | $270.00 | 81.00 |

| B180 | LLL | Corresponded with attorney Elvia Camayd, | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Draft email to Robert Wexler (DGC) re: | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Drafted email to attorney Aaron Davis, | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Corresponded with attorney Rosa Sierra and DGC re: | 0.40 | $270.00 | 108.00 |
| B110 | JN | Telephone Conference with Mr. Luis Garcia Hernandez, | 0.20 | $200.00 | 40.00 |
| B110 | JN | Draft e-mail to R. Wexler re: telephone conference with Mr. Luis Garcia Hernandez, | 0.10 | $200.00 | 20.00 |
| B110 | JN | Review e-mail from E. Camayd re: | 0.10 | $200.00 | 20.00 |

|            | B110 | JN  | Review e-mail from S. Cataldi re: ███████ ████████████████████ | 0.10 | $200.00 | 20.00  |
| Jul-09-19  | B180 | LLL | Corresponded with David Rawlings ██ ████████████████████████ | 0.40 | $270.00 | 108.00 |
|            | B180 | LLL | Corresponded with attorney Carlos Sagardía ████████████████████████ | 0.60 | $270.00 | 162.00 |
|            | B180 | LLL | Conference call with attorneys Rosa Sierra, Alberto Estrella, Nayuan Zouairabani and Antonio Arias to discuss ████████████████████████ | 0.70 | $270.00 | 189.00 |
|            | B180 | LLL | Telephone conference with attorney Fernando Van Derdys ████████████████████████ | 0.40 | $270.00 | 108.00 |
|            | B180 | LLL | Draft communication to Robert Wexler (DGC) and attorney Fernando Van Derdys ████████████████████████ | 0.60 | $270.00 | 162.00 |
|            | B180 | LLL | Telephone conference with attorney Emil Rodríguez, ████████████████████████ | 0.30 | $270.00 | 81.00  |

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Conference call with attorney Elvia Camayd | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Corresponded with Robert Wexler (DGC) re: | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Draft email to attorneys Nayuan Zouairabani, Antonio Arias and Rosamar García | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Draft email to attorneys Nayuan Zouairabani, Antonio Arias and Rosamar García | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Draft email to attorneys Nayuan Zouairabani, Antonio Arias and Rosamar García | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Draft email to attorneys Nayuan Zouairabani, Antonio Arias and Rosamar García | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Draft email to attorneys Nayuan Zouairabani, Antonio Arias and Rosamar García | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Draft email to attorneys Nayuan Zouairabani, Antonio Arias and Rosamar García | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Draft email to attorneys Nayuan Zouairabani, Antonio Arias and Rosamar García | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Draft email to attorneys Nayuan Zouairabani, Antonio Arias and Rosamar García | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Draft email to attorneys Nayuan Zouairabani, Antonio Arias and Rosamar García | 0.30 | $270.00 | 81.00 |
| B110 | JN | Review letter from I. Oliver re: | 0.20 | $200.00 | 40.00 |
| B310 | JN | Review e-mail from C. Sagardia re: | 0.10 | $200.00 | 20.00 |

| | | | | | |
|---|---|---|---|---|---|
| B310 | JN | Review e-mail from D. Rawlings re: ▮ | 0.10 | $200.00 | 20.00 |
| B310 | JN | Review letter from I. Oliver re: ▮ | 0.20 | $200.00 | 40.00 |
| B110 | PLS | Various updates to the ▮ | 0.20 | $95.00 | 19.00 |
| Jul-10-19   B180 | LLL | Draft communication to Robert Wexler (DGC) re: ▮ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Draft communication to Robert Wexler (DGC) re: ▮ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Draft communication to Robert Wexler (DGC) re: ▮ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review and analysis of communications from attorney Ileana Oliver, ▮ | 0.70 | $270.00 | 189.00 |



| B180 | LLL | Drafted communication to attorney Ileana Oliver, | 0.60 | $270.00 | 162.00 |

| B180 | LLL | Conference call with attorneys Rosa Sierra and Alberto Estrella and Robert Wexler (DGC) re: | 0.60 | $270.00 | 162.00 |

| B180 | LLL | Meeting with attorney Emil Rodríguez, | 1.30 | $270.00 | 351.00 |

| B180 | LLL | Corresponded with attorney Simone Cataldi, | 0.60 | $270.00 | 162.00 |

| B180 | LLL | Read communication from attorney Juan Salichs, | 0.70 | $270.00 | 189.00 |

| B180 | LLL | Consider | 0.40 | $270.00 | 108.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Review | 1.40 | $270.00 | 378.00 |
| | B180 | JN | Review letter from J. Salichs re: | 0.20 | $200.00 | 40.00 |
| | B110 | PLS | Exchanged emails with J. Arrastia Esq. and J. Zamora (from GJB Law) re: | 0.10 | $95.00 | 9.50 |
| | B110 | PLS | Exchanged emails and telephone conference with J. Kuo (from Paul Hastings) re: | 0.20 | $95.00 | 19.00 |
| | B110 | PLS | Telephone conference with J. Zamora (from GJB Law) re: | 0.10 | $95.00 | 9.50 |
| Jul-11-19 | B180 | LLL | Telephone conference with Fernando Van Derdys, | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Corresponded with Fernando Van Derdys, | 0.30 | $270.00 | 81.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 251 of 487



| B180 | LLL | Telephone conference with attorney Raul González Toro, | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Drafted email to Robert Wexler (DGC) re: | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Corresponded with Fernando Van Derdys, | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Telephone conference with attorney Rosa Sierra re: | 0.40 | $270.00 | 108.00 |
| B180 | JN | Review e-mail from F. Van Derdys re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from F. Van Derdys re: | 0.10 | $200.00 | 20.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from F. Van Derdys re: █████████ | 0.10 | $200.00 | 20.00 |
| B110 | PLS | Various updates to the █████ | 0.10 | $95.00 | 9.50 |
| B180 | JJC | Fielded various calls from █████ | 0.80 | $270.00 | 216.00 |
| B180 | JJC | Worked on █████ | 0.70 | $270.00 | 189.00 |
| B191 | JJC | Exchanged emails with Rosa Sierra, Esq. (Brown Rudnick). Re: █████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Meeting with attorneys Carlos Díaz Vivó and Elvia Calmayid, and Saint James' VP and Comptroller, █████ | 3.50 | $270.00 | 945.00 |
| B180 | LLL | Conference call with Robert Wexler (DGC), attorneys Carlos Díaz Vivó and Elvia Calmayid, and Saint James' VP and Comptroller, █████ | 0.40 | $270.00 | 108.00 |

Jul-12-19 (row: Fielded various calls from)

| | | | | | |
|---|---|---|---|---|---|
| | B191 | LLL | Spanish translation ▮▮▮▮ | 0.80 | $270.00 | 216.00 |
| | B191 | LLL | Corresponded with attorney Rosa Sierra re: ▮▮▮ | 0.30 | $270.00 | 81.00 |
| | B191 | LLL | Review Order granting Omnibus Motion to establish litigation case management procedures and to establish procedures for the approval of settlements. | 0.40 | $270.00 | 108.00 |
| | B110 | PLS | Various emails and telephone conversation with J. Zamora (from GJB Law) re: ▮▮▮ | 0.20 | $95.00 | 19.00 |
| Jul-15-19 | B110 | LLL | Further Spanish translation of ▮▮▮ | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Revise and edit Joint Status Report and Proposed Order on Case Management Order re: Challenged Bonds Avoidance Actions. | 1.30 | $270.00 | 351.00 |
| | B180 | LLL | Corresponded with attorney Alberto Estrella re: ▮▮▮ | 0.30 | $270.00 | 81.00 |

| B180 | LLL | Telephone conference with attorney Francisco Sánchez, | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Telephone conference with attorney David Martin, | 0.80 | $270.00 | 216.00 |
| B180 | LLL | Telephone conferences with attorneys Rafael Escalera and Rosa Sierra re: | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Draft communication to Robert Wexler (DGC) re: | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Corresponded with Robert Wexler (DGC) and attorney Alberto Estrella re: | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Corresponded with attorney Juan Salichs re: | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Telephone conference with attorney Noel González, | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Edited and ███████████ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Corresponded with attorney Elias Fernández re: ███████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Drafted email to Robert Wexler re: ███████ | 0.20 | $270.00 | 54.00 |
| B191 | LLL | Corresponded with attorney Florczak, ███████ | 0.30 | $270.00 | 81.00 |
| B191 | LLL | Corresponded with attorney Nayda Perez Roman, ███████ | 0.80 | $270.00 | 216.00 |
| B191 | LLL | Read communication from attorney Simone Cataldi Malpica, ███████ | 0.30 | $270.00 | 81.00 |
| B191 | LLL | Draft email to Robert Wexler (DGC) and attorneys Rosa Sierra and Alberto Estrella in connection with ███████ | 0.40 | $270.00 | 108.00 |



|          | B180 | JN  | Review e-mail from N. Perez re: | 0.20 | $200.00 | 40.00 |
|          | B180 | JN  | Review e-mail from E. Fernandez re: | 0.10 | $200.00 | 20.00 |
|          | B180 | JN  | Review e-mail from N. Gonzalez re: | 0.10 | $200.00 | 20.00 |
| Jul-16-19 | B180 | JJC | Handled communications from | 0.60 | $270.00 | 162.00 |
|          | B191 | JJC | Telephone conference with Rosa Sierra, Esq. Regarding | 0.40 | $270.00 | 108.00 |
|          | B191 | JJC | Reviewed email from atty Brian Glueckstein (Sullivan & Cromwell) regarding | 0.10 | $270.00 | 27.00 |
|          | B180 | LLL | Read communication from attorney Amelia Joiner re: | 0.30 | $270.00 | 81.00 |

| B180 | LLL | Corresponded with attorney Carlos Sagardía █████████ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Corresponded with attorney Monique Guillemard, █████████ | 0.40 | $270.00 | 108.00 |
| B190 | LLL | Conference call with Robert Wexler (DGC), Beth Da Silva (DGC) and attorney Alberto Estrella to █████████ | 0.40 | $270.00 | 108.00 |
| B191 | LLL | Conference call with attorney Rosa Sierra (Brown Rudnick) and attorneys Casillas and Nieves to discuss █████████ | 0.40 | $270.00 | 108.00 |
| B191 | LLL | Searched and reviewed █████████ | 0.70 | $270.00 | 189.00 |
| B191 | LLL | Conference call with attorneys Juan Salichs and Ian Carvajal, █████████ | 0.80 | $270.00 | 216.00 |
| B191 | LLL | Corresponded with attorney Orlando Fernández, █████████ | 0.40 | $270.00 | 108.00 |

| B191 | LLL | Reviewed | 0.80 | $270.00 | 216.00 |

| B191 | LLL | Drafted communication to attorney Rosa Sierra and Robert Wexler re: | 0.70 | $270.00 | 189.00 |

| B191 | LLL | Reviewed communication sent by attorney Ricardo Ortiz, | 0.40 | $270.00 | 108.00 |

| B191 | LLL | Review complaint regarding | 0.50 | $270.00 | 135.00 |

| B191 | LLL | Examined documents provided by attorney Rosa Sierra, including | 0.70 | $270.00 | 189.00 |

| B191 | LLL | Reviewed | 0.80 | $270.00 | 216.00 |

| B180 | JN | Review e-mail from C. Sagardia re: | 0.10 | $200.00 | 20.00 |

| B180 | JN | Review e-mail from B. Glueckstein re: | 0.20 | $200.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Participate in telephone conference with ▮ | 0.40 | $200.00 | 80.00 |
| | B180 | JN | Review letter from A. Joiner re: ▮ | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review e-mail from N. Gonzalez re: ▮ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review letter from O. Fernandez, ▮ | 1.20 | $200.00 | 240.00 |
| | B180 | JN | Review e-mail from N. Diaz re: ▮ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Telephone Conference with G. Felix re: ▮ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from M. Guillemard re: ▮ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review letter from K. Loomis re: ▮ | 0.40 | $200.00 | 80.00 |
| Jul-17-19 | B180 | JJC | Reviewed communication from counsel for ▮ | 0.20 | $270.00 | 54.00 |
| | B180 | JJC | Reviewed communication from various | 0.40 | $270.00 | 108.00 |



counsel for ███████████████████

| | | | | | |
|---|---|---|---|---|---|
| B180 | JJC | Reviewed email from Johana Zamora, Esq. (Genovese) regarding ███████ | 0.30 | $270.00 | 81.00 |
| B180 | JJC | Exchanged emails with John Arrastia, Esq. (Genovese) regarding ████████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review ████████████ | 2.00 | $270.00 | 540.00 |
| B180 | LLL | Corresponded with Magy Vargas ███████ | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Corresponded with attorney Linette Figueroa, ████████ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Corresponded with attorneys Rosa Sierra and Sunni Beville re: ██████ | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Read communication from attorney Samuel Wisotzkey, | 0.40 | $270.00 | 108.00 |
| B190 | LLL | Conference call with attorneys Sunni Beville, Rosa Sierra, Alberto Estrella and DGC team to go over | 1.20 | $270.00 | 324.00 |
| B191 | LLL | Corresponded with attorney Sergio Criado, | 0.70 | $270.00 | 189.00 |
| B191 | LLL | Review communication from attorney Brian Glueckstein, | 0.60 | $270.00 | 162.00 |
| B191 | LLL | Exchanged various communications with attorney Lourdes Arroyo Portela, | 0.90 | $270.00 | 243.00 |
| B191 | LLL | Drafted email to Robert Wexler (DGC) re: | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Telephone Conference with ██████ | 1.20 | $200.00 | 240.00 |
| B180 | JN | Review letter from S. Criado re: ███ | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review e-mail from K. Loomis re: ███ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from K. Benfer re: ██ | 0.10 | $200.00 | 20.00 |
| B190 | JN | Conduct search in ████ | 0.60 | $200.00 | 120.00 |
| B191 | JN | Review documents in case file pertaining to ██ | 0.80 | $200.00 | 160.00 |
| B191 | JN | Legal research re: ████ | 2.20 | $200.00 | 440.00 |



Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 263 of 487

| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | JN | Review e-mail from L. Figueroa re: ▮ | 0.20 | $200.00 | 40.00 |
| Jul-18-19 | B180 | JJC | Fielded multiple inquiries from ▮ | 0.90 | $270.00 | 243.00 |
| | B110 | LLL | Corresponded with attorney Rosa Sierra re: ▮ | 0.60 | $270.00 | 162.00 |
| | B110 | LLL | Corresponded with attorney Rosa Sierra re: ▮ | 0.60 | $270.00 | 162.00 |
| | B110 | LLL | Corresponded with attorney Benjamín Quiñones, ▮ | 0.60 | $270.00 | 162.00 |
| | B190 | LLL | Conference call with attorneys Samuel Wisotzkey and Ryan Billings, ▮ | 0.70 | $270.00 | 189.00 |
| | B190 | LLL | Drafted email to Robert Wexler re: ▮ | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | LLL | Review communication and documents | 1.80 | $270.00 | 486.00 |
| B190 | LLL | Draft email to Robert Wexler re: | 0.30 | $270.00 | 81.00 |
| B190 | LLL | Draft email to Bob Wexler re: | 0.30 | $270.00 | 81.00 |
| B191 | LLL | Corresponded with attorney Orlando Fernández | 0.70 | $270.00 | 189.00 |
| B191 | LLL | Corresponded with attorney Nick Bassett re: | 0.40 | $270.00 | 108.00 |
| B180 | JN | Review e-mail from G. Felix re: | 1.60 | $200.00 | 320.00 |
| B180 | JN | Draft e-mail to R. Wexler re: e-mail from G. Felix on | 0.20 | $200.00 | 40.00 |
| B180 | JN | Draft e-mail to B. Glueckstein re: | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 265 of 487

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Partial participation in telephone conference with S. Wisotzkey, K. Billings and L. Llach re: ▮▮▮▮. | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from B. Quinones re: ▮▮▮▮ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Telephone Conference with S. Cataldi re: ▮▮▮▮ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Draft e-mail to R. Wexler re: telephone conference with S. Cataldi on ▮▮▮▮ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from S. Cataldi re: ▮▮▮▮ | 1.10 | $200.00 | 220.00 |
| | B180 | JN | Review e-mail from S. Cataldi re: ▮▮▮▮ | 1.20 | $200.00 | 240.00 |
| Jul-19-19 | B180 | JJC | Revised first draft of memorandum prepared by Juan Nieves, Esq. (CST) concerning ▮▮▮▮ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Exchanged emails with John Arrastia, Esq. (Genovese) regarding ▮▮▮▮ | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | LLL | Meeting with attorney Francisco Sánchez, ███████████ | 0.80 | $270.00 | 216.00 |
| B180 | JN | Review and respond to e-mail from B. Glueckstein re: ███████████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Legal Research re: ███████████ | 2.30 | $200.00 | 460.00 |
| B180 | JN | Review e-mail from L. Figueroa re: ███ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from E. Camayd and documentation with respect to ███████████ | 1.60 | $200.00 | 320.00 |
| B310 | JN | Consider and analyze legal research re: ███████████ | 1.20 | $200.00 | 240.00 |
| B110 | PLS | Electronic filing of Notice of Voluntary Dismissal in FOMB v. Suiza Dairy Corp., Dkt. 7 of 19-ap-215, in 17-bk-3283. | 0.20 | $95.00 | 19.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | PLS | Various updates to the ███ ███████ | 0.20 | $95.00 | 19.00 |
| Jul-20-19 | B180 | JN | Review and ████████ | 1.70 | $200.00 | 340.00 |
| | B190 | JN | Review ████████ | 1.40 | $200.00 | 280.00 |
| | B190 | JN | Review ████████ | 0.80 | $200.00 | 160.00 |
| Jul-21-19 | B190 | JN | Review ████████ | 1.10 | $200.00 | 220.00 |
| | B190 | JN | Review ████████ | 1.20 | $200.00 | 240.00 |
| | B190 | JN | Review ████████ | 1.20 | $200.00 | 240.00 |
| Jul-22-19 | B180 | JN | Review ████████ | 1.30 | $200.00 | 260.00 |
| | B180 | JN | Review ████████ | 1.10 | $200.00 | 220.00 |
| | B180 | JN | Review ████████ | 1.40 | $200.00 | 280.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review and respond to e-mail from D. Martin re: █████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Telephone Conference with V. Gratacos re: █████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review and respond to e-mail from J. Rivera re: █████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review letter from L. Guzman re: █████████ | 1.40 | $200.00 | 280.00 |
| | B180 | JN | Review letter from L. Guzman re: █████████ | 0.90 | $200.00 | 180.00 |
| | B190 | JN | Review █████████ | 1.70 | $200.00 | 340.00 |
| | B190 | JN | Review █████████ | 0.80 | $200.00 | 160.00 |
| | B190 | JN | Review letter from L. Guzman re: █████████ | 1.20 | $200.00 | 240.00 |
| Jul-23-19 | B180 | LRC | Conferred with Attys. Juan Nieves and Ericka Montull re █████████ | 0.30 | $240.00 | 72.00 |

| B180 | JJC | Fielded communications from counsel to ▮▮▮▮▮ | 0.40 | $270.00 | 108.00 |
| B190 | JJC | Reviewed email from ▮▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| B190 | JJC | Reviewed latest draft of memorandum ▮▮▮▮▮ | 0.70 | $270.00 | 189.00 |
| B190 | JJC | Exchanged emails with Rosa Sierra, Esq. (Brown Rudnick) Re: ▮▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Reviewed email from Tristan Axelrod, Esq. (Brown Rudnick) regarding ▮▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Revised drafts of Amended Challenged ERS Bond Complaint and ERS Participant Second Notice of Dismissal to be filed today. | 0.70 | $270.00 | 189.00 |
| B191 | JJC | Reviewed various email exchanges between Jesus Suarez, Esq. (Genovese) and May Orenstein, Esq. (Brown Rudnick) related to ▮▮▮▮▮ | 0.60 | $270.00 | 162.00 |
| B191 | JJC | Participated in email exchange with Tristan Axelrod, Esq. (Brown Rudnick), and rest of team members (Genovese, | 0.30 | $270.00 | 81.00 |



Estrella and Paul Hastings team). Re:

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | EM | Legal research of | 1.10 | $200.00 | 220.00 |
| | B180 | JN | Telephone Conference with B. Vick re: | 0.10 | $200.00 | 20.00 |
| | B190 | JN | Meeting with L. Ramos and E. Montull re: legal research | 0.30 | $200.00 | 60.00 |
| Jul-24-19 | B185 | JJC | Reviewed various emails from Beth O Da Silva (DGC) and another from Bob Wexler (DGC) regarding | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Revised | 0.60 | $270.00 | 162.00 |
| | B190 | JJC | Conferred with M. Santiago, Esq. regarding | 0.40 | $270.00 | 108.00 |
| | B190 | JJC | Analyzed | 0.60 | $270.00 | 162.00 |

| B191 | JJC | Exchanged multiple emails with Rosa Sierra, Esq. (Brown Rudnick) regarding ▮▮▮ | 0.60 | $270.00 | 162.00 |
| B191 | JJC | Worked on underlying issues with internal team in order to ▮▮▮ | 2.40 | $270.00 | 648.00 |
| B191 | JJC | Reviewed email from Carol Ennis (Brown Rudnick) regarding ▮▮▮ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Reviewed and replied email from Rosa Sierra, Esq. (Brown Rudnick) regarding ▮▮▮ | 0.20 | $270.00 | 54.00 |
| B190 | MAS | Conferred with J. Casillas, Esq. regarding ▮▮▮ | 0.40 | $270.00 | 108.00 |
| B180 | JN | Review e-mail from D. Martin re: ▮▮▮ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Telephone Conference with W. Quinones re: ▮▮▮ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Draft e-mail to W. Quinones re: ▮▮▮ | 0.10 | $200.00 | 20.00 |
| B190 | CF | Legal research on case law re: | 0.40 | $170.00 | 68.00 |

| Date | Code | Staff | Description | Hours | Rate | Amount |
|------|------|-------|-------------|-------|------|--------|
| | | | ██████████ | | | |
| Jul-25-19 | B191 | JJC | Reviewed and replied email from Rosa Sierra, Esq. (Brown Rudnick) regarding ██████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Telephone conference with PROMESA case manager and exchanged related emails with Rosa Sierra, Esq. (Brown Rudnick). Re: ██████████ | 0.30 | $270.00 | 81.00 |
| | B180 | JN | Draft e-mail to R. Sierra and R. Wexler re: ██████████ | 0.30 | $200.00 | 60.00 |
| | B180 | JN | Review response from R. Sierra re: ██████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from D. Martin to R. Wexler re: ██████████ | 0.10 | $200.00 | 20.00 |
| Jul-26-19 | B191 | JJC | Reviewed email from Vitol's counsel. Re: ██████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Rosa Sierra, Esq. (Brown Rudnick) regarding ██████████ | 0.20 | $270.00 | 54.00 |

|  | B310 | JJC | Reviewed and replied email from Roberto Negron, Esq. ████████████████████ ████████ | 0.20 | $270.00 | 54.00 |
|  | B191 | JN | Draft e-mail to R. Wexler re: ████████ ████████████████████ | 0.10 | $200.00 | 20.00 |
|  | B180 | PLS | Various updates to the ████████████ ████████ | 0.20 | $95.00 | 19.00 |
| Jul-29-19 | B110 | JJC | Reviewed email from Rosa Sierra, Esq. (Brown Rudnick) regarding ████████ ████████████████████ ████████ | 0.40 | $270.00 | 108.00 |
|  | B180 | JJC | Fielded various communications from ████████████████ | 0.70 | $270.00 | 189.00 |
|  | B180 | JN | Review and respond to e-mail from F. Van Derdys re: ████████████ ████████ | 0.10 | $200.00 | 20.00 |
|  | B180 | JN | Telephone Conference with W. Figueroa re: ████████████████ | 0.10 | $200.00 | 20.00 |
|  | B180 | JN | Draft e-mail to W. Figueroa re: ████ ████████ | 0.10 | $200.00 | 20.00 |
|  | B190 | JN | Draft e-mail to M. Cruz ████ ████████████████ ████ | 0.20 | $200.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JN | Review and respond to e-mail from J. Goeke ███████████ | 0.10 | $200.00 | 20.00 |
| Jul-30-19 | B180 | LRC | Final review and edit of draft of memorandum on ████████████ | 0.40 | $240.00 | 96.00 |
| | B180 | JJC | Exchanged emails with Antonio Garcia, Esq. ████████ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Exchanged emails with Brown Rudnick's Rosa Sierra, Esq. regarding ████████ | 0.40 | $270.00 | 108.00 |
| | B180 | JN | Review order on request for dismissal on ████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from S. Cataldi re: follow-up on ████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review and edit memorandum re: ████████ | 0.40 | $200.00 | 80.00 |

| | B180 | JN | Draft e-mail to R. Sierra re: ███████ | 0.10 | $200.00 | 20.00 |
| | B190 | JN | Review and respond to e-mail from A. O'Neill re: ███████ | 0.10 | $200.00 | 20.00 |
| Jul-31-19 | B190 | JJC | Reviewed email from Charles Brown, Esq. Re: ███████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from counsel to ███████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Ashley Pavel, Esq. ███████ | 0.10 | $270.00 | 27.00 |
| | B180 | JN | Review e-mail from E. Rodriguez, ███████ | 1.30 | $200.00 | 260.00 |
| | B180 | JN | Draft e-mail to J.Hernandez re: ███████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from N. Gonzalez re: ███████ | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| B180 | JN | Review and ███████████ | | 0.70 | $200.00 | 140.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **7.40** | **$1,539.50** | |
| **TASK SUBTOTALS** | **B180** | **Avoidance Action Analysis** | **79.60** | **$19,399.00** | |
| **TASK SUBTOTALS** | **B185** | **Assumption/Rejection of Leases and Contracts** | **0.30** | **$81.00** | |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **21.90** | **$5,054.00** | |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **30.60** | **$8,038.00** | |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **2.00** | **$414.00** | |
| Totals | | | 141.80 | $34,525.50 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Luis Ramos Cartagena | LRC | Junior Partner | $240.00 | 0.70 | $168.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 22.90 | $6,183.00 |
| Luis Llach | LLL | Partner | $270.00 | 66.80 | $18,036.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 0.40 | $108.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 1.10 | $220.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 48.00 | $9,600.00 |

| | | | | | |
|---|---|---|---|---|---|
| Paralegal Services | PLS | Paralegal | $95.00 | 1.50 | $142.50 |
| Cristina Fernandez | CF | Associate | $170.00 | 0.40 | $68.00 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| | Photocopies | 5.40 |
| Jul-18-19 | Conference Call | 0.78 |
| Jul-19-19 | Package UPS | 51.45 |
| | Totals | $57.63 |

**Total Fee & Disbursements**                                $34,583.13

**Balance Now Due**                                <u>**$34,583.13**</u>

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434               Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                              October 31, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00002 |
| Inv #: | 14771 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Aug-01-19 | B113 | JJC | Reviewed draft of ▮▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Revised draft of UCC's Statement in ▮▮▮▮▮ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed our draft objection to ▮▮▮▮▮ | 2.40 | $270.00 | 648.00 |
| | B113 | JJC | Analyzed final draft of UCC's ▮▮▮▮▮ | 2.10 | $270.00 | 567.00 |
| | B190 | JJC | Revised ▮▮▮▮▮ | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Reviewed email exchange █████ ████████████████████████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings). █████████ | 0.10 | $270.00 | 27.00 |
| B191 | PLS | Exchanged multiple emails with Z. Zwillinger Esq., J. Kuo and W. Wu (from Paul Hastings) re: ██████████ | 0.50 | $95.00 | 47.50 |
| B191 | PLS | Electronic filing of Z. Zwillinger Esq.'s Pro Hac Vice Application, Dk. 8334 at 17-bk-3283. | 0.20 | $95.00 | 19.00 |
| B110 | CF | Worked on translation of ███████ ███████████████████ | 1.30 | $170.00 | 221.00 |
| Aug-02-19 | B113 | JJC | Reviewed Order setting deadlines. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed order on discovery motions. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed order allowing renewed motion to compel. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed FOMB's Notice of Filing of Proposed Order Granting in Part and Adjourning in Part Commonwealth's Motion for Order (a) Authorizing ADR Procedures, (b) Approving Additional | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Forms of Notice, (c) Approving Proposed Mailing, and (d) Granting Related Relief. | | | |
| | B113 | JJC | Reviewed Order granting motion to amend at Docket 10; 19-ap-292. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Analyzed ███████████████ | 1.40 | $270.00 | 378.00 |
| Aug-05-19 | B110 | JJC | Revised draft of translation prepared by C Fernandez, Esq. (CST) per the request of Doug Barron, Esq. (Paul Hastings). | 0.30 | $270.00 | 81.00 |
| | B110 | JJC | Reviewed extensive email from █████ ███████████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Revised Order granting in part UCC's renewed motion to compel at Docket 8041. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Order approving stipulation as to Ad Hoc Group. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order adjourning the 08/2/19 hearing to 08/8/19. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Revised FOMB's Fifth Urgent Consented Motion for Extension of Deadlines. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed orders granting Commonwealth's Twenty-First, Twenty-Third, Twenty-Fourth, | 0.60 | $270.00 | 162.00 |

Twenty-Fifth, Twenty-Sixth and
Twenty-Seventh Omnibus
Non-Substantive Objection.

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed FOMB's Notice of Withdrawal of Fifth Consented Motion for Extension at Docket 8347. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Revised Order granting COFINA's Thirty-Fourth Omnibus Non- Substantive Objection. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Revised FOMB's Sixth Urgent Consented Motion for Further Extension of Deadlines concerning salaries owed Pursuant pay scales granted by law filed by Cuerpo Organizado de la Policia, Inc. | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Revised draft of UCC's ██████████ | 1.70 | $270.00 | 459.00 |
| B110 | CF | Revise translations of ██████████ | 0.60 | $170.00 | 102.00 |
| B113 | CF | Reviewed COFINA's Notice of Withdrawal of Objections to Proofs of Claims Nos. 25797, 26763, 40842, 45062, 44763, 44885, 48411, 45851, 45706, 43937 and 43908. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Revised Order granting Commonwealth's Twentieth Omnibus Non-Substantive Objection at Docket 6269. | 0.30 | $170.00 | 51.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Aug-06-19 | B113 | JJC | Analyzed Order granting ERS' Thirty-Sixth and Thirty-Seventh Omnibus Non-Substantive Objection. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Revised Order granting Commonwealth, HTA and ERS' Forty-Fourth and Forty-Seventh Non-Substantive Objection. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Revised Order granting Commonwealth's Fifty-First, Fifty-Third, Fifty-Fourth and Fifty-Fifth Omnibus Non-Substantive Objection. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Revised SREAEE and UTIER's Supplemental Brief in Opposition to Motion in Limine ▮▮▮▮▮ ▮▮▮▮▮▮ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Order resolving Solus and US Bank's discovery motions. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order setting briefing schedule as to urgent motion for order at Docket 8369. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order as to consented motion for extension at Docket 8365. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed FOMB / Appellees' Supplemental Authorities; 18-2154. | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed email from ▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | 0.20 | $270.00 | 54.00 |

| | B191 | JJC | Revised draft of translation ████ | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|---|
| | B110 | CF | Collaborated in translation of | 0.40 | $170.00 | 68.00 |
| Aug-07-19 | B113 | JJC | Reviewed UBS Trust Co.'s Response to Commonwealth's Objection to Claim Num. 65124 at Docket 8287. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order as to procedures for the 08/15/19 hearing. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Revised Urgent Joint Motion of All Parties to Extend Deadlines as to the motion to dismiss re: receiver's motion. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Appellants' Response to Supplemental Authorities; 18-2154. | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Telephone conference with Committee re: ███ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed extensive email from Alex Bongartz, Esq. (Paul Hastings) | 0.30 | $270.00 | 81.00 |
| Aug-08-19 | B191 | NP | Research re: ████ | 4.30 | $240.00 | 1,032.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | NP | Drafting Memorandum regarding the ████████ | 3.60 | $240.00 | 864.00 |
| B113 | JJC | Analyzed state court complaint ████ | 1.60 | $270.00 | 432.00 |
| B113 | JJC | Reviewed Order extending deadlines requested at Docket 8391. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Revised AAFAF's Opposed Urgent Motion as to the adjournment of hearing on motion to dismiss. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed Order setting briefing schedule as to urgent motion at Docket 8395. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Order granting opposed urgent motion at Docket 8395. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Analyzed ████ | 1.40 | $270.00 | 378.00 |
| B113 | JJC | Reviewed Appellants' Motion to Stay Briefing Schedule pending resolution of motion to dismiss; 19-1391. | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B191 | JJC | Reviewed email from Luc Despins, Esq. (Paul Hastings) ▮▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| | B110 | CF | Further translations to ▮▮▮▮▮ | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Revised AAFAF's Opposed Urgent Motion on Adjournment of Hearing; 19-ap-393. | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Reviewed Order scheduling briefing; 19-ap-393. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed FOMB's Opposition to Urgent Motion regarding Adjournment; 19-ap-393. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Order granting opposed urgent motion on adjournment; 19-ap-393. | 0.10 | $170.00 | 17.00 |
| Aug-09-19 | B191 | JJC | Reviewed Order granting urgent motion to stay; 19-ap-389. | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed Orders granting COFINA's Individual Objection to Claims Nos. 168444, 168447, 168511, 168446, 168445, 168364, 112132, and 30279; Commonwealth's Individual Objection to Claim No. 56596; and ERS' Individual Objection to Claim No. 45727. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Analyzed Order granting HTA's Thirty-Fifth Omnibus Non-Substantive Objection. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Aug-12-19 | B113 | JJC | Reviewed Order setting briefing schedule for UCC's Objection and Motion to Strike. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ███████ Response to ███████ | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Reviewed email from Doug Barron, Esq. ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed AAFAF and FOMB's Notice of Stipulation and Agreed Order. | 0.10 | $170.00 | 17.00 |
| Aug-13-19 | B113 | JJC | Revised Ambac, FOMB, Commonwealth and AAFAF's Urgent Joint Motion for Order granting adjournment of hearing. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Ambac, FOMB, Commonwealth and AAFAF's Status Report of with Respect to the Pensions Discovery Motions. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Joint Status Report and Motion for Order as to the stay of the proceeding and establishing deadlines, and related order; 19-ap-003. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order setting briefing schedule; 19-ap-393. | 0.10 | $270.00 | 27.00 |

| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ███████████ ████████████████████. | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|---|
| | B191 | JJC | Revised AAFAF and R. Rossello's Opposed Urgent Motion on further adjournment; 19-ap-393. | 0.30 | $270.00 | 81.00 |
| Aug-14-19 | B113 | JJC | Reviewed Order adjourning hearing on pensions discovery motions. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed National's Fourth Urgent Joint Motion of All Parties to Extend Deadlines as to the motion to dismiss. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed AAFAF's Opposed Urgent Motion Regarding Further Adjournment of Hearing on Motion to Dismiss. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed AAFAF's Sixth Urgent Consented Motion for Extension of Deadlines. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order granting in part and adjourning in part debtors' motion for order as to ADR Procedures. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Order setting briefing schedule as to opposed urgent motion. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████████████████████ ████████████████. | 0.70 | $270.00 | 189.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Order on adjournment; 19-ap-393. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Defendants' Reply in Support of their motion on adjournment, including related order; 19-ap-393. | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Participated in Committee weekly conference call. | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Reviewed FOMB's Opposition to Defendants' Opposed Urgent Motion; 19-ap-393. | 0.10 | $270.00 | 27.00 |
| Aug-15-19 | B113 | JJC | Reviewed Order regarding adjournment and conferral requirement. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order extending deadlines for response to the motion to dismiss. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Revised AAFAF's Reply in Support of motion for adjournment. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order approving stipulation. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order denying adjournment request. | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ██████████ | 0.30 | $270.00 | 81.00 |

| | B155 | JJC | Court appearance at USDC in Hato Rey, PR. | 2.10 | $270.00 | 567.00 |
| | B190 | JJC | Reviewed final memorandum pertaining to ████████████████ | 0.90 | $270.00 | 243.00 |
| | B195 | JJC | Traveled to and from USDC in Hato Rey in order to appear at hearing. | 0.80 | $135.00 | 108.00 |
| | B420 | JJC | Revised draft of ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed Order on case; 19-ap-393. | 0.10 | $170.00 | 17.00 |
| Aug-16-19 | B110 | JJC | Exchanged emails with Doug Barron, Esq. (Paul Hastings) ████████ | 0.20 | $270.00 | 54.00 |
| | B110 | JJC | Revised draft of translation. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Revised PREPA and Masterlink's Joint Motion in Compliance with Order. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Revised AAFAF, FOMB and DRA Parties' Stipulation and Proposed Order regarding mediation. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Revised COFINA's Notice of Stipulated Order Regarding the Administrative Bar Date for Certain Claims. | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B310 | JJC | Revised draft of UCC's ██████ ██████ | 0.70 | $270.00 | 189.00 |
| | B113 | LLL | Reviewed Order denying as moot the motion for extension at Docket 15; 19-ap-296. | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed Minute of the 08/15/2019 hearing; 19-ap-393. | 0.10 | $170.00 | 17.00 |
| Aug-17-19 | B190 | JJC | Analyzed Oversight Board's ██████ ██████ | 2.40 | $270.00 | 648.00 |
| Aug-18-19 | B113 | JJC | Revised first draft of UCC's ████████ ████████████ | 1.90 | $270.00 | 513.00 |
| Aug-19-19 | B113 | JJC | Reviewed Stipulated Order subjecting to mediation the DRA Parties' motion for lift of stay. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed P. Hein's Motion to Compel. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed Assured Guaranty Corp. and Assured Guaranty Mun. Corp.'s Opposition to UCC's motion ██████ | 2.20 | $270.00 | 594.00 |
| | B110 | CF | Revise translation of ██████████ . | 0.30 | $170.00 | 51.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Order denying urgent motion. | 0.10 | $170.00 | 17.00 |
| | B191 | CF | Reviewed Urgent Motion to Extend the Stay Order; 19-ap-389. | 0.10 | $170.00 | 17.00 |
| Aug-20-19 | B110 | JJC | Reviewed email from ███████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Cortland and Solus' Notice of Withdrawal of Motion to Compel. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed AAFAF's Notice of Withdrawal of Stipulation and Motion to Vacate Scheduling Orders. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Revised UCC's Urgent Motion for ███████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Revised final draft of UCC's ███████████ | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Revised UCC's ███████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Revised draft of UCC's ███████████ | 0.20 | $270.00 | 54.00 |

| | B113 | JJC | Reviewed Appellants' Motion for Extension of Time to respond to motion to dismiss; 19-1391. | 0.10 | $270.00 | 27.00 |
|---|---|---|---|---|---|---|
| Aug-21-19 | B150 | JJC | Participated in weekly Committee conference call. | 0.80 | $270.00 | 216.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Analyzed ████████ | 1.20 | $270.00 | 324.00 |
| Aug-22-19 | B110 | JJC | Revised draft of translation prepared by C Fernandez, Esq. (CST) per the request of Doug Barron, Esq. (P. Hastings) ████ | 0.30 | $270.00 | 81.00 |
| | B110 | JJC | Participated in email exchange between Doug Barron, Esq. and C. Fernandez, Esq. (CST) ████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Revised ████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Order setting briefing schedule for UCC's motion to intervene. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ████████ | 1.90 | $270.00 | 513.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ████ | 0.20 | $270.00 | 54.00 |
|  | B190 | JJC | Reviewed email from Mike Comerford, Esq. (Paul Hastings) re: ████ | 0.20 | $270.00 | 54.00 |
|  | B191 | JJC | Analyzed ████ | 0.90 | $270.00 | 243.00 |
|  | B191 | JJC | Analyzed ████ | 3.60 | $270.00 | 972.00 |
|  | B110 | CF | Translate communication to ████ per D. Barron's request. | 0.50 | $170.00 | 85.00 |
| Aug-23-19 | B113 | JJC | Reviewed Order scheduling briefing on urgent motion. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed Stipulated Order exempting certain claims from administrative bar date. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed Notice of Withdrawal of Proofs of Claim against the Commonwealth by OFI Global Institutional, Oppenheimer Funds and Santander Asset Mngt. | 0.10 | $270.00 | 27.00 |
|  | B191 | JJC | Telephone conference Alvin Velazquez, Esq. (UCC Chair) ████ | 0.90 | $270.00 | 243.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Analyzed ██████████████████ ████████████████ | 3.90 | $270.00 | 1,053.00 |
| | B155 | PLS | Drafted email to W. Wu and J. Kuo (from Paul Hastings) ██████████ ██████████████ | 0.10 | $95.00 | 9.50 |
| Aug-26-19 | B110 | JJC | Reviewed email from Mike Comerford, Esq. (Paul Hastings) ██████████ ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ████████████████ ██████████████████ | 2.90 | $270.00 | 783.00 |
| | B113 | JJC | Revised Assured and National's Urgent Motion to Set Schedule with respect to their motion for relief. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Revised National's Urgent Joint Motion to Extend Deadlines as to the motion to dismiss. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order setting briefing schedule as to the urgent motion. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ████████████████ ██████████████████████ | 1.90 | $270.00 | 513.00 |
| | B113 | JJC | Reviewed Motion ████████████ ██████████████ | 0.70 | $270.00 | 189.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Defendants' Limited Statement in Support of the Mayors Association's Motion to Intervene; 19-ap-393. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Assured's Urgent Motion to Expedite Consideration of Motion to Intervene; 19-ap-396. | 0.40 | $270.00 | 108.00 |
| | B190 | JJC | Analyzed Judge's Houser memorandum regarding mediation. | 0.40 | $270.00 | 108.00 |
| Aug-27-19 | B113 | JJC | Reviewed Order extending deadlines as to the motion to dismiss. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Revised FOMB's Response to Urgent Motion to Set Schedule with respect to Assured's motion. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed AAFAF's Notice of a Revised Proposed Order re: Bonistas. | 0.10 | $270.00 | 27.00 |
| | B190 | CF | Receipt and review electronic communications from John Arrastia and JP Bado ███████████ | 0.30 | $170.00 | 51.00 |
| Aug-28-19 | B113 | LRC | Analyzed ██████████████ | 1.30 | $240.00 | 312.00 |
| | B110 | JJC | Reviewed various emails from Mike Comerford, Esq. (Paul Hastings) ████████ | 0.30 | $270.00 | 81.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 296 of 487

| B113 | JJC | Reviewed Order denying UCC's urgent motion to file under seal. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed AmeriNational and Cantor-Katz Collateral's Urgent Joint Request by the DRA Parties for UCC's Objection to be Subject to the Stay and Mandatory Mediation. | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed Urgent Joint Motion by the DRA Parties for Order Setting Briefing Schedule in Connection with their Urgent Joint Motion. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed Assured and National's Reply in Further Support of their Urgent Motion to Set Schedule for their Motion for Adequate Protection. | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed AAFAF's Joinder in COFINA's Objection to Motion to Compel. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Analyzed ███████████████████ | 1.10 | $270.00 | 297.00 |
| B113 | JJC | Analyzed ███████████████████ | 1.90 | $270.00 | 513.00 |
| B113 | JJC | Reviewed Order setting briefing schedule for the motion to intervene; 19-ap-396. | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Revised draft of UCC's ████████ | 0.60 | $270.00 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Joint Status Report; 19-ap-396. | 0.20 | $170.00 | 34.00 |
| Aug-29-19 | B110 | JJC | Reviewed email from Mike Comerford, Esq. (Paul Hastings) ████ ████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order granting urgent joint motion. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Joint Urgent Motion regarding the status of the proceeding; 18-ap-059. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Revised Assured Guaranty's Urgent Unopposed Motion to Adjourn Deadline to respond to the Motion to Intervene; 18-ap-059. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Revised Fuel Line Lenders' Opposition to Joint Motion to Expedite Consideration; 19-ap-396. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Order on the motion to expedite consideration; 19-ap-396. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Revised UCC's ████ ████ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Reviewed email from Luc Despins, Esq. (Paul Hastings) ████ | 0.20 | $270.00 | 54.00 |

| | B191 | JJC | Analyzed ██████████████ ████████████ | 0.90 | $270.00 | 243.00 |
| | B191 | JJC | Analyzed ██████████████ ██████████████ | 1.40 | $270.00 | 378.00 |
| Aug-30-19 | B113 | JJC | Reviewed Order extending deadline to respond to the Motion to Intervene; 18-ap-059. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order setting briefing schedule as to motion to intervene; 19-ap-396. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order granting motion for expedited consideration; 19-ap-396. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ████████████ | 1.90 | $270.00 | 513.00 |
| | B150 | JJC | Participated in weekly Committee conference call. | 0.90 | $270.00 | 243.00 |
| | B190 | JJC | Analyzed draft of memorandum prepared ██████████████ | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Analyzed ██████████████ ████████████ | 1.90 | $270.00 | 513.00 |
| | B191 | JJC | Analyzed ████████████ | 1.10 | $270.00 | 297.00 |



|          | B113 | CF  | Reviewed AAFAF's Eighth Urgent Consented Motion for Extension of Deadlines. | 0.20 | $170.00 | 34.00  |
| Aug-31-19 | B191 | JJC | Analyzed                                  | 1.60 | $270.00 | 432.00 |
|          | B191 | JJC | Analyzed                                  | 0.90 | $270.00 | 243.00 |
|          | B191 | JJC | Analyzed                                  | 2.20 | $270.00 | 594.00 |
|          | B191 | JJC | Analyzed                                  | 0.80 | $270.00 | 216.00 |
|          | B191 | JJC | Analyzed                                  | 1.30 | $270.00 | 351.00 |
|          | B191 | JJC | Analyzed                                  | 0.70 | $270.00 | 189.00 |
|          | B191 | JJC | Analyzed                                  | 1.10 | $270.00 | 297.00 |
|          | B191 | JJC | Analyzed                                  | 1.10 | $270.00 | 297.00 |

| | | | | | |
|---|---|---|---|---|---|
| TASK SUBTOTALS | B110 | Case Administration | | 5.60 | $1,182.00 |
| TASK SUBTOTALS | B113 | Pleadings Review | | 45.30 | $11,992.00 |
| TASK SUBTOTALS | B150 | Meetings of and Communications with Creditors | | 3.70 | $999.00 |
| TASK SUBTOTALS | B155 | Court Hearings | | 2.20 | $576.50 |
| TASK SUBTOTALS | B190 | Other Contested Matters(excluding assumptions/reje | | 7.20 | $1,914.00 |
| TASK SUBTOTALS | B191 | General Litigation | | 38.10 | $9,917.50 |
| TASK SUBTOTALS | B195 | Non-Working Travel | | 0.80 | $108.00 |
| TASK SUBTOTALS | B310 | Claims Administration and Objections | | 0.70 | $189.00 |
| TASK SUBTOTALS | B420 | Restructurings | | 0.20 | $54.00 |

|  |  |  |
|---|---|---|
| Totals | 103.80 | $26,932.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Luis Ramos Cartagena | LRC | Junior Partner | $240.00 | 1.30 | $312.00 |

| Natalia Palmer | NP | Junior Partner | $240.00 | 7.90 | $1,896.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 0.80 | $108.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 87.20 | $23,544.00 |
| Luis Llach | LLL | Partner | $270.00 | 0.10 | $27.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.80 | $76.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 5.70 | $969.00 |

**DISBURSEMENTS**

|           | Photocopies | 19.40 |
| Aug-01-19 | Filing fee for Pro Hac | 300.00 |
|           | Delivery expense. US District Court | 15.00 |
| Aug-20-19 | Hearing Transcript | 154.28 |
|           | Totals | $488.68 |

**Total Fee & Disbursements**                                    **$27,420.68**

**Balance Now Due**                                              **$27,420.68**

TAX ID Number      66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                              October 31, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00004
Inv #:          14772

**Attention:**   John J. Rapisardi, Esq.

**RE:**     Communications with Creditors/Website

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Aug-01-19 | B150 | PLS | Translated email ████████ . | 1.00 | $95.00 | 95.00 |
| | B191 | PLS | Drafted various emails re: ████████ | 0.40 | $95.00 | 38.00 |
| | B150 | CF | Correspond with D. Barron, Esq (Paul Hastings) ████ | 0.10 | $170.00 | 17.00 |
| Aug-05-19 | B150 | CF | Correspond with D. Barron, Esq (Paul Hastings) ████ . | 0.10 | $170.00 | 17.00 |
| Aug-08-19 | B150 | CF | Correspond with D. Barron, Esq (Paul Hastings) ████ | 0.10 | $170.00 | 17.00 |

Invoice #:   14772        Page  2           October 31, 2019
Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 303 of 487

| Date | Task | TK | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Aug-16-19 | B150 | JJC | Conference with D. Barron, Esq (Paul Hastings) ███████ | 0.30 | $270.00 | 81.00 |
| | B110 | PLS | Translate email to ████████████ ███████████. | 0.20 | $95.00 | 19.00 |
| | B150 | CF | Correspond with D. Barron, Esq (Paul Hastings) ██████████ | 0.10 | $170.00 | 17.00 |
| Aug-22-19 | B150 | CF | Correspond with D. Barron, Esq (Paul Hastings) ██████ | 0.10 | $170.00 | 17.00 |

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| TASK SUBTOTALS | B110 | Case Administration | | 0.20 | $19.00 |
| TASK SUBTOTALS | B150 | Meetings of and Communications with Creditors | | 1.80 | $261.00 |
| TASK SUBTOTALS | B191 | General Litigation | | 0.40 | $38.00 |

| | | | |
|---|---|---|---|
| Totals | | 2.40 | $318.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.30 | $81.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 1.60 | $152.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 0.50 | $85.00 |

| | |
|---|---|
| **Total Fee & Disbursements** | **$318.00** |
| **Balance Now Due** | **$318.00** |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 304 of 487

TAX ID Number      66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                  October 31, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

                                              File #:        396-00006
**Attention:**   John J. Rapisardi, Esq.       Inv #:          14773

**RE:**    PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Aug-01-19 | B191 | JJC | Reviewed email from ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| Aug-02-19 | B113 | JJC | Reviewed Notice of Presentment of Proposed Order resolving certain Discovery Motions filed by SOLUS and U.S. Bank. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Revised ▮▮▮▮▮▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed email from Brandon Clark, Esq. (Proskauer). ▮▮▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Angie Herring, Esq. ▮▮▮▮▮▮▮▮ | 0.20 | $270.00 | 54.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 306 of 487

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Began to review ███ | 0.90 | $270.00 | 243.00 |
| | B191 | PLS | Exchanged various emails with ███ | 0.20 | $95.00 | 19.00 |
| | B191 | PLS | Exchanged emails with Z. Zwillinger Esq. and J. Kuo (from Paul Hastings) re: ███ | 0.10 | $95.00 | 9.50 |
| | B113 | CF | Reviewed Order setting briefing schedule on motion to dismiss; 19-ap-298. | 0.10 | $170.00 | 17.00 |
| Aug-03-19 | B110 | JJC | Exchanged emails with Nick Bassett, Esq. (Paul Hastings) ███ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Reviewed email from Brandon Clark, Esq. (Proskauer) regarding ███ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Preliminary assessment and research on ███ | 1.30 | $270.00 | 351.00 |
| Aug-04-19 | B113 | JJC | Analyzed ███ | 0.40 | $270.00 | 108.00 |
| Aug-05-19 | B113 | JJC | Analyzed ███ | 1.80 | $270.00 | 486.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Revised Cortland Capital and Solus' Urgent Motion for Order Setting Briefing Schedule in Connection with their Urgent Motion to Compel. | 0.10 | $270.00 | 27.00 |
| Aug-06-19 | B113 | JJC | Analyzed PREPA's | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Revised draft of Committee's motion | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Preliminary assessment as to | 1.10 | $270.00 | 297.00 |
| | B191 | JJC | Reviewed email from Ashley Pavel, Esq. (OMM) | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Angela Herring, Esq. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Exchanged various emails with Nick Bassett, Esq. related to | 0.40 | $270.00 | 108.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 308 of 487



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Engaged in fact finding efforts as to the ▮ | 1.60 | $270.00 | 432.00 |
| | B191 | JN | Preliminary legal research re: ▮ | 2.20 | $200.00 | 440.00 |
| | B191 | JN | Draft e-mail to ▮ | 0.10 | $200.00 | 20.00 |
| | B191 | PLS | Exchanged emails with N. Bassett Esq., J. Worthington Esq., Z. Zwillinger Esq. J. Ferguson Esq. (from Paul Hastings), J. Casillas Esq., J. Nieves Esq. and N. Palmer Esq. re: ▮ | 0.10 | $95.00 | 9.50 |
| Aug-07-19 | B191 | NP | Receipt and review electronic communication from ▮ | 0.20 | $240.00 | 48.00 |

| B191 | NP | Meeting with  | 0.20 | $240.00 | 48.00 |
| B191 | NP | Began researching matters related to | 3.40 | $240.00 | 816.00 |
| B113 | JJC | Analyzed | 1.40 | $270.00 | 378.00 |
| B113 | JJC | Revised draft of | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Revised Order approving stipulation at Docket 1565. | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Research and assessment as to | 1.80 | $270.00 | 486.00 |
| B191 | JJC | Analyzed various | 2.60 | $270.00 | 702.00 |

| | B191 | JJC | Meeting with ████████ | 0.20 | $270.00 | 54.00 |
| | B191 | PLS | Exchanged emails with N. Bassett Esq. (from Paul Hastings) re: ████████ | 0.20 | $95.00 | 19.00 |
| Aug-08-19 | B113 | JJC | Revised final draft of UCC's ████████ | 1.60 | $270.00 | 432.00 |
| | B191 | JJC | Engaged in efforts to ████████ | 0.90 | $270.00 | 243.00 |
| | B191 | PLS | Exchanged emails with N. Bassett Esq. (from Paul Hastings) re: ████████ | 0.10 | $95.00 | 9.50 |
| Aug-09-19 | B113 | JJC | Reviewed Oversight Board's Responses and Objections to the UCC's First Supplemental Rule 30(b)(6) deposition notice. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Continued to analyze ████████ | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Revised Urgent Motion for a Third Revised Order Extending and Establishing Certain Deadlines Applicable to the RSA Joint Motion. | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Reviewed email from Nick Bassett, Esq. (Paul Hastings) regarding ███████████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ███████████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Conferred with ███████████ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Collaborated with ███████████ | 1.40 | $270.00 | 378.00 |
| B191 | JJC | Evaluated ███████████ | 2.90 | $270.00 | 783.00 |
| B191 | JJC | Revised draft of email from ███████████ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Reviewed email from Brandon Clark, Esq. (Proskauer) ███████████ | 0.30 | $270.00 | 81.00 |
| B190 | EM | Searched for ███████████ | 1.10 | $200.00 | 220.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | EM | Reviewed ██████ ████████████ | 0.60 | $200.00 | 120.00 |
| | B190 | EM | Drafted summary of ██████ ████████ | 0.90 | $200.00 | 180.00 |
| | B191 | PLS | Exchanged emails with N. Bassett Esq., J. Worthington Esq., Z. Zwillinger Esq. J. Ferguson Esq. (from Paul Hastings), J. Casillas Esq., J. Nieves Esq. and N. Palmer Esq. re: ████████ | 0.10 | $95.00 | 9.50 |
| Aug-11-19 | B191 | JJC | Revised and edited memorandum regarding ████████████ | 1.80 | $270.00 | 486.00 |
| | B191 | JJC | Drafted email to ████████. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Analyzed ████████████ | 1.70 | $270.00 | 459.00 |
| Aug-12-19 | B113 | JJC | Revised Third Revised Order extending deadlines associated with PREPA's RSA motion. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ████████████ | 0.90 | $270.00 | 243.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████ | 1.10 | $270.00 | 297.00 |
| | B191 | JJC | Reviewed email from ████ | 0.10 | $270.00 | 27.00 |
| | B191 | PLS | Exchanged emails with N. Bassett Esq. (from Paul Hastings) and J. Casillas Esq. re: ████ | 0.10 | $95.00 | 9.50 |
| Aug-13-19 | B113 | JJC | Revised PREPA, AAFAF and FOMB's Supplemental Reply in Further Support of Urgent Motion in Limine. | 0.20 | $270.00 | 54.00 |
| Aug-14-19 | B110 | JJC | Reviewed and replied email from Nick Bassett, Esq. (Paul Hastings) ████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order excluding testimony proffered by UTIER and SREAEE. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Continued fact finding and research efforts related to ████ | 1.60 | $270.00 | 432.00 |
| | B191 | JJC | Exchanged various emails with Nick Bassett, Esq. (Paul Hastings) regarding ████ | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B420 | JJC | Revised and edited search ████ | 0.40 | $270.00 | 108.00 |
| Aug-15-19 | B113 | JJC | Revised Cortland and Solus' Urgent Joint Motion for Order Modifying Briefing Schedule in connection with the Motion to Compel Discovery as to the PREPA RSA motion. | 0.20 | $270.00 | 54.00 |
| Aug-16-19 | B113 | JJC | Reviewed Order setting briefing schedule for Cortland and Solus' Motion to Compel Discovery as to the PREPA RSA motion. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Analyzed ████ | 2.10 | $270.00 | 567.00 |
| Aug-17-19 | B420 | JJC | Reviewed email from Joseph L. Roth (Proskauer ████ | 0.10 | $270.00 | 27.00 |
| | B420 | JJC | Commenced review of ████ | 3.30 | $270.00 | 891.00 |
| | B191 | CF | Analyzed documents ████ | 3.60 | $170.00 | 612.00 |

Case:17-03283-LTS    Doc#:9220-9    Filed:11/15/19    Entered:11/15/19 21:31:07    Desc:
Exhibit G   Page 315 of 487

| Date | Code | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Aug-18-19 | B113 | JJC | Analyzed █████████ | 1.70 | $270.00 | 459.00 |
| Aug-19-19 | B113 | JJC | Reviewed FOMB's Request to be Heard on Fee Examiner's Urgent Motion to Amend the Interim Compensation Order. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed email from █████████ | 0.10 | $270.00 | 27.00 |
| | B191 | CF | Collaborated in █████████ | 2.30 | $170.00 | 391.00 |
| Aug-21-19 | B190 | JJC | Reviewed email from Brandon Clark, Esq. (Proskauer) █████████ | 0.10 | $270.00 | 27.00 |
| Aug-22-19 | B191 | LRC | Collaborated in ongoing █████████ | 3.70 | $240.00 | 888.00 |
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. regarding █████████ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Reviewed email from Joseph Roth, Esq. (OMM) █████████ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Reviewed email from Joe Roth, Esq. (OMM █████████ | 0.10 | $270.00 | 27.00 |

|  | B191 | JJC | Telephone conference with Nick Bassett, Esq. (Paul Hastings)- ████████ | 0.30 | $270.00 | 81.00 |
|---|---|---|---|---|---|---|
|  | B191 | CF | Assisted in ████████. | 2.40 | $170.00 | 408.00 |
| Aug-23-19 | B113 | JJC | Revised Ad Hoc Group of PREPA Bondholders' Seventh Supplemental Verified Statement per FRBP 2019. | 0.40 | $270.00 | 108.00 |
|  | B190 | JJC | Reviewed ████████ | 1.60 | $270.00 | 432.00 |
|  | B190 | JJC | Reviewed email from Jaclyn Hall, Esq. (CWT) regarding ████████ | 0.10 | $270.00 | 27.00 |
|  | B190 | JJC | Analyzed ████████ | 0.60 | $270.00 | 162.00 |
| Aug-27-19 | B113 | JJC | Reviewed Order granting AAFAF and PREPA's motion for leave. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed PREPA and AAFAF's Informative Motion in response to order scheduling briefing. | 0.10 | $270.00 | 27.00 |
|  | B191 | JJC | Analyzed ████████ | 1.20 | $270.00 | 324.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Aug-30-19 | B113 | JJC | Analyzed ████████████ █████ | | 2.20 | $270.00 | 594.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | | **0.60** | **$162.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | | **19.30** | **$5,201.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | | **7.10** | **$1,735.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **42.60** | **$10,128.50** |
| **TASK SUBTOTALS** | **B420** | **Restructurings** | | **3.80** | **$1,026.00** |

| | | |
|---|---|---|
| Totals | 73.40 | $18,252.50 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Luis Ramos Cartagena | LRC | Junior Partner | $240.00 | 3.70 | $888.00 |
| Natalia Palmer | NP | Junior Partner | $240.00 | 3.80 | $912.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 51.70 | $13,959.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 2.60 | $520.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 2.30 | $460.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.90 | $85.50 |
| Cristina Fernandez | CF | Associate | $170.00 | 8.40 | $1,428.00 |

## DISBURSEMENTS

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 318 of 487

|            |                                        |         |
|------------|----------------------------------------|---------|
|            | Photocopies                            | 13.10   |
| Aug-02-19  | Motion Hearing transcript. Inv. 1828   | 169.20  |
|            |                                        | _____ |
|            | Totals                                 | $182.30 |

**Total Fee & Disbursements**                                  **$18,434.80**

**Balance Now Due**                                            **$18,434.80**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    October 31, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00007 |
| Inv #: | 14774 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**    HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Aug-01-19 | B191 | JJC | Analyzed First Circuit ███████ | 1.60 | $270.00 | 432.00 |
| Aug-05-19 | B113 | JJC | Revised orders granting HTA's Twenty-Second and Twenty-Eight Omnibus Non-Substantive Objection at Docket 6271. | 0.20 | $270.00 | 54.00 |
| | TASK SUBTOTALS | **B113** | **Pleadings Review** | **0.20** | | **$54.00** |
| | TASK SUBTOTALS | **B191** | **General Litigation** | **1.60** | | **$432.00** |

| | Totals | 1.80 | $486.00 |
|---|---|---|---|

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 320 of 487

| | | | | | |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.80 | $486.00 |

**Total Fee & Disbursements**                                    **$486.00**

**Balance Now Due**                                    **$486.00**

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      October 31, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00008 |
| Inv #: | 14775 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**     ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Aug-01-19 | B191 | JJC | Reviewed email correspondence generated by Tristan Axelrod, Esq. (Brown Rudnick) regarding ██████ ████████████ | 0.30 | $270.00 | 81.00 |
| Aug-05-19 | B113 | JJC | Analyzed Order granting ERS' Twenty-Ninth, Thirtieth, Thirty-First, Thirty-Second and Thirty-Third Omnibus Non- Substantive Objection. | 0.20 | $270.00 | 54.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **0.20** | **$54.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **0.30** | **$81.00** |

|  |  |  |
|---|---|---|
| Totals | 0.50 | $135.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 322 of 487

| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.50 | $135.00 |

**Total Fee & Disbursements**                                                    **$135.00**

**Balance Now Due**                                                              **$135.00**

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        October 31, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|          |           |
|----------|-----------|
| File #:  | 396-00009 |
| Inv #:   | 14776     |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   Other. Adversary Proceedings

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Aug-01-19 | B190 | JGM | Revised summary of ███████ | 0.10 | $260.00 | 26.00 |
|  | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of ███████ | 0.10 | $200.00 | 20.00 |
| Aug-02-19 | B190 | JGM | Revised summary of ███████ | 0.10 | $260.00 | 26.00 |
|  | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of ███████ | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Aug-05-19 | B190 | JGM | Revised summary of ███████. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of ███████. | 0.10 | $200.00 | 20.00 |
| Aug-06-19 | B190 | JGM | Revised summary of ███████. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of ███████. | 0.10 | $200.00 | 20.00 |
| Aug-07-19 | B190 | JGM | Revised summary of ███████. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of ███████. | 0.10 | $200.00 | 20.00 |
| Aug-08-19 | B190 | JGM | Revised summary of ███████. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

|          |      |     |                                                      |      |          |       |
|----------|------|-----|------------------------------------------------------|------|----------|-------|
|          | B190 | EM  | Draft summary of ██████████ █████████████.           | 0.10 | $200.00  | 20.00 |
| Aug-09-19 | B190 | JGM | Revised summary of ████████ ████████████.           | 0.10 | $260.00  | 26.00 |
|          | B190 | EM  | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00  | 40.00 |
|          | B190 | EM  | Draft summary of ██████████ █████████████.           | 0.10 | $200.00  | 20.00 |
| Aug-12-19 | B190 | JGM | Revised summary of █████████ ███████████.           | 0.10 | $260.00  | 26.00 |
|          | B190 | EM  | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00  | 40.00 |
|          | B190 | EM  | Draft summary of ██████████ ████.                    | 0.10 | $200.00  | 20.00 |
|          | B190 | EM  | Reviewed docket of State Court case SJ2019CV07932 .   | 0.20 | $200.00  | 40.00 |
|          | B113 | CF  | Correspond with ███████ ██████████.                  | 0.10 | $170.00  | 17.00 |
| Aug-13-19 | B113 | EM  | Correspond with ████████ ████████████.              | 0.10 | $200.00  | 20.00 |
| Aug-16-19 | B190 | JGM | Revised summary of █████████ ████████████.          | 0.10 | $260.00  | 26.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | EM | Electronic communication to ██████ ██████████████ | 0.10 | $200.00 | 20.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of ███████████ | 0.10 | $200.00 | 20.00 |
| | B155 | PLS | Complete transcript request form for ████████████████. | 0.10 | $95.00 | 9.50 |
| Aug-19-19 | B155 | PLS | Exchanged emails with the ██████ ████████████ | 0.10 | $95.00 | 9.50 |
| | B155 | PLS | Exchanged emails with J. Kuo and W. Wu (from Paul Hastings) re: ████████. | 0.10 | $95.00 | 9.50 |
| | B191 | PLS | Drafted email to ████████████ | 0.10 | $95.00 | 9.50 |
| Aug-23-19 | B190 | JGM | Revised summary of ███████████████. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of ██████████████. | 0.10 | $200.00 | 20.00 |

| Aug-30-19 | B190 | JGM | Revised summary of ███████████. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of ███████████ | 0.10 | $200.00 | 20.00 |

| | TASK SUBTOTALS | B113 | Pleadings Review | **0.30** | **$57.00** |
| | TASK SUBTOTALS | B155 | Court Hearings | **0.30** | **$28.50** |
| | TASK SUBTOTALS | B190 | Other Contested Matters(excluding assumptions/reje | **4.60** | **$986.00** |
| | TASK SUBTOTALS | B191 | General Litigation | **0.10** | **$9.50** |

| | Totals | | | 5.30 | $1,081.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan R Gonzalez | JGM | Special Counsel | $260.00 | 1.10 | $286.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 3.70 | $740.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.40 | $38.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 0.10 | $17.00 |

| **Total Fee & Disbursements** | | **$1,081.00** |
| **Balance Now Due** | | **$1,081.00** |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 328 of 487

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                    October 31, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00015 |
| Inv #: | 14777 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**     Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Aug-22-19 | B161 | LLL | Preparation of September budget and staffing plan for matters ███████ ███████ | 0.90 | $270.00 | 243.00 |
| | **TASK SUBTOTALS** | **B161** | **Budgeting (Case)** | **0.90** | | **$243.00** |
| | Totals | | | 0.90 | | $243.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Luis Llach | LLL | Partner | $270.00 | 0.90 | $243.00 |

**DISBURSEMENTS**

| | | | |
|---|---|---|---|
| Aug-06-19 | Courier. Fedex invoice 1-843-45182 | | 94.67 |
| | Totals | | $94.67 |
| | **Total Fee & Disbursements** | | **$337.67** |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 330 of 487

**Balance Now Due**                                                        **$337.67**

TAX ID Number       66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                 Fax:787-523-3433

The Commonwealth of PR - AAFAF                                October 31, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                    File #:        396-00017
**Attention:**   John J. Rapisardi, Esq.              Inv #:         14778

**RE:**     Commonwealth Claims Review

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Aug-01-19 | B190 | CF | Research legal issues ▮ | 2.10 | $170.00 | 357.00 |
| | B310 | CF | Conclude drafting ▮ | 3.70 | $170.00 | 629.00 |
| | B310 | CF | Research as to ▮ | 1.60 | $170.00 | 272.00 |
| | B191 | VC | Analyzed ▮ | 2.90 | $170.00 | 493.00 |
| Aug-02-19 | B191 | JJC | Revised memorandum to ▮ | 1.70 | $270.00 | 459.00 |

Case:17-03283-LTS    Doc#:9220-9    Filed:11/15/19    Entered:11/15/19 21:31:07    Desc:
Exhibit G    Page 332 of 487



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Worked on ██████ | 4.30 | $270.00 | 1,161.00 |
| | B190 | JN | Research ██████ | 2.90 | $200.00 | 580.00 |
| | B310 | JN | Review and edit ██████ | 1.80 | $200.00 | 360.00 |
| | B310 | JN | Draft e-mail to ██████ | 0.20 | $200.00 | 40.00 |
| | B191 | VC | Analyzed Amendments to ██████ | 2.60 | $170.00 | 442.00 |
| | B191 | VC | Drafted summary of ██████ | 2.10 | $170.00 | 357.00 |
| Aug-03-19 | B190 | JJC | Worked on ██████ | 3.80 | $270.00 | 1,026.00 |
| Aug-05-19 | B191 | JJC | Worked on ██████ | 2.40 | $270.00 | 648.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 333 of 487



| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| Aug-08-19 | B113 | JJC | Worked on | 4.70 | $270.00 | 1,269.00 |
| Aug-09-19 | B310 | JJC | Worked on | 3.30 | $270.00 | 891.00 |
| Aug-12-19 | B180 | NP | Meeting with | 0.80 | $240.00 | 192.00 |
| | B191 | JJC | Conducted analysis on | 3.40 | $270.00 | 918.00 |
| | B191 | JJC | Worked on | 2.80 | $270.00 | 756.00 |
| | B310 | LLL | Meeting with | 0.80 | $270.00 | 216.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 334 of 487



|            | B310 | JN  | Meeting with           | 0.80 | $200.00 | 160.00   |
| Aug-13-19  | B190 | NP  | Research               | 2.70 | $240.00 | 648.00   |
|            | B310 | NP  | Reviewed               | 5.80 | $240.00 | 1,392.00 |
|            | B190 | LLL | PREPA                  | 3.30 | $270.00 | 891.00   |
| Aug-14-19  | B190 | NP  | Reviewed documents     | 2.60 | $240.00 | 624.00   |
|            | B190 | NP  | Research               | 2.70 | $240.00 | 648.00   |
|            | B310 | NP  | Analyzed               | 3.10 | $240.00 | 744.00   |
|            | B190 | JN  | Research               | 2.40 | $200.00 | 480.00   |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 335 of 487

| Date | Code | Atty | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| | B310 | JN | Reviewed ██████████ | 3.80 | $200.00 | 760.00 |
| | B190 | CF | Research ██████ | 2.40 | $170.00 | 408.00 |
| | B310 | CF | Reviewed ██████ | 1.90 | $170.00 | 323.00 |
| Aug-15-19 | B190 | LRC | Research ██████ | 2.30 | $240.00 | 552.00 |
| | B310 | LRC | Review and edit re ████████ | 4.70 | $240.00 | 1,128.00 |
| | B310 | LRC | Analyzed ██████ | 1.80 | $240.00 | 432.00 |
| | B190 | NP | Research ██████ | 2.60 | $240.00 | 624.00 |
| | B310 | NP | Began to analyze ██████ | 4.20 | $240.00 | 1,008.00 |
| | B190 | JJC | Worked on ██████ | 3.80 | $270.00 | 1,026.00 |



Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 336 of 487



| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | LLL | Revise and edit memorandum to ▉ | 1.90 | $270.00 | 513.00 |
| | B190 | JGM | Research ▉ | 2.20 | $260.00 | 572.00 |
| | B310 | JGM | Analyzed ▉ | 2.10 | $260.00 | 546.00 |
| | B190 | JN | Research ▉ | 2.30 | $200.00 | 460.00 |
| | B310 | JN | Analyzed ▉ | 4.90 | $200.00 | 980.00 |
| | B190 | CF | Research ▉ | 1.90 | $170.00 | 323.00 |
| | B191 | CF | Began to analyze various ▉ | 1.90 | $170.00 | 323.00 |
| Aug-16-19 | B190 | NP | Research ▉ | 2.80 | $240.00 | 672.00 |
| | B310 | NP | Commenced analysis ▉ | 5.10 | $240.00 | 1,224.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | JJC | Worked on █████ | 2.80 | $270.00 | 756.00 |
| | B190 | JJC | Analyzed █████ | 2.70 | $270.00 | 729.00 |
| | B310 | JGM | Commenced analysis regarding █████ | 1.90 | $260.00 | 494.00 |
| | B310 | CF | Analyzed █████ | 1.90 | $170.00 | 323.00 |
| Aug-19-19 | B180 | NP | Received instructions related to █████ | 0.20 | $240.00 | 48.00 |
| | B190 | JJC | Analyzed █████ | 4.20 | $270.00 | 1,134.00 |
| | B310 | JJC | Worked on █████ | 2.40 | $270.00 | 648.00 |

| Aug-20-19 | B190 | JJC | Worked on | 3.70 | $270.00 | 999.00 |
| | B191 | JJC | Worked on | 1.40 | $270.00 | 378.00 |
| | B310 | JJC | Updated analysis of | 0.80 | $270.00 | 216.00 |
| | B310 | JJC | Correspond with | 0.10 | $270.00 | 27.00 |
| | B310 | LLL | Conference call with | 0.60 | $270.00 | 162.00 |
| | B310 | LLL | Corresponded with | 1.40 | $270.00 | 378.00 |
| | B310 | LLL | Further review and analysis of | 1.90 | $270.00 | 513.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | | █████████████ | | | | |
| | B310 | JN | Telephone Conference with ██████ | 0.30 | $200.00 | 60.00 |
| Aug-21-19 | B190 | JJC | Worked on ██████ | 2.80 | $270.00 | 756.00 |
| | B110 | LLL | Corresponded with ████████: | 0.30 | $270.00 | 81.00 |
| | B310 | LLL | Telephone conference with ██████ | 0.30 | $270.00 | 81.00 |
| | B310 | LLL | Further review and analysis of ██████ | 2.70 | $270.00 | 729.00 |
| | B310 | CF | Analysis of the ██████ | 0.70 | $170.00 | 119.00 |



Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 340 of 487

| Aug-22-19 | B310 | NP | Analysis of | 4.40 | $240.00 | 1,056.00 |
|---|---|---|---|---|---|---|
| | B190 | LLL | Analyzed | 2.70 | $270.00 | 729.00 |
| | B310 | LLL | Several telephone conferences with | 1.20 | $270.00 | 324.00 |
| | B310 | LLL | Additional review of | 1.60 | $270.00 | 432.00 |
| | B190 | JGM | Conducted | 3.80 | $260.00 | 988.00 |
| Aug-23-19 | B190 | LRC | Review of memorandum and documents in | 0.40 | $240.00 | 96.00 |
| | B310 | LRC | Draft email to | 0.60 | $240.00 | 144.00 |
| | B190 | NP | Commenced analysis of | 7.80 | $240.00 | 1,872.00 |



| | | | | | |
|---|---|---|---|---|---|
| B310 | NP | Sent electronic communication to | 0.30 | $240.00 | 72.00 |
| B310 | NP | Conferred with | 0.60 | $240.00 | 144.00 |
| B190 | JJC | Analyzed | 3.80 | $270.00 | 1,026.00 |
| B110 | LLL | Telephone conference with | 0.20 | $270.00 | 54.00 |
| B310 | LLL | Further review of | 5.60 | $270.00 | 1,512.00 |
| B310 | LLL | Conferred with | 0.60 | $270.00 | 162.00 |
| B310 | LLL | Revise communication to | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | JN | Draft memorandum to ██████ | 1.30 | $200.00 | 260.00 |
| | B310 | JN | Telephone Conference with ██████ | 0.10 | $200.00 | 20.00 |
| | B310 | JN | Conferred with ██████ | 0.60 | $200.00 | 120.00 |
| Aug-26-19 | B190 | NP | Research ██████ | 3.60 | $240.00 | 864.00 |
| Aug-27-19 | B190 | JJC | Analyzed ██████ | 4.40 | $270.00 | 1,188.00 |





|         | B190 | JJC | Worked on                  | 2.80 | $270.00 | 756.00   |
|         | B310 | LLL | Further review of          | 7.70 | $270.00 | 2,079.00 |
| Aug-28-19 | B190 | JJC | Worked on                | 3.60 | $270.00 | 972.00   |
|         | B191 | JGM | Conducted                  | 4.70 | $260.00 | 1,222.00 |
|         | B190 | CF  | Worked on                  | 5.20 | $170.00 | 884.00   |
| Aug-29-19 | B191 | NP  | Commenced analysis of    | 2.70 | $240.00 | 648.00   |
| Aug-30-19 | B191 | NP  | Analysis of                | 5.70 | $240.00 | 1,368.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | | **0.50** | **$135.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | | **4.70** | **$1,269.00** |
| **TASK SUBTOTALS** | **B180** | **Avoidance Action Analysis** | | **1.00** | **$240.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | | **97.10** | **$23,640.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **38.60** | **$9,173.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | | **91.50** | **$21,801.00** |

Totals                                    233.40    $56,258.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Luis Ramos Cartagena | LRC | Junior Partner | $240.00 | 9.80 | $2,352.00 |
| Natalia Palmer | NP | Junior Partner | $240.00 | 57.70 | $13,848.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 65.70 | $17,739.00 |
| Luis Llach | LLL | Partner | $270.00 | 33.20 | $8,964.00 |
| Juan R Gonzalez | JGM | Special Counsel | $260.00 | 14.70 | $3,822.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 21.40 | $4,280.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 23.30 | $3,961.00 |
| Viviana Currais | VC | Associate | $170.00 | 7.60 | $1,292.00 |

**DISBURSEMENTS**

|            | Photocopies              | 1.70    |
|------------|--------------------------|---------|
| Aug-05-19  | Parking - San Juan       | 6.74    |
| Aug-19-19  | Travel - Fajardo Fajardo | 38.40   |
|            | Tolls - Fajardo Court    | 5.00    |

|            | Totals                        | $51.84      |
|------------|-------------------------------|-------------|
|            | **Total Fee & Disbursements** | **$56,309.84** |

| **Balance Now Due** | **$56,309.84** |
|---------------------|----------------|

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of PR - AAFAF                                    October 31, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00018

**Attention:**   John J. Rapisardi, Esq.                Inv #:         14779

**RE:**    Avoidance actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Aug-01-19 | B150 | JJC | Participated in conference call related to | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed email from | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email exchange | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed email from | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email correspondence | 0.20 | $270.00 | 54.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 347 of 487

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Reviewed email from █████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Fielded █████████ | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Reviewed email correspondence related to █████████. | 0.20 | $270.00 | 54.00 |
| | B180 | JN | Review and respond to e-mail from █ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Participated in telephone conference with █████████ | 0.50 | $200.00 | 100.00 |
| | B180 | JN | Draft e-mail to █████████ | 0.10 | $200.00 | 20.00 |
| Aug-02-19 | B191 | JJC | Conferred with ███████. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed email correspondence █████ | 0.30 | $270.00 | 81.00 |





| B191 | JJC | Participated in email exchange | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Reviewed email exchange | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Revised draft of | 0.30 | $270.00 | 81.00 |
| B110 | JN | Draft e-mail to | 0.10 | $200.00 | 20.00 |
| B110 | JN | Telephone Conference with | 0.10 | $200.00 | 20.00 |
| B110 | JN | Draft e-mail to | 0.60 | $200.00 | 120.00 |
| B110 | JN | Review response and draft reply to | 0.20 | $200.00 | 40.00 |
| B110 | JN | Review and respond to | 0.10 | $200.00 | 20.00 |

|         | B191 | JN  | Conferred with ██████████████ ██████████████████ . | 0.30 | $200.00 | 60.00 |
| Aug-05-19 | B180 | PLS | Various updates to the ████████ ████████ . | 0.10 | $95.00 | 9.50 |
|         | B191 | NP  | Meeting with █████████ ███████████████████████ ████████████ . | 0.20 | $240.00 | 48.00 |
|         | B190 | JJC | Reviewed email correspondence from ██████████████ . | 0.10 | $270.00 | 27.00 |
|         | B190 | JJC | Reviewed email from ██████████ . ████████ | 0.10 | $270.00 | 27.00 |
|         | B190 | JJC | Reviewed email correspondence from █████████ . | 0.10 | $270.00 | 27.00 |
|         | B190 | JJC | Reviewed email from █████████ . ████████████ . | 0.10 | $270.00 | 27.00 |
|         | B180 | LLL | Corresponded with ███████████ ████████████████ . | 0.40 | $270.00 | 108.00 |

| B190 | LLL | Revise and edit ▮▮▮ | 1.60 | $270.00 | 432.00 |
| B190 | LLL | Corresponded with ▮▮▮ | 0.30 | $270.00 | 81.00 |
| B191 | LLL | Corresponded with ▮▮▮ | 0.40 | $270.00 | 108.00 |
| B191 | LLL | Corresponded with ▮▮▮ | 0.40 | $270.00 | 108.00 |
| B191 | LLL | Reviewed email from ▮▮▮ | 0.30 | $270.00 | 81.00 |
| B191 | LLL | Meeting with ▮▮▮ | 0.20 | $270.00 | 54.00 |
| B310 | LLL | Corresponded with ▮▮▮ | 0.20 | $270.00 | 54.00 |
| B110 | JN | Review and respond to e-mail from ▮ | 0.10 | $200.00 | 20.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | JN | Telephone Conference with ███ | 0.20 | $200.00 | 40.00 |
| | B310 | JN | Review ███ | 1.20 | $200.00 | 240.00 |
| Aug-06-19 | B190 | JJC | Conducted preliminary research on ███ | 0.90 | $270.00 | 243.00 |
| | B191 | JJC | Reviewed email from ███ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email ███ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Reviewed email ███ | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Corresponded with ███ | 0.20 | $270.00 | 54.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 352 of 487

| | | | | | | |
|---|---|---|---|---|---|---|
| B180 | LLL | Draft communication to | | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Review memoranda re: | | 1.10 | $270.00 | 297.00 |
| B180 | LLL | Review email from | | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Corresponded with | | 0.60 | $270.00 | 162.00 |
| B191 | LLL | Further revision and editing of | | 0.80 | $270.00 | 216.00 |
| B191 | LLL | Review and analysis of | | 2.20 | $270.00 | 594.00 |
| B191 | LLL | Review communication from | | 1.80 | $270.00 | 486.00 |





| | | | | | | |
|---|---|---|---|---|---|---|
| Aug-07-19 | B191 | JJC | Reviewed email from ██████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed email from ██████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from ██████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed email from ██████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed email exchange ██████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from ██████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Review communications regarding ██████ | 0.60 | $270.00 | 162.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Corresponded with | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Review various communications re: | 0.80 | $270.00 | 216.00 |
| B180 | LLL | Reviewed | 0.80 | $270.00 | 216.00 |
| B180 | LLL | Draft email to | 0.30 | $270.00 | 81.00 |
| B191 | LLL | Conference call with | 0.70 | $270.00 | 189.00 |
| B310 | LLL | Draft communication to | 0.40 | $270.00 | 108.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | CF | Analyzed | 1.60 | $170.00 | 272.00 |
| Aug-08-19 | B180 | LLL | Review email from attorney | 0.70 | $270.00 | 189.00 |
| | B180 | LLL | Corresponded with | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Telephone conferences with | 0.90 | $270.00 | 243.00 |
| | B180 | LLL | Draft communication to | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Review communication | 0.90 | $270.00 | 243.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Corresponded with ███████ | 0.60 | $270.00 | 162.00 |
| | B110 | JN | Telephone Conference with ███████ | 0.10 | $200.00 | 20.00 |
| | B110 | JN | Review e-mail from ███████ | 0.10 | $200.00 | 20.00 |
| | B110 | JN | Review e-mail from ███████ | 0.10 | $200.00 | 20.00 |
| | B190 | JN | Review documents produced by ███ | 1.30 | $200.00 | 260.00 |
| | B190 | JN | Review documents produced by ███ | 1.40 | $200.00 | 280.00 |
| Aug-09-19 | B191 | JJC | Reviewed email from ███████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Corresponded with ███████ | 0.80 | $270.00 | 216.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Corresponded with | 0.90 | $270.00 | 243.00 |
| | B110 | JN | Review Status Report by | 0.60 | $200.00 | 120.00 |
| | B110 | JN | Review e-mail from | 0.10 | $200.00 | 20.00 |
| | B110 | PLS | Various updates to the | 0.10 | $95.00 | 9.50 |
| Aug-12-19 | B191 | JJC | Reviewed email from | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Exchanged various emails with | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Engaged in efforts with | 0.20 | $270.00 | 54.00 |
| | B110 | LLL | Corresponded with | 0.70 | $270.00 | 189.00 |



Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 358 of 487



| | | | | | |
|---|---|---|---|---|---|
| | B110 | LLL | Drafted email to | 0.30 | $270.00 | 81.00 |
| | B110 | LLL | Revise and edit information | 0.80 | $270.00 | 216.00 |
| | B180 | LLL | Reviewed email from | 0.30 | $270.00 | 81.00 |
| | B110 | JN | Review e-mail from | 0.10 | $200.00 | 20.00 |
| Aug-13-19 | B190 | JJC | Reviewed | 1.40 | $270.00 | 378.00 |
| | B191 | JJC | Reviewed email from | 0.10 | $270.00 | 27.00 |

| B191 | JJC | Assessed ███████████ ████████████. | 0.80 | $270.00 | 216.00 |
|------|-----|-----------------|------|---------|--------|
| B191 | JJC | Conducted preliminary research ████████████████████ | 1.70 | $270.00 | 459.00 |
| B191 | JJC | Reviewed email from ████████████████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Reviewed email from ████████. ████████████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Reviewed email exchange ████████████████ | 0.20 | $270.00 | 54.00 |
| B110 | LLL | Review letter from ████████████████ | 0.40 | $270.00 | 108.00 |
| B110 | LLL | Corresponded with ████████████, ████████████ | 0.60 | $270.00 | 162.00 |



| | | | | | |
|---|---|---|---|---|---|
| B110 | LLL | Review emails from | 0.40 | $270.00 | 108.00 |
| B110 | LLL | Corresponded with | 0.60 | $270.00 | 162.00 |
| B110 | LLL | Telephone conference with | 0.80 | $270.00 | 216.00 |
| B110 | LLL | Draft communication to | 0.60 | $270.00 | 162.00 |
| B110 | LLL | Corresponded with | 0.90 | $270.00 | 243.00 |
| B190 | LLL | Drafted email to | 0.40 | $270.00 | 108.00 |

Invoice #: 14779      Page 16      October 31, 2019
Case:17-03283-LTS    Doc#:9220-9    Filed:11/15/19    Entered:11/15/19 21:31:07    Desc:
Exhibit G    Page 361 of 487



| B191 | LLL | Review communication from | 1.80 | $270.00 | 486.00 |
| B191 | LLL | Review and analysis of | 2.10 | $270.00 | 567.00 |
| B110 | JN | Review letter from | 0.20 | $200.00 | 40.00 |
| B110 | JN | Review e-mail from | 0.10 | $200.00 | 20.00 |
| B110 | JN | Telephone Conference with | 0.20 | $200.00 | 40.00 |
| B191 | JN | Review e-mail from | 0.60 | $200.00 | 120.00 |
| B310 | JN | Review e-mail from | 0.10 | $200.00 | 20.00 |

| Aug-14-19 | B180 | JJC | Reviewed communication from ███████ ██████████ | 0.10 | $270.00 | 27.00 |
| | B180 | JJC | Corresponded with ████████████ ██████████. | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Reviewed various emails from ███████ ████████████ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Assessed ██████████████ ███████ | 0.70 | $270.00 | 189.00 |
| | B190 | JJC | Analyzed ██████████████. | 0.60 | $270.00 | 162.00 |
| | B110 | LLL | Review emails from ████████ ████████████ | 0.20 | $270.00 | 54.00 |
| | B110 | LLL | Conference call with ███████████ ████████████. | 0.60 | $270.00 | 162.00 |
| | B110 | LLL | Reviewed email from ███████. ████████. | 0.80 | $270.00 | 216.00 |
| | B110 | LLL | Draft email to ████████████. | 0.60 | $270.00 | 162.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | LLL | Comprehensive review of | 5.90 | $270.00 | 1,593.00 |
| | B110 | LLL | Meeting with | 0.70 | $270.00 | 189.00 |
| Aug-15-19 | B150 | JJC | Reviewed email from | 0.20 | $270.00 | 54.00 |
| | B180 | JJC | Reviewed email from | 0.40 | $270.00 | 108.00 |
| | B180 | JJC | Fielded | 0.40 | $270.00 | 108.00 |
| | B190 | JJC | Telephone conference regarding | 0.50 | $270.00 | 135.00 |

| | | | | | |
|---|---|---|---|---|---|
| B110 | LLL | Conference call with ██████ | 0.60 | $270.00 | 162.00 |
| B110 | LLL | Review and analysis of communication from ██████ | 0.70 | $270.00 | 189.00 |
| B110 | LLL | Corresponded with ██████ | 1.30 | $270.00 | 351.00 |
| B110 | LLL | Corresponded with ██████ | 0.80 | $270.00 | 216.00 |
| B110 | LLL | Conference call with ██████ | 0.60 | $270.00 | 162.00 |
| B110 | LLL | Conference call with ██████ | 0.30 | $270.00 | 81.00 |
| B110 | LLL | Conference call with ██████ | 0.90 | $270.00 | 243.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | JN | Review e-mail from ███ | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Participate in telephone conference with ███ | 0.60 | $200.00 | 120.00 |
| | B191 | JN | Draft ███ | 0.60 | $200.00 | 120.00 |
| | B310 | JN | Participate in telephone conference with ███ | 0.30 | $200.00 | 60.00 |
| Aug-16-19 | B180 | NP | Reviewed documents ███ | 0.90 | $240.00 | 216.00 |
| | B180 | NP | Reviewed documents sent by ███ | 0.80 | $240.00 | 192.00 |
| | B180 | NP | Reviewed documents ███ | 0.80 | $240.00 | 192.00 |
| | B191 | JJC | Reviewed letter from ███ | 0.60 | $270.00 | 162.00 |



| | | | | | |
|---|---|---|---|---|---|
| B110 | LLL | Draft communication to | 0.40 | $270.00 | 108.00 |
| B110 | LLL | Revise and edit | 1.10 | $270.00 | 297.00 |
| B110 | LLL | Corresponded with | 0.40 | $270.00 | 108.00 |
| B110 | LLL | Corresponded with | 0.80 | $270.00 | 216.00 |
| B110 | LLL | Corresponded with | 0.40 | $270.00 | 108.00 |
| B190 | LLL | Review memorandum | 0.80 | $270.00 | 216.00 |

| B191 | LLL | Meeting at ▮ | 3.60 | $270.00 | 972.00 |
| B191 | LLL | Corresponded with ▮ | 0.40 | $270.00 | 108.00 |
| B191 | LLL | Reviewed Notice of Appearance and Request for Extension of Time to file responsive pleading, ▮ | 0.30 | $270.00 | 81.00 |
| B110 | JN | Telephone Conference with ▮ | 0.10 | $200.00 | 20.00 |
| B110 | JN | Telephone Conference with ▮ | 0.10 | $200.00 | 20.00 |
| B110 | JN | Draft e-mail to ▮ | 0.40 | $200.00 | 80.00 |
| B110 | JN | Review letter from ▮ | 0.20 | $200.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | JN | Review letter from ██████████ ██████████. | 0.20 | $200.00 | 40.00 |
| | B110 | PLS | Various updates to the ██████████ ██████████. | 0.10 | $95.00 | 9.50 |
| Aug-17-19 | B110 | LLL | Corresponded with ██████████ ██████████ | 0.80 | $270.00 | 216.00 |
| | B180 | LLL | Review and analysis of documents ██████████ | 3.10 | $270.00 | 837.00 |
| Aug-19-19 | B310 | NP | Received and reviewed ██████████ | 0.60 | $240.00 | 144.00 |
| | B310 | NP | Received and reviewed ██████████ | 0.70 | $240.00 | 168.00 |
| | B110 | LLL | Corresponded with ██████████ | 0.30 | $270.00 | 81.00 |
| | B110 | LLL | Corresponded with ██████████, ██████████ | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B110 | LLL | Corresponded with ███████ ██████████ . | 0.80 | $270.00 | 216.00 |
| B110 | LLL | Draft email to ████████: ██████████ | 0.30 | $270.00 | 81.00 |
| B110 | LLL | Draft email to ██████ ████████ . | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Further review of documents ██████ ████████ | 3.20 | $270.00 | 864.00 |
| B191 | LLL | Reviewed letter from ██████ ████████ | 0.60 | $270.00 | 162.00 |
| B191 | LLL | Telephone conference with ██████ ████████ . | 0.60 | $270.00 | 162.00 |
| B110 | JN | Draft e-mail to ████████ | 0.10 | $200.00 | 20.00 |
| B110 | JN | Telephone Conference with ██████ | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 370 of 487



|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B110 | JN | Review letter from | 0.20 | $200.00 | 40.00 |
| Aug-20-19 | B180 | JJC | Reviewed email from | 0.60 | $270.00 | 162.00 |
|  | B180 | JJC | Reviewed email from | 0.10 | $270.00 | 27.00 |
|  | B110 | LLL | Review communication from | 0.40 | $270.00 | 108.00 |
|  | B110 | LLL | Meeting with | 2.80 | $270.00 | 756.00 |
|  | B191 | LLL | Reviewed communication from | 0.60 | $270.00 | 162.00 |
|  | B110 | JN | Review letter from | 0.20 | $200.00 | 40.00 |
|  | B110 | JN | Review e-mail from | 0.10 | $200.00 | 20.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | JN | Meeting with | 2.80 | $200.00 | 560.00 |
| | B190 | JN | Review additional documents | 1.40 | $200.00 | 280.00 |
| | B190 | JN | Review documents | 1.80 | $200.00 | 360.00 |
| Aug-21-19 | B180 | NP | Meeting with | 1.20 | $240.00 | 288.00 |
| | B180 | NP | Meeting with | 0.60 | $240.00 | 144.00 |
| | B180 | NP | Meeting with | 0.80 | $240.00 | 192.00 |
| | B113 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |



| | | | | | |
|---|---|---|---|---|---|
| B190 | JJC | Reviewed email from | 0.10 | $270.00 | 27.00 |
| B110 | LLL | Draft communication to | 1.30 | $270.00 | 351.00 |
| B110 | LLL | Meeting with | 1.20 | $270.00 | 324.00 |
| B110 | LLL | Meeting with | 0.60 | $270.00 | 162.00 |
| B110 | LLL | Meeting with | 0.80 | $270.00 | 216.00 |
| B110 | LLL | Review email from | 0.40 | $270.00 | 108.00 |
| B110 | LLL | Conferred with | 0.80 | $270.00 | 216.00 |



| | | | | | |
|---|---|---|---|---|---|
| B110 | LLL | Corresponded with ███ | 0.30 | $270.00 | 81.00 |
| B110 | LLL | Revise and edit ███ | 0.80 | $270.00 | 216.00 |
| B110 | LLL | Revise and edit ███ | 0.60 | $270.00 | 162.00 |
| B110 | JN | Meeting with ███ | 1.20 | $200.00 | 240.00 |
| B180 | JN | Meeting with ███ | 0.60 | $200.00 | 120.00 |
| B180 | JN | Meeting with ███ | 0.80 | $200.00 | 160.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 374 of 487

| Aug-22-19 | B190 | JJC | Drafted email to ███████ | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Reviewed email of ███████ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Evaluated ███████ | 1.80 | $270.00 | 486.00 |
| | B190 | JJC | Exchanged emails with ███████ | 0.40 | $270.00 | 108.00 |
| | B191 | JN | Review documents ███████ | 1.80 | $200.00 | 360.00 |
| Aug-23-19 | B180 | NP | Reviewed documents from ███████ | 0.60 | $240.00 | 144.00 |
| | B110 | LLL | Revise and edit ███████ | 0.90 | $270.00 | 243.00 |
| | B191 | LLL | Draft communication to ███████ | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | LLL | Draft communication to █████ | 0.30 | $270.00 | 81.00 |
| | B191 | LLL | Draft communication to █████ | 0.30 | $270.00 | 81.00 |
| | B191 | LLL | Draft communication to █████ | 0.30 | $270.00 | 81.00 |
| | B191 | LLL | Corresponded with █████ | 0.40 | $270.00 | 108.00 |
| | B191 | LLL | Review communication from █████ | 0.30 | $270.00 | 81.00 |
| | B110 | JN | Review e-mail from █████ | 0.10 | $200.00 | 20.00 |
| | B110 | PLS | Various updates to the █████ | 0.10 | $95.00 | 9.50 |
| Aug-24-19 | B190 | JJC | Reviewed email from █████ | 0.10 | $270.00 | 27.00 |



Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 376 of 487



| Aug-26-19 | B190 | JJC | Exchanged email from | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Analyzed | 0.40 | $270.00 | 108.00 |
| | B110 | LLL | Meeting with | 0.90 | $270.00 | 243.00 |
| | B110 | LLL | Review | 0.70 | $270.00 | 189.00 |
| | B110 | LLL | Corresponded with | 0.40 | $270.00 | 108.00 |
| | B110 | LLL | Corresponded with | 0.40 | $270.00 | 108.00 |
| | B110 | LLL | Corresponded with | 0.40 | $270.00 | 108.00 |



|  | B110 | LLL | Draft communication to | | 0.60 | $270.00 | 162.00 |
|---|------|-----|------------------------|---|------|---------|--------|
|  | B110 | LLL | Draft communication to | | 0.40 | $270.00 | 108.00 |
|  | B110 | JN  | Review letter from      | | 0.20 | $200.00 | 40.00  |
|  | B110 | JN  | Draft e-mail to         | | 0.10 | $200.00 | 20.00  |
| Aug-27-19 | B140 | JJC | Reviewed correspondence of | | 0.30 | $270.00 | 81.00 |
|  | B190 | JJC | Reviewed email from R   | | 0.20 | $270.00 | 54.00  |



| | B190 | JJC | Reviewed email -and attached memorandum | 0.60 | $270.00 | 162.00 |
| | B110 | LLL | Review communication from | 0.20 | $270.00 | 54.00 |
| Aug-28-19 | B110 | LLL | Review email from | 0.40 | $270.00 | 108.00 |
| | B110 | LLL | Review | 0.70 | $270.00 | 189.00 |
| | B110 | LLL | Corresponded with | 0.70 | $270.00 | 189.00 |
| | B110 | LLL | Corresponded with | 0.40 | $270.00 | 108.00 |
| | B110 | LLL | Review communications from | 0.60 | $270.00 | 162.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | LLL | Review draft of | 0.40 | $270.00 | 108.00 |
| | B110 | LLL | Reviewed | 1.40 | $270.00 | 378.00 |
| | B110 | JN | Telephone Conference with | 0.50 | $200.00 | 100.00 |
| Aug-29-19 | B190 | JJC | Reviewed email exchange | 0.10 | $270.00 | 27.00 |
| | B110 | LLL | Reviewed communication from | 0.30 | $270.00 | 81.00 |
| | B110 | LLL | Corresponded with | 0.40 | $270.00 | 108.00 |
| | B110 | LLL | Corresponded with | 0.40 | $270.00 | 108.00 |



| | | | | | |
|---|---|---|---|---|---|
| B190 | LLL | Conference call with ███ | 1.40 | $270.00 | 378.00 |
| B191 | LLL | Reviewed ███ | 0.90 | $270.00 | 243.00 |
| B191 | LLL | Conference call with ███ | 0.60 | $270.00 | 162.00 |
| B110 | JN | Telephone Conference with ███ | 0.60 | $200.00 | 120.00 |
| B110 | JN | Draft e-mail to ███ | 0.10 | $200.00 | 20.00 |
| B110 | JN | Telephone Conference with ███. | 0.10 | $200.00 | 20.00 |
| B110 | JN | Telephone Conference with ███: | 0.10 | $200.00 | 20.00 |
| B110 | JN | Telephone Conference with ███ | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | █████████████████ | | | |
| | B110 | JN | Telephone Conference with ████████ | 0.10 | $200.00 | 20.00 |
| | B110 | JN | Review e-mail from ████████ | 0.10 | $200.00 | 20.00 |
| | B110 | JN | Review e-mail from ████████ | 0.10 | $200.00 | 20.00 |
| | B110 | JN | Draft e-mail to ████████ | 0.10 | $200.00 | 20.00 |
| Aug-30-19 | B190 | JJC | Analyzed ████████ | 2.60 | $270.00 | 702.00 |
| | B110 | LLL | Corresponded with ████████ | 0.40 | $270.00 | 108.00 |
| | B110 | LLL | Corresponded with ████████ | 0.40 | $270.00 | 108.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 382 of 487



| | | | | | |
|---|---|---|---|---|---|
| B110 | LLL | Telephone conference with | 0.30 | $270.00 | 81.00 |
| B110 | LLL | Telephone conference with | 0.40 | $270.00 | 108.00 |
| B110 | LLL | Telephone conference with | 0.40 | $270.00 | 108.00 |
| B110 | JN | Draft e-mail to | 0.10 | $200.00 | 20.00 |
| B110 | PLS | Various updates to the | 0.10 | $95.00 | 9.50 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **60.50** | **$15,474.00** | |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **0.30** | **$81.00** | |

| TASK SUBTOTALS | B140 | Relief from Stay/Adequate Protection Proceedings | 0.30 | $81.00 |
| TASK SUBTOTALS | B150 | Meetings of and Communications with Creditors | 0.60 | $162.00 |
| TASK SUBTOTALS | B180 | Avoidance Action Analysis | 28.40 | $7,290.50 |
| TASK SUBTOTALS | B190 | Other Contested Matters(excluding assumptions/reje | 22.10 | $5,554.00 |
| TASK SUBTOTALS | B191 | General Litigation | 34.70 | $8,972.00 |
| TASK SUBTOTALS | B310 | Claims Administration and Objections | 3.50 | $794.00 |

Totals                                                                    150.40     $38,408.50

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
| --- | --- | --- | --- | --- | --- |
| Natalia Palmer | NP | Junior Partner | $240.00 | 7.20 | $1,728.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 24.10 | $6,507.00 |
| Luis Llach | LLL | Partner | $270.00 | 92.20 | $24,894.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 24.80 | $4,960.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.50 | $47.50 |
| Cristina Fernandez | CF | Associate | $170.00 | 1.60 | $272.00 |

## DISBURSEMENTS

Photocopies                                                                    6.60

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 384 of 487

| | | |
|---|---|---:|
| Aug-16-19 | Delivery expense. | 10.00 |
| | Postage expense. Cert. mail | 6.95 |
| Aug-19-19 | Delivery expense. | 25.00 |
| | Postage expense. Cert. mail | 6.95 |
| Aug-22-19 | Postage (396-18) | 19.95 |
| | | |
| | Totals | $75.45 |

**Total Fee & Disbursements**      **$38,483.95**

**Balance Now Due**      **$38,483.95**

TAX ID Number     66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                November 14, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                   File #:        396-00002
**Attention:**   John J. Rapisardi, Esq.            Inv #:          14789

**RE:**   General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Sep-03-19 | B113 | JJC | Revised draft of Committee's ███ | 0.60 | $270.00 | 162.00 |
|  | B113 | JJC | Reviewed Defendant's ███ | 0.60 | $270.00 | 162.00 |
|  | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ███ | 0.30 | $270.00 | 81.00 |
| Sep-04-19 | B113 | JJC | Analyzed Fee Examiner's status report related to ███ | 0.60 | $270.00 | 162.00 |
|  | B113 | JJC | Reviewed Order granting eighth motion for extension of deadlines re: Payment of Administrative Expense. | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 386 of 487

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Order granting eighth motion for extension of deadlines concerning salaries under Rule 2004. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Analyzed ████████ | 0.70 | $270.00 | 189.00 |
| B113 | JJC | Reviewed AAFAF's Joinder to COFINA's Reply. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Order scheduling briefing on joint status report of the adversary proceeding (18-ap-059). | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Analyzed ████████ | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed AAFAF's ████████ | 0.60 | $270.00 | 162.00 |
| B150 | JJC | Participated in committee weekly conference call. | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Reviewed FOMB's letter to the Commonwealth pertaining to ████ | 0.10 | $270.00 | 27.00 |
| Sep-05-19 | B113 | JJC | Reviewed Order on procedures for the September Omnibus Hearing. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed CW's Reply to UBS Trust's Response to the Sixtieth Omnibus Non-Substantive Objection. | 0.30 | $270.00 | 81.00 |

| B113 | JJC | Reviewed AAFAF's Certificate of No Objection as to COFINA's Stipulation on Bonistas Expenses. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed Commonwealth's Omnibus Reply to Responses to its Sixty-Fourth Omnibus Substantive Objection to claims based on investments in mutual funds. | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Analyzed ██████████████████ | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Analyzed AAFAF and PREPA's Urgent Motion for Protective Order quashing UCC's Deposition Notice to Jose Ortiz ████ | 1.30 | $270.00 | 351.00 |
| B113 | JJC | Reviewed AAFAF's Urgent Motion for Expedited Consideration of its Urgent Motion for Protective Order. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed P.A. Hemmerly's Answer to Complaint. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Order setting briefing schedule on CW and FOMB's motion to dismiss. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Order on motion to intervene filed by Asociacion de Alcaldes de PR. | 0.20 | $270.00 | 54.00 |
| B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ███████ | 0.30 | $270.00 | 81.00 |

Case:17-03283-LTS    Doc#:9220-9    Filed:11/15/19    Entered:11/15/19 21:31:07    Desc:
Exhibit G    Page 388 of 487

|          | B113 | CF  | Reviewed Commonwealth's Reply to M.A. Torres-Diaz' Response to the Sixty-Second Substantive Omnibus Objection. | 0.20 | $170.00 | 34.00 |
|----------|------|-----|---------------------------------------------------------------------------------------------------------------|------|---------|-------|
|          | B113 | CF  | Reviewed HTA's Reply to A. Torres-Irizarry's Response to the Sixty-Seventh Omnibus Non-Substantive Objection. | 0.20 | $170.00 | 34.00 |
|          | B113 | CF  | Reviewed various individual Oppositions to CW's Sixty-Fourth Omnibus Substantive Objection. | 0.10 | $170.00 | 17.00 |
| Sep-06-19 | B113 | JJC | Reviewed Order vacating order setting deadlines as to the Bonistas Stipulation. | 0.10 | $270.00 | 27.00 |
|          | B113 | JJC | Reviewed QTCB Noteholder Group's Fourth Supplemental Statement per FRBP 2019. | 0.20 | $270.00 | 54.00 |
|          | B113 | JJC | Reviewed Order granting expedited consideration of AAFAF and PREPA's urgent motion for protective order. | 0.10 | $270.00 | 27.00 |
|          | B113 | JJC | Revised draft of UCC's ███████ | 0.20 | $270.00 | 54.00 |
|          | B113 | JJC | Reviewed Consented Motion for Modification of Briefing Schedule (19-ap-034). | 0.10 | $270.00 | 27.00 |
|          | B113 | JJC | Reviewed Order setting briefing schedule (19-ap-034). | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 389 of 487

| B113 | JJC | Reviewed Defendants' Urgent Unopposed Motion to extend time to answer adversary complaint. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Order granting urgent unopposed motion to extend time to answer adversary complaint. | 0.10 | $270.00 | 27.00 |
| B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ▮▮▮ | 0.30 | $270.00 | 81.00 |
| B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ▮▮▮ | 0.10 | $270.00 | 27.00 |
| B190 | JJC | Analyzed ▮▮▮ | 2.70 | $270.00 | 729.00 |
| B190 | JJC | Reviewed Zolfo Cooper's presentation ▮▮▮ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Reviewed Reply in further support of motion to compel. Re: ▮▮▮ | 0.60 | $270.00 | 162.00 |
| B113 | CF | Reviewed FOMB's Certificate of No Objection as to COFINA's Objection to Proof of Claim of Pedro Torres Gonzalez. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed FOMB's Certificate of No Objection granting Sixty-First Omnibus Non-Substantive Objection to duplicate bond claims. | 0.20 | $170.00 | 34.00 |

Case:17-03283-LTS    Doc#:9220-9    Filed:11/15/19    Entered:11/15/19 21:31:07    Desc:
Exhibit G    Page 390 of 487

| Sep-07-19 | B310 | CF | Analysis of ███████████████ | 2.40 | $170.00 | 408.00 |
| | | | | | | |
| Sep-09-19 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed AMBAC, FOMB, CW and AAFAF's Joint Status Report as to Pensions Discovery Motions. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed AMBAC, FOMB, CW and AAFAF's Joint Urgent Motion for Adjournment of Hearing on Pensions Discovery Motions. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed AAFAF and COFINA's Notice of Stipulation and Agreed Order extending deadline to respond to AAFAF's Objection to IRS' Proof of Claim and further adjourning of hearing. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed DRA Parties' ███████████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed Order adjourning hearing on pensions discovery motions. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ███████████ | 0.30 | $270.00 | 81.00 |

Case:17-03283-LTS    Doc#:9220-9    Filed:11/15/19    Entered:11/15/19 21:31:07    Desc:
Exhibit G    Page 391 of 487

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Cortland and Solus' Joinder to UCC's Objection to motion for protective order re: Deposition Notice. | 0.20 | $270.00 | 54.00 |
| B155 | LLL | Reviewed Notice of Agenda of matters scheduled for September 11-12 hearing. | 0.40 | $270.00 | 108.00 |
| B191 | PLS | Draft Notice of Appearance and Request for ████████ | 0.20 | $95.00 | 19.00 |
| B113 | CF | Reviewed orders granting CW's Sixty-Fifth and Sixty-Sixth Omnibus Substantive Objection. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed Order granting COFINA's Objection of Proof of Claim of Pedro Torres Gonzalez. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sep-10-19 | B113 | JJC | Reviewed Order approving DRA Parties' Request for UCC's Objection to GDB Claim be subject to the Stay and Mandatory Mediation order. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ████████████ | 1.90 | $270.00 | 513.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed agenda and prepared for conference call. | 0.30 | $270.00 | 81.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 392 of 487

|  | B191 | JJC | Conducted evaluation of ███ ████████ | 2.90 | $270.00 | 783.00 |
|  | B310 | JJC | Reviewed outcome of research and analyzed ████████ | 1.80 | $270.00 | 486.00 |
|  | B191 | PLS | Electronically filed Notice of Appearance and Request for Notice of Papers for ████ | 0.20 | $95.00 | 19.00 |
|  | B113 | CF | Reviewed CW's Second Omnibus Reply to responses to its Sixty-Fourth Omnibus Substantive Objection to claims based on investments in mutual funds. | 0.20 | $170.00 | 34.00 |
|  | B113 | CF | Reviewed FOMB's Certificate of No Objection as to CW's Sixty-Third Omnibus Substantive Objection to COFINA Bondholder claims. | 0.40 | $170.00 | 68.00 |
|  | B113 | CF | Reviewed Order granting Commonwealth's Sixty-Third Omnibus Substantive Objection. | 0.10 | $170.00 | 17.00 |
|  | B190 | CF | Legal research related to ████████ | 3.70 | $170.00 | 629.00 |
| Sep-11-19 | B113 | JJC | Analyzed PREPA and AAFAF's ████████ | 1.40 | $270.00 | 378.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Order on UCC's motion ████ ████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ████████████ | 1.60 | $270.00 | 432.00 |
| | B150 | JJC | Participated in Committee conference call. | 0.40 | $270.00 | 108.00 |
| | B155 | LLL | Appeared at scheduled Hearing at U.S. District Courthouse. | 3.30 | $270.00 | 891.00 |
| | B155 | PLS | Complete transcript request form for today's Omnibus Hearing. | 0.10 | $95.00 | 9.50 |
| | B113 | CF | Analyzed FOMB's ████████████ | 0.60 | $170.00 | 102.00 |
| Sep-12-19 | B113 | JJC | Reviewed Order on mediation confidentiality restrictions. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Stipulation and Agreed Order extending deadline to respond to AAFAF's objection to IRS' Proof of Claim and further adjournment of hearing to consider the objection. | 0.20 | $270.00 | 54.00 |

| | B150 | JJC | Reviewed email from Doug Barron, Esq. (Paul Hastings) and revised draft of ███████ | 0.30 | $270.00 | 81.00 |
| | B150 | JJC | Reviewed email from Axel Bongartz, Esq. (Paul Hastings) ███████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed Judge Houser's ███████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Revised UCC's ███████ | 0.60 | $270.00 | 162.00 |
| | B155 | PLS | Exchanged emails with Court Reporter, J. Kuo and W. Wu (from Paul Hastings) re: ███████ | 0.10 | $95.00 | 9.50 |
| | B113 | CF | Reviewed Order sustaining remainder of the Thirteenth Omnibus Objection, and denying motion to compel ███████ | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Commonwealth and ERS' ███████ | 0.60 | $170.00 | 102.00 |
| Sep-13-19 | B113 | JJC | Reviewed Commonwealth's ███████ | 0.90 | $270.00 | 243.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 395 of 487

| | B113 | JJC | Reviewed Urgent Joint Motion to stay deadlines as to the motion to dismiss. | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|---|
| | B150 | JJC | Reviewed correspondence with the Committee re: Supreme Court brief. | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed several emails from Doug Barron, Esq. (Paul Hastings) requesting ▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Revised draft of ▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed Commonwealth's Notice of Hearing for Objection to Proof of Claim of Madeline Dosal-Milan. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Analyzed ▮▮▮▮ | 0.70 | $170.00 | 119.00 |
| | B113 | CF | Analyzed ▮▮▮▮ | 1.70 | $170.00 | 289.00 |
| | B113 | CF | Reviewed Commonwealth, HTA and ERS' Seventy-Fourth Omnibus Substantive Objection to claims based on investments in mutual funds. | 0.40 | $170.00 | 68.00 |
| Sep-16-19 | B113 | JJC | Reviewed Order staying deadlines related to FOMB and AAFAF's motion to dismiss. | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Fourth Revised Order establishing deadlines as to AAFAF and PREPA's 9019 Motion. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed AAFAF's and CW's Ninth Urgent motion for extension of deadlines. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order stricking answer to complaint (19-ap-292). | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Citigroup, et als' Stipulation and Proposed Scheduling Order. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings) regarding ▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Exchanged emails with Scott Martinez (Zolfo Cooper) regarding ▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| Sep-17-19 | B110 | JJC | Revised draft of ▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Order on motion for protective order quashing UCC's Deposition Notice ▮▮▮▮ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Revised draft of UCC's ▮▮▮▮ | 3.90 | $270.00 | 1,053.00 |

Case:17-03283-LTS    Doc#:9220-9    Filed:11/15/19    Entered:11/15/19 21:31:07    Desc:
Exhibit G    Page 397 of 487

| | B113 | JJC | Analyzed Appellees ███████████████████████ | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Reviewed AAFAF's Unopposed Motion for Extension of Time to respond motion to dismiss and the reply. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order approving Citigroup, Goldman Sachs, JP Morgan, Merrill Lynch, Morgan Stanley, RBC Capital, Santander and UBS' Stipulation and Scheduling Order. | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings). Re: ███████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Telephone conference with Scott Martinez (Zolfo). Re: ██████████ | 0.50 | $270.00 | 135.00 |
| Sep-18-19 | B113 | JJC | Reviewed P.C. Hein's supplemental and amended Notice of Appeal. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Stipulation and Agreed Order withdrawing P.A. Hemmerly's Proof of Claim. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order granting extension of time to respond to motion to dismiss and the reply. | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed correspondence with the Committee re: ████████ | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS Doc#:9220-9 Filed:11/15/19 Entered:11/15/19 21:31:07 Desc:
Exhibit G Page 398 of 487

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Reviewed email from Luc Despins, Esq. (Paul Hastings) ██████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed mediation memorandum ██████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Revised draft of ██████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed email from Mark Hancock, Esq. (Godfrey Kahn), and attached letter, from Fee Examiner. Re: ██████ | 0.20 | $270.00 | 54.00 |
| Sep-19-19 | B113 | JJC | Analyzed FOMB's ██████ | 2.90 | $270.00 | 783.00 |
| | B113 | JJC | Analyzed ██████ | 2.30 | $270.00 | 621.00 |
| | B191 | JJC | Revised draft of ██████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed email from Alex Bogartz, Esq. (Paul Hastings) regarding ██████ | 0.20 | $270.00 | 54.00 |

Case:17-03283-LTS    Doc#:9220-9    Filed:11/15/19    Entered:11/15/19 21:31:07    Desc:
Exhibit G    Page 399 of 487

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | MAS | Conference with D. Barron, re: ██ | 0.90 | $270.00 | 243.00 |
| | B113 | CF | Reviewed Order granting CW's Sixtieth-Omnibus Non-Substantive Objection to deficient claims. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed orders granting CW's Sixty-second and Sixty-seventh Omnibus Objections. | 0.10 | $170.00 | 17.00 |
| Sep-20-19 | B113 | JJC | Reviewed FOMB's / SCC's Motion for Order to establishing procedures as to the disclosure of confidential information. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Analyzed ███████ | 2.60 | $270.00 | 702.00 |
| | B113 | JJC | Analyzed ███████ | 2.60 | $270.00 | 702.00 |
| | B113 | JJC | Reviewed Plaintiffs' Request for Extension of Time to file second amended complaint re: multiple labor unions (18-ap-041). | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Stipulation and Agreed order withdrawing M. Rodriguez-Hernandez' Proof of Claim. | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Participated in Committee conference call. | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Revised draft of ███████ | 0.70 | $270.00 | 189.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  |  ██████████. |  |  |  |
|  | B191 | JJC | Reviewed email from Alex Bogartz, Esq. (Paul Hastings) regarding ████ ██████████ | 0.10 | $270.00 | 27.00 |
| Sep-21-19 | B113 | JJC | Analyzed ████████ | 0.60 | $270.00 | 162.00 |
| Sep-22-19 | B191 | JJC | Exchanged emails with Alvin Velazquez, Esq. (Committee Chair) regarding ████ ████████████ | 0.30 | $270.00 | 81.00 |
| Sep-23-19 | B113 | JJC | Reviewed Whitefish's Limited Objection to PREPA and AAFAF's 9019 Motion. | 0.60 | $270.00 | 162.00 |
|  | B113 | JJC | Reviewed Order setting briefing schedule. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed ██████████ | 0.40 | $270.00 | 108.00 |
|  | B113 | JJC | Reviewed Fee Examiner's Supplemental Report on ████████ | 0.20 | $270.00 | 54.00 |
|  | B113 | JJC | Reviewed Fee Examiner's Certificate of No Objection as to ████████ | 0.10 | $270.00 | 27.00 |

|  | B113 | JJC | Reviewed Order as to request for extension of time (18-ap-041). | 0.10 | $270.00 | 27.00 |
|--|------|-----|----------------------------------------------------------------|------|---------|-------|
|  | B113 | JJC | Reviewed Joint Meet and Confer Report (18-ap-041). | 0.20 | $270.00 | 54.00 |
|  | B150 | JJC | Reviewed correspondence with the Committee re: ██████████ | 0.20 | $270.00 | 54.00 |
|  | B191 | JJC | Telephone conference with Committee Chair, Alvin Velazquez, Esq. Re: ██████ | 0.50 | $270.00 | 135.00 |
| Sep-24-19 | B113 | JJC | Reviewed Order scheduling briefing on the Motion to Strike the Amended Notice of Appeal. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed AAFAF and COFINA's Notice of Stipulation and Agreed Order per Art. 3.2 of COFINA's Plan of Adjustment. | 0.20 | $270.00 | 54.00 |
|  | B113 | JJC | Reviewed Order on request for extension of time to submit second amended complaint (18-ap-041). | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed Urgent Joint Motion for further extension of deadlines in connection with responses to Plaintiff's complaint on 18-ap-134. | 0.20 | $270.00 | 54.00 |
|  | B191 | JJC | Reviewed various emails from Alex Bongartz, Esq. (Paul Hastings) ████████ | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Telephone conference and subsequent email exchange with Alex Bongartz, Esq. (Paul Hastings) regarding ████████ ████████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Engaged in ████████ | 0.70 | $270.00 | 189.00 |
| B191 | JJC | Revised ████████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Exchanged multiple emails with Doug Barron, Esq. related to ████ | 0.40 | $270.00 | 108.00 |
| B420 | ND | Review press release issued by the Financial Oversight Board for Puerto Rico announcing public meeting on September 26, 2019 to address issues related to debt restructuring and pre-register for attendance. | 0.40 | $200.00 | 80.00 |
| Sep-25-19 | B150 | JJC | Participated in weekly Committee call. | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Reviewed email from Doug Barron Esq. (Paul Hastings) related to ████████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Exchanged emails with Alvin Velazquez, Esq. (Committee Chair) regarding ████ | 0.10 | $270.00 | 27.00 |

| B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings). Re: | 0.10 | $270.00 | 27.00 |
| B110 | ND | Draft and revise | 0.70 | $200.00 | 140.00 |
| B110 | ND | Draft | 0.70 | $200.00 | 140.00 |
| B110 | ND | Draft and revise | 0.60 | $200.00 | 120.00 |
| B150 | ND | Correspond with D. Barron, Esq (Paul Hastings) re: | 0.10 | $200.00 | 20.00 |
| B190 | ND | Monitor and review | 0.60 | $200.00 | 120.00 |
| B191 | ND | Conference with J. Casillas, Esq re: | 0.20 | $200.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B320 | ND | Review English version of ▮▮▮▮ | 0.30 | $200.00 | 60.00 |
| | B320 | ND | Draft Spanish translation ▮▮▮▮ | 1.00 | $200.00 | 200.00 |
| | B150 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: ▮▮▮▮ | 0.10 | $170.00 | 17.00 |
| Sep-26-19 | B113 | JJC | Reviewed Second Supplemental Omnibus Order awarding fifth interim fee applications. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed UAW, SEIU and AAFAF's Fifth Joint Status Report as to the processing of grievances and arbitrations. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order approving Stipulation and Agreed Order per Art. 3.2 of COFINA's Plan of Adjustment. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ▮▮▮▮ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ▮▮▮▮ | 0.10 | $270.00 | 27.00 |

| B113 | JJC | Revised draft of UCC's | 0.40 | $270.00 | 108.00 |
| B150 | JJC | Reviewed correspondence with the Committee re: | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Collaborated on editing drafts of | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding | 0.60 | $270.00 | 162.00 |
| B191 | JJC | Exchanged emails with Luc Despins, Esq. (Paul Hastings) regarding | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Worked | 0.60 | $270.00 | 162.00 |
| B110 | ND | Revise draft of | 2.00 | $200.00 | 400.00 |
| B110 | ND | Revise draft of Spanish translation | 0.90 | $200.00 | 180.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 406 of 487



| | B110 | ND | Draft and revise Spanish translation of █████ | 0.30 | $200.00 | 60.00 |
| | B150 | ND | Correspond with D. Barron, Esq (Paul Hastings) re: █████ | 0.20 | $200.00 | 40.00 |
| | B190 | ND | Review and analyze █████ | 1.10 | $200.00 | 220.00 |
| | B190 | ND | Review █████ | 0.20 | $200.00 | 40.00 |
| | B320 | ND | Review e-mail communications from lead counsel for Unsecured Creditors Committee █████ | 0.30 | $200.00 | 60.00 |
| Sep-27-19 | B113 | JJC | Analyzed █████ | 1.40 | $270.00 | 378.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Order scheduling briefing on Motion to Amend Order Sustaining Objection to Claims Num. 152470 and 152283. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Order scheduling briefing on UCC's Urgent Consented Supplement. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed ▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Revised draft of UCC's ▮▮▮▮▮ | 1.10 | $270.00 | 297.00 |
| B191 | JJC | Reviewed multiple emails from Alex Bongartz, Esq. (Paul Hastings) regarding ▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| B150 | ND | Correspond with D. Barron, Esq (Paul Hastings) re: ▮▮▮▮▮ | 0.10 | $200.00 | 20.00 |
| B155 | ND | Attend 17th public hearing held by the Oversight Board to discuss proposed Plan of Adjustment filed on September 27, 2019. | 3.00 | $200.00 | 600.00 |
| B113 | CF | Reviewed AAFAF's Tenth Urgent Motion for extension of deadlines. | 0.20 | $170.00 | 34.00 |

|          | B113 | CF  | Reviewed CW and ERS' Reply to Responses to the Sixty-Ninth Omnibus Non-Substantive Objection. | 0.30 | $170.00 | 51.00    |
|----------|------|-----|-----------------------------------------------------------------------------------------------|------|---------|----------|
| Sep-28-19 | B113 | JJC | Began to analyze                                                                             | 4.70 | $270.00 | 1,269.00 |
|          | B113 | JJC | Began to analyze                                                                              | 4.30 | $270.00 | 1,161.00 |
| Sep-29-19 | B113 | JJC | Analyzed                                                                                     | 1.10 | $270.00 | 297.00   |
|          | B113 | JJC | Continued analyzing                                                                           | 3.40 | $270.00 | 918.00   |
|          | B113 | JJC | Continued analyzing                                                                           | 2.80 | $270.00 | 756.00   |
| Sep-30-19 | B113 | JJC | Analyzed                                                                                     | 1.40 | $270.00 | 378.00   |
|          | B113 | JJC | Analyzed Opinion and Order                                                                    | 1.70 | $270.00 | 459.00   |
|          | B113 | JJC | Further analysis of                                                                           | 2.90 | $270.00 | 783.00   |

| B113 | JJC | Further analysis of ███████████████████████ | 2.60 | $270.00 | 702.00 |
| B113 | CF | Reviewed various orders granting Tenth Urgent Motion for Extension of deadlines. | 0.20 | $170.00 | 34.00 |

| **TASK SUBTOTALS** | **B110** | **Case Administration** | **5.70** | **$1,175.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **74.50** | **$19,425.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **5.40** | **$1,420.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **6.90** | **$1,618.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **8.80** | **$1,873.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **14.70** | **$3,885.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **4.20** | **$894.00** |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement (Including Business** | **1.60** | **$320.00** |
| **TASK SUBTOTALS** | **B420** | **Restructurings** | **0.40** | **$80.00** |

Totals                                         122.20    $30,690.00

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 410 of 487

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 91.20 | $24,624.00 |
| Luis Llach | LLL | Partner | $270.00 | 3.70 | $999.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 0.90 | $243.00 |
| Natalia del Nido | ND | Senior Associate | $200.00 | 12.70 | $2,540.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.60 | $57.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 13.10 | $2,227.00 |

**DISBURSEMENTS**

|  |  |  |
|---|---|---|
|  | Photocopies | 14.70 |
| Sep-12-19 | Postage expense.  48 @ 0.50 | 24.00 |
|  | Totals | $38.70 |
|  | **Total Fee & Disbursements** | **$30,728.70** |
|  | **Balance Now Due** | **$30,728.70** |

TAX ID Number     66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                          November 14, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00006 |
| Inv #: | 14791 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**      PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Sep-03-19 | B190 | JJC | Reviewed email from Joseph Roth, Esq. (OMM) regarding ███████ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Analyzed ███████ | 3.40 | $270.00 | 918.00 |
| | B420 | JJC | Analyzed ███████ | 3.60 | $270.00 | 972.00 |
| Sep-04-19 | B113 | JJC | Reviewed PREPA's Certificate of No Objection and Request for Order as to their motion approving amendment to fuel supply contract. | 0.10 | $270.00 | 27.00 |

Invoice #: 14791     Page 2     November 14, 2019
Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 412 of 487

| Date | Code | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B190 | JJC | Collaborated in ▮▮▮▮▮ | 2.90 | $270.00 | 783.00 |
| | B191 | JJC | Reviewed email from John Duffey, Esq. (Maslon) related to ▮▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| | B190 | CF | Worked on ▮▮▮▮▮ | 3.80 | $170.00 | 646.00 |
| Sep-05-19 | B113 | JJC | Reviewed order approving Fuel Supply Contract - Freeport. . | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Revised draft of UCC's ▮▮▮▮▮ | 1.20 | $270.00 | 324.00 |
| | B190 | CF | Analyzed ▮▮▮▮▮ | 4.30 | $170.00 | 731.00 |
| | B190 | CF | Conducted ▮▮▮▮▮ | 0.90 | $170.00 | 153.00 |
| Sep-06-19 | B190 | JJC | Exchanged emails with Doug Barron, Esq. (Paul Hastings) regarding ▮▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Reviewed email from Brandon Clark, Esq. | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 413 of 487



(Proskauer) regarding ███████

| | B191 | JJC | Revised final draft of UCC's ███████ | 0.70 | $270.00 | 189.00 |
| | B190 | CF | Research ███████ | 0.40 | $170.00 | 68.00 |
| | B190 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: ███████ | 0.10 | $170.00 | 17.00 |
| | B191 | CF | Analyzed ███████ | 3.60 | $170.00 | 612.00 |
| Sep-09-19 | B191 | JJC | Analyzed ███████ | 2.90 | $270.00 | 783.00 |
| | B191 | JJC | Analyzed ███████ | 3.70 | $270.00 | 999.00 |
| | B191 | CF | Collaborated in ███████ | 4.60 | $170.00 | 782.00 |

| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Sep-10-19 | B113 | JJC | Reviewed PREPA, AAFAF, and FOMB's Notice of Motion to Dismiss Plaintiff's complaint. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ▮▮▮▮ | 2.40 | $270.00 | 648.00 |
| | B190 | CF | Research ▮▮▮▮ | 0.30 | $170.00 | 51.00 |
| | B190 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: ▮▮▮▮ | 0.10 | $170.00 | 17.00 |
| Sep-11-19 | B113 | JJC | Analyzed ▮▮▮▮ | 2.80 | $270.00 | 756.00 |
| | B113 | JJC | Reviewed Order setting briefing schedule on PREPA, AAFAF, and FOMB's motions to dismiss Defendants' Memorandum of law. | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Correspond with D. Barron, Esq (Paul Hastings) re: ▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| | B191 | CF | Collaborated ▮▮▮▮ | 4.70 | $170.00 | 799.00 |
| Sep-12-19 | B113 | JJC | Reviewed Urgent Joint Motion of all parties for fourth revised order | 0.40 | $270.00 | 108.00 |

establishing deadlines applicable to the
PREPA 9019 Motion.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | JJC | Exchanged emails with Nick Bassett, Esq. (Paul Hastings) regarding ▮ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Exchange communication with N. Bassett, Esq (Paul Hastings) re: ▮ | 0.10 | $270.00 | 27.00 |
| | B191 | CF | Analyzed ▮ | 4.90 | $170.00 | 833.00 |
| Sep-13-19 | B113 | JJC | Reviewed Urgent Joint Motion of Plaintiff and Defendants to extend dates in scheduling order (19-ap-229). | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Cortland Capital, Sola, Solus, Ultra Master and Ultra NB's Response to UCC's Motion for Limited Intervention ▮ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ▮ | 1.20 | $270.00 | 324.00 |
| | B190 | JJC | Engaged in efforts related to ▮ | 0.90 | $270.00 | 243.00 |
| | B190 | JJC | Exchanged emails with Nick Bassett, Esq. (Paul Hastings) regarding ▮ | 0.20 | $270.00 | 54.00 |

| Sep-16-19 | B113 | JJC | Reviewed Order on Joint Motion of Plaintiff and Defendants to extend dates (17-ap-229). | 0.10 | $270.00 | 27.00 |
| | B191 | CF | Collaborated ███████████████ ████████████████████ | 5.90 | $170.00 | 1,003.00 |
| Sep-17-19 | B113 | JJC | Reviewed Defendants' Unopposed Urgent Request for a second extension of time to respond to Plaintiff's complaint, as well as order granting the same (19-ap-369). | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order granting UCC's ██████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Exchanged emails with Nick Bassett, Esq. Re: ████████████████ | 0.20 | $270.00 | 54.00 |
| Sep-18-19 | B113 | JJC | Analyzed ████████████ | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Analyzed ████████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed email from Brandon Clark, Esq. (Proskauer) regarding ████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Joseph Roth, Esq. (OMM) regarding ██████████ | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 417 of 487

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | CF | Collaborated █████████ | 4.90 | $170.00 | 833.00 |
| Sep-19-19 | B113 | JJC | Analyzed ████████ | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Reviewed Order granting motion to expedite consideration of their motion to intervene. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Continued to engage in efforts to ████ | 0.90 | $270.00 | 243.00 |
| | B191 | JJC | Exchanged several emails with Nick Bassett, Esq. (Paul Hastings) regarding ████ | 0.20 | $270.00 | 54.00 |
| | B110 | CF | Translate and analyze ████ | 0.70 | $170.00 | 119.00 |
| | B190 | CF | Conference and correspondence with D. Barron, Esq (Paul Hastings) re: ████ | 0.30 | $170.00 | 51.00 |
| | B191 | CF | Collaborated ████ | 5.90 | $170.00 | 1,003.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 418 of 487

| | B191 | VC | Engaged in ███████ | 6.30 | $170.00 | 1,071.00 |
|---|---|---|---|---|---|---|
| Sep-20-19 | B113 | JJC | Reviewed Plaintiffs' Consented Motion to further amend briefing schedule (18-ap-028). | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order amending briefing schedule (18-ap-028). | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Exchanged emails including ███████ | 0.90 | $270.00 | 243.00 |
| | B191 | JJC | Reviewed email from Brandon Clark, Esq. (Proskauer) regarding ███████ | 0.10 | $270.00 | 27.00 |
| | B191 | CF | Collaborated ███████ | 5.70 | $170.00 | 969.00 |
| | B191 | VC | Engaged in ███████ | 6.80 | $170.00 | 1,156.00 |
| Sep-23-19 | B190 | JJC | Reviewed and edited summary of certain portions of documents produced ███████ | 0.70 | $270.00 | 189.00 |
| | B190 | JJC | Conducted ███████ | 1.80 | $270.00 | 486.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | JJC | Analyzed ███████ | 2.70 | $270.00 | 729.00 |
| B191 | JJC | Telephone conference with Zach Zwillinger, Esq. (Paul Hastings) regarding ███████ | 0.60 | $270.00 | 162.00 |
| B191 | JJC | Exchanged various emails with James Worthington, Esq. (Paul Hastings) regarding ███████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Edited summary prepared by ███████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Began to edit memorandum prepared ███████ | 1.60 | $270.00 | 432.00 |
| B190 | ND | Draft and revise summary of ███████ | 2.30 | $200.00 | 460.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G    Page 420 of 487

|          | B110 | PLS | Exchanged various emails with Z. Zwillinger Esq., J. Kuo and W. Wu (from Paul Hastings) re: ▮ | 0.20 | $95.00 | 19.00 |
|----------|------|-----|----------------------------------------------------------------------------------------------|------|--------|-------|
|          | B190 | CF  | Analysis and translation ▮ | 3.40 | $170.00 | 578.00 |
| Sep-24-19 | B190 | JJC | Revised summary of memo outlining ▮ | 0.30 | $270.00 | 81.00 |
|          | B191 | JJC | Worked on preparation and research ▮ | 2.20 | $270.00 | 594.00 |
|          | B191 | JJC | Exchanged various emails with James Worthington, Esq., Zach Zwillinger, Esq. and Nick Bassett, Est. (Paul Hastings) regarding ▮ | 0.30 | $270.00 | 81.00 |
|          | B191 | JJC | Exchanged emails with Nick Bassett, Esq. (Paul Hastings). Re: ▮ | 0.20 | $270.00 | 54.00 |
|          | B191 | JJC | Analyzed ▮ | 3.20 | $270.00 | 864.00 |
|          | B191 | VC  | Analyzed ▮ | 5.20 | $170.00 | 884.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 421 of 487

| Date | Code | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Sep-26-19 | B113 | JJC | Reviewed Energy Bureau's unopposed motion to file further status report and request of extension of time, as well as order granting the same (17-ap-256). | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Further discussions with counsel for a | 0.70 | $270.00 | 189.00 |
| | B110 | PLS | Exchanged emails with Z. Zwillinger Esq., J. Kuo and W. Wu (from Paul Hastings) re: | 0.10 | $95.00 | 9.50 |
| | B191 | VC | Collaborated | 4.60 | $170.00 | 782.00 |
| Sep-27-19 | B190 | LRC | Meeting with | 1.10 | $240.00 | 264.00 |
| | B191 | JJC | Participated in preliminary meeting with | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Participated in interview with | 1.10 | $270.00 | 297.00 |
| | B191 | JJC | Participated in post mortem meeting after conference call with | 0.40 | $270.00 | 108.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G    Page 422 of 487

| | B191 | JJC | Telephone conference with Nick Bassett, Esq. (Paul Hastings) regarding ███ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed email from Zach Zwillinger, Esq. (Paul Hastings) regarding ███ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Engaged in ███ | 1.60 | $270.00 | 432.00 |
| | B195 | JJC | Traveled to and from ███ | 0.30 | $135.00 | 40.50 |
| Sep-29-19 | B191 | JJC | Exchanged several emails with Nick Bassett, Esq. (Paul Hastings) regarding ███ | 0.20 | $270.00 | 54.00 |
| Sep-30-19 | B191 | JJC | Engaged in efforts/discussions to ███ | 0.90 | $270.00 | 243.00 |
| | B191 | JJC | Exchanged emails with Nick Bassett, Esq. (Paul Hastings) regarding ███ | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | | **Case Administration** | **1.00** | **$147.50** | |
| **TASK SUBTOTALS** | **B113** | | **Pleadings Review** | **11.60** | **$3,132.00** | |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 423 of 487

| TASK SUBTOTALS | B150 | Meetings of and Communications with Creditors | 0.20 | $54.00 |
|---|---|---|---|---|
| TASK SUBTOTALS | B190 | Other Contested Matters(excluding assumptions/reje | 30.40 | $6,654.00 |
| TASK SUBTOTALS | B191 | General Litigation | 89.30 | $17,801.00 |
| TASK SUBTOTALS | B195 | Non-Working Travel | 0.30 | $40.50 |
| TASK SUBTOTALS | B420 | Restructurings | 3.60 | $972.00 |

| | | | | |
|---|---|---|---|---|
| Totals | | | 136.40 | $28,801.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Luis Ramos Cartagena | LRC | Junior Partner | $240.00 | 1.10 | $264.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 0.30 | $40.50 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 55.00 | $14,850.00 |
| Natalia del Nido | ND | Senior Associate | $200.00 | 2.30 | $460.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.30 | $28.50 |
| Cristina Fernandez | CF | Associate | $170.00 | 54.50 | $9,265.00 |
| Viviana Currais | VC | Associate | $170.00 | 22.90 | $3,893.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| Photocopies | | 47.20 |
| Totals | | $47.20 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G    Page 424 of 487

**Total Fee & Disbursements**                                **$28,848.20**


**Balance Now Due**                                          **$28,848.20**


TAX ID Number       66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                   November 14, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | | File #: | 396-00007 |
|---|---|---|---|

**Attention:**   John J. Rapisardi, Esq.                    Inv #:          14792

**RE:**      HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Sep-17-19 | B113 | JJC | Reviewed Joint Status Report in compliance with Order (17-ap-151, 152). | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order on Joint Status Report (17-ap-151, 152). | 0.10 | $270.00 | 27.00 |
| Sep-26-19 | B113 | JJC | Reviewed Memorandum Order granting HTA's Amended Motion per PROMESA Sec. 301(A) and Bkcy. Code Secs. 105(A), 362, and 922. | 0.40 | $270.00 | 108.00 |
| Sep-30-19 | B113 | JJC | Reviewed Memorandum Order denying motion for reconsideration (18-ap-065). | 0.30 | $270.00 | 81.00 |
| | **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **1.00** | **$270.00** | |
| | Totals | | | 1.00 | $270.00 | |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 426 of 487

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.00 | $270.00 |

**Total Fee & Disbursements**                                    **$270.00**

**Balance Now Due**                                    **$270.00**

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                              November 14, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

                                              File #:        396-00008
                                              Inv #:          14793

**Attention:**   John J. Rapisardi, Esq.

**RE:**   ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Sep-12-19 | B310 | JJC | Correspond with D. Barron, Esq (Paul Hastings) re: ███ | 0.10 | $270.00 | 27.00 |
| | B191 | PLS | Commenced translation of ███ | 1.00 | $95.00 | 95.00 |
| | B310 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: ███ | 0.10 | $170.00 | 17.00 |
| Sep-13-19 | B191 | PLS | Concluded translation of ███ | 4.00 | $95.00 | 380.00 |
| | B110 | CF | Translate from English to Spanish ███ | 1.30 | $170.00 | 221.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 428 of 487

| | B110 | CF | Translate from English to Spanish the ██████████ | 0.50 | $170.00 | 85.00 |
| | B310 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: ██████████ | 0.20 | $170.00 | 34.00 |
| Sep-14-19 | B110 | CF | Translate from English to Spanish ██████████ | 1.40 | $170.00 | 238.00 |
| Sep-16-19 | B191 | PLS | Complete review of ██████████ | 5.00 | $95.00 | 475.00 |
| | B110 | CF | Translate from English to Spanish ██████████ | 0.50 | $170.00 | 85.00 |
| Sep-17-19 | B110 | CF | Review translations of ██████████ | 1.00 | $170.00 | 170.00 |
| Sep-18-19 | B110 | CF | Further review and edits of translations of ██████████ | 0.70 | $170.00 | 119.00 |
| | B310 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: ██████████ | 0.20 | $170.00 | 34.00 |
| Sep-19-19 | B191 | PLS | Translated further edits to the ██████████ | 2.00 | $95.00 | 190.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | CF | Further translate from English to Spanish | 1.10 | $170.00 | 187.00 |
| | B310 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: | 0.10 | $170.00 | 17.00 |
| Sep-20-19 | B190 | CF | Translate from English to Spanish | 2.70 | $170.00 | 459.00 |
| | B310 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: | 0.30 | $170.00 | 51.00 |
| Sep-23-19 | B310 | JJC | Correspond with D. Barron, Esq (Paul Hastings) re: | 0.20 | $270.00 | 54.00 |
| | B310 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: | 0.20 | $170.00 | 34.00 |
| Sep-24-19 | B191 | JJC | Revised draft of translation of | 0.60 | $270.00 | 162.00 |
| | B191 | PLS | Translated further edits to the | 0.40 | $95.00 | 38.00 |
| | B190 | CF | Multiple translations from English to Spanish re: | 1.70 | $170.00 | 289.00 |

| B310 | CF | Follow up conference with D. Barron, Esq (Paul Hastings) re ▮▮▮ | 0.30 | $170.00 | 51.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **6.50** | **$1,105.00** | |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **4.40** | **$748.00** | |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **13.00** | **$1,340.00** | |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **1.70** | **$319.00** | |
| Totals | | | 25.60 | $3,512.00 | |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.90 | $243.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 12.40 | $1,178.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 12.30 | $2,091.00 |

**Total Fee & Disbursements**                                        **$3,512.00**

**Balance Now Due**                                                          **$3,512.00**

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                    November 14, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00009 |
| Inv #: | 14794 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   Other. Adversary Proceedings

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Sep-06-19 | B190 | JGM | Revised summary of ███████████ | 0.10 | $260.00 | 26.00 |
|  | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft ███████████ | 0.10 | $200.00 | 20.00 |
| Sep-16-19 | B191 | LLL | Correspond with J. Bliss, Esq (Paul Hastings) re: ███████ . | 0.10 | $270.00 | 27.00 |
| Sep-20-19 | B190 | JGM | Revised ███████████ . | 0.10 | $260.00 | 26.00 |
|  | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

|          | B190 | EM  | Draft ███████████████████ ████████████ | 0.10 | $200.00 | 20.00 |
| Sep-27-19 | B190 | JGM | Revised ██████████████████ ████████████. | 0.10 | $260.00 | 26.00 |
|          | B190 | EM  | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B190 | EM  | Draft ███████████████████ ███████████. | 0.10 | $200.00 | 20.00 |

| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **1.20** | **$258.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **0.10** | **$27.00** |

|       | Totals |  | 1.30 | $285.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Luis Llach | LLL | Partner | $270.00 | 0.10 | $27.00 |
| Juan R Gonzalez | JGM | Special Counsel | $260.00 | 0.30 | $78.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 0.90 | $180.00 |

| **Total Fee & Disbursements** | **$285.00** |
| **Balance Now Due** | **$285.00** |

TAX ID Number     66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                          November 14, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00015 |
| Inv #: | 14795 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Sep-09-19 | B161 | LLL | Preparation of October budget and additional staffing plans for matters █ ███████ | 2.10 | $270.00 | 567.00 |
| Sep-29-19 | B160 | LLL | Reviewed Fee Examiner's Confidential Letter on the Sixth Interim Application of CST Law ██████ | 1.00 | $270.00 | 270.00 |
| | B160 | LLL | Revision of █████████ | 0.90 | $270.00 | 243.00 |
| | TASK SUBTOTALS | B160 | **Fee/Employment Applications** | **1.90** | | **$513.00** |
| | TASK SUBTOTALS | B161 | **Budgeting (Case)** | **2.10** | | **$567.00** |
| | Totals | | | 4.00 | $1,080.00 | |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 434 of 487

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Luis Llach | LLL | Partner | $270.00 | 4.00 | $1,080.00 |

**DISBURSEMENTS**

|  |  |  |
|---|---|---|
| | Photocopies | 0.20 |
| Sep-10-19 | Courier Expense. Fedex invoice 1-854-69769 | 34.76 |
| | Totals | $34.96 |
| | **Total Fee & Disbursements** | **$1,114.96** |
| | **Balance Now Due** | **$1,114.96** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of PR - AAFAF                                November 14, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00017 |
| Inv #: | 14796 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   Commonwealth Claims Review

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Sep-02-19 | B310 | JN | Review and assess various ███████ ██████ | 4.90 | $200.00 | 980.00 |
| Sep-03-19 | B191 | JN | Conducted legal research as to ████████████ | 3.60 | $200.00 | 720.00 |
| | B310 | CF | Worked on ████████████ | 5.60 | $170.00 | 952.00 |
| Sep-04-19 | B310 | NP | Review and assess ████████ | 4.70 | $240.00 | 1,128.00 |
| | B310 | JJC | Worked on ████████ | 4.20 | $270.00 | 1,134.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 436 of 487

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JN | Further review of ▮▮▮ | 5.10 | $200.00 | 1,020.00 |
| | B195 | JN | Travel to ▮▮▮ | 0.60 | $100.00 | 60.00 |
| Sep-05-19 | B180 | NP | Reviewed ▮▮▮ | 5.40 | $240.00 | 1,296.00 |
| | B310 | JJC | Analyzed legal ▮▮▮ | 3.60 | $270.00 | 972.00 |
| | B310 | JGM | Worked on ▮▮▮ | 6.60 | $260.00 | 1,716.00 |
| | B310 | JN | Worked on ▮▮▮ | 3.30 | $200.00 | 660.00 |
| | B190 | CF | Conducted legal research as to ▮▮▮ | 3.70 | $170.00 | 629.00 |

| Sep-06-19 | B310 | NP | Further review of ███████ | 4.60 | $240.00 | 1,104.00 |
| | B310 | JJC | Worked on ███████ | 5.40 | $270.00 | 1,458.00 |
| | B190 | JGM | Reviewed ███████ | 3.60 | $260.00 | 936.00 |
| | B310 | CF | Conducted legal research as to ███████ | 2.90 | $170.00 | 493.00 |
| Sep-07-19 | B310 | CF | Worked on ███████. | 2.80 | $170.00 | 476.00 |
| Sep-08-19 | B310 | JN | Review and assess various ███████ | 3.40 | $200.00 | 680.00 |
| Sep-09-19 | B180 | NP | Reviewed multiple ███████ | 5.20 | $240.00 | 1,248.00 |
| | B190 | JGM | Further analysis of ███████ | 3.90 | $260.00 | 1,014.00 |
| | B190 | JGM | Legal research as to ███████ | 3.40 | $260.00 | 884.00 |



|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B191 | CF | Review of various ▮▮▮▮▮ | 3.30 | $170.00 | 561.00 |
| Sep-10-19 | B310 | LLL | Further review of ▮▮▮▮▮ | 3.00 | $270.00 | 810.00 |
| Sep-11-19 | B190 | LRC | Conducted legal research as to ▮▮▮▮▮ | 2.40 | $240.00 | 576.00 |
|  | B310 | LRC | Worked on ▮▮▮▮▮ | 4.90 | $240.00 | 1,176.00 |
|  | B191 | NP | Worked on ▮▮▮▮▮ | 3.80 | $240.00 | 912.00 |
|  | B310 | LLL | Further review and analysis of ▮▮▮▮▮ | 3.20 | $270.00 | 864.00 |
| Sep-12-19 | B190 | LRC | Conducted legal research as to ▮▮▮▮▮ | 3.80 | $240.00 | 912.00 |
|  | B310 | JJC | Worked on ▮▮▮▮▮ | 4.20 | $270.00 | 1,134.00 |

| Date | Code | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Sep-13-19 | B310 | NP | Worked on ██████ | 3.90 | $240.00 | 936.00 |
| | B190 | JGM | Conducted legal research as to ██████ | 5.80 | $260.00 | 1,508.00 |
| Sep-14-19 | B190 | NP | Conducted legal research as to ██████ | 2.60 | $240.00 | 624.00 |
| | B310 | CF | Worked on ██████ | 5.30 | $170.00 | 901.00 |
| Sep-15-19 | B190 | JGM | Analyzed legal ██████ | 4.60 | $260.00 | 1,196.00 |
| Sep-16-19 | B310 | LRC | Worked on ██████ | 4.80 | $240.00 | 1,152.00 |
| | B310 | JJC | Worked on ██████ | 6.70 | $270.00 | 1,809.00 |

Case:17-03283-LTS    Doc#:9220-9    Filed:11/15/19    Entered:11/15/19 21:31:07    Desc:
Exhibit G    Page 440 of 487



| | B310 | LLL | Review email from attorney J. Nieves re: | 0.40 | $270.00 | 108.00 |
| | B190 | JGM | Conducted claim assessment as to | 6.30 | $260.00 | 1,638.00 |
| | B310 | JN | Draft e-mail to L. Llach re: | 0.20 | $200.00 | 40.00 |
| Sep-17-19 | B310 | NP | Worked on | 4.80 | $240.00 | 1,152.00 |
| | B180 | LLL | Draft email to attorney J. Bliss, Esq (Paul Hastings) re: | 0.30 | $270.00 | 81.00 |
| | B310 | LLL | Evaluate | 0.60 | $270.00 | 162.00 |
| | B190 | CF | Conducted legal research as to | 3.60 | $170.00 | 612.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | CF | Worked on | 4.20 | $170.00 | 714.00 |
| Sep-18-19 | B180 | NP | Reviewed various electronic communications from attorney D. Arraon re: | 0.30 | $240.00 | 72.00 |
| | B180 | NP | Reviewed cases for the | 0.20 | $240.00 | 48.00 |
| | B191 | JJC | Analyzed | 6.80 | $270.00 | 1,836.00 |
| Sep-19-19 | B190 | LRC | Conducted | 4.40 | $240.00 | 1,056.00 |
| | B191 | JJC | Analyzed output of legal research as to | 3.30 | $270.00 | 891.00 |
| | B310 | LLL | Review of various | 1.30 | $270.00 | 351.00 |
| Sep-20-19 | B191 | JJC | Further analysis of | 3.00 | $270.00 | 810.00 |



|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | JGM | Analyzed legal issues pertaining to | 3.60 | $260.00 | 936.00 |
|  | B310 | JGM | Worked on | 4.60 | $260.00 | 1,196.00 |
| Sep-21-19 | B191 | JJC | Conducted | 5.80 | $270.00 | 1,566.00 |
|  | B191 | JJC | Legal analysis of | 2.70 | $270.00 | 729.00 |
|  | B190 | CF | Continued working on | 4.30 | $170.00 | 731.00 |
|  | B190 | CF | Conducted legal research as to | 2.60 | $170.00 | 442.00 |
| Sep-23-19 | B310 | LLL | Further review of | 1.00 | $270.00 | 270.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 443 of 487



| Sep-24-19 | B310 | LRC | Worked on | 3.90 | $240.00 | 936.00 |
| | B190 | NP | Conducted | 3.90 | $240.00 | 936.00 |
| Sep-25-19 | B190 | LRC | Conducted legal research as to | 4.60 | $240.00 | 1,104.00 |
| | B191 | JJC | Worked on | 6.20 | $270.00 | 1,674.00 |
| | B191 | JJC | Analyzed legal issues pertaining to | 3.60 | $270.00 | 972.00 |
| | B310 | CF | Worked on | 3.80 | $170.00 | 646.00 |
| Sep-26-19 | B190 | NP | Further worked on | 4.30 | $240.00 | 1,032.00 |

| | B190 | NP | Conducted legal research as to ████ | 2.60 | $240.00 | 624.00 |
|---|---|---|---|---|---|---|
| | B310 | JJC | Worked on ████ | 6.60 | $270.00 | 1,782.00 |
| | B310 | JGM | Worked on ████ | 5.90 | $260.00 | 1,534.00 |
| Sep-27-19 | B310 | LRC | Worked on ████ | 4.70 | $240.00 | 1,128.00 |
| Sep-29-19 | B310 | LLL | Draft email to attorney James Bliss ████ | 0.40 | $270.00 | 108.00 |
| Sep-30-19 | B310 | JGM | Worked on ████ | 6.20 | $260.00 | 1,612.00 |

| | **TASK SUBTOTALS** | **B180** | **Avoidance Action Analysis** | **11.40** | **$2,745.00** |
|---|---|---|---|---|---|
| | **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **74.00** | **$17,390.00** |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **47.20** | **$11,691.00** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | | **0.60** | **$60.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | | **136.60** | **$32,274.00** |
| | | Totals | | 269.80 | $64,160.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Luis Ramos Cartagena | LRC | Junior Partner | $240.00 | 33.50 | $8,040.00 |
| Natalia Palmer | NP | Junior Partner | $240.00 | 46.30 | $11,112.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 62.10 | $16,767.00 |
| Luis Llach | LLL | Partner | $270.00 | 10.20 | $2,754.00 |
| Juan R Gonzalez | JGM | Special Counsel | $260.00 | 54.50 | $14,170.00 |
| Juan Nieves | JN | Senior Associate | $100.00 | 0.60 | $60.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 20.50 | $4,100.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 42.10 | $7,157.00 |

## DISBURSEMENTS

| | |
|---|---|
| Photocopies | 266.20 |
| Totals | $266.20 |
| **Total Fee & Disbursements** | **$64,426.20** |
| **Balance Now Due** | **$64,426.20** |

TAX ID Number       66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                                        November 14, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00018 |
| Inv #: | 14797 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   Avoidance actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Sep-03-19 | B180 | NP | Reviewed documents ██████ | 2.60 | $240.00 | 624.00 |
| | B180 | NP | Telephone conference with attorney ████████ | 0.20 | $240.00 | 48.00 |
| | B180 | NP | Sent electronic communication to L. Llach ████████ | 0.20 | $240.00 | 48.00 |
| | B180 | JJC | Conferred with J Nieves, Esq. (CST) ██████ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Reviewed email exchange between Nick Bassett, Esq. (Paul Hastings) and J Nieves. Re: ██████ | 0.10 | $270.00 | 27.00 |

| B190 | JJC | Analyzed outcome of research ███████ | 0.90 | $270.00 | 243.00 |
| B190 | JJC | Revised and edited draft of ███████ | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Read Notice of Appearance filed by counsel for O'Neill Security (Adv Pro 19-258). | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review ███████ | 1.30 | $270.00 | 351.00 |
| B180 | LLL | Corresponded with attorney Rosa Sierra re: ███████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Corresponded with Robert Wexler re: ███████ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Corresponded with attorney Damian LaPlaca, ███████ | 0.70 | $270.00 | 189.00 |
| B180 | LLL | Drafted email to Robert Wexler re: ███████ | 0.40 | $270.00 | 108.00 |

| B180 | LLL | Telephone conference with attorneys Antonio Garcia and Arturo Bauermeister, ██████ | 1.30 | $270.00 | 351.00 |
| B180 | LLL | Telephone conference with attorney Luis Sanchez Betances, ██████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Telephone conference with attorney Luis Sanchez, ██████ | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Corresponded with attorney Monique Guillemard re: ██████ | 0.40 | $270.00 | 108.00 |
| B180 | JN | Meeting with J. Casillas re: ██████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Draft e-mail to N. Bassett re: ██████ | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review e-mail from J. Bado re: ██████ | 0.40 | $200.00 | 80.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 449 of 487

| B180 | JN | Legal research re: | 1.10 | $200.00 | 220.00 |
| B180 | JN | Consider legal research re: | 0.40 | $200.00 | 80.00 |
| B180 | JN | Draft e-mail | 1.20 | $200.00 | 240.00 |
| B180 | JN | Review documents | 1.90 | $200.00 | 380.00 |
| B190 | JN | Draft e-mail response to | 0.20 | $200.00 | 40.00 |
| B190 | JN | Review e-mail from N. Perez re: | 0.10 | $200.00 | 20.00 |
| B310 | JN | Draft e-mail to E. Fernandez re: | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | JN | Review draft of ▮▮▮▮ | 0.60 | $200.00 | 120.00 |
| Sep-04-19 | B180 | NP | Review several electronic communications re: ▮▮▮ | 2.40 | $240.00 | 576.00 |
| | B180 | LLL | Further review of memorandum from ▮▮▮ | 1.90 | $270.00 | 513.00 |
| | B191 | LLL | Corresponded with attorney Rosa Sierra re: ▮▮▮ | 0.40 | $270.00 | 108.00 |
| | B191 | LLL | Corresponded with attorney Tristan Axelrod re: ▮▮▮ | 0.40 | $270.00 | 108.00 |
| | B180 | JN | Review documents ▮▮▮ | 2.40 | $200.00 | 480.00 |
| Sep-05-19 | B180 | NP | Sent electronic communication to L. Llach, Esq re: ▮▮▮ | 0.10 | $240.00 | 24.00 |
| | B180 | NP | Reviewed electronic communication from L. Llach, Esq re: ▮▮▮ | 0.10 | $240.00 | 24.00 |
| | B180 | NP | Reviewed ▮▮▮ | 0.20 | $240.00 | 48.00 |

███████████████████████ .

| | | | | | |
|---|---|---|---|---|---|
| B180 | NP | Reviewed electronic communications re: ██████████████████ . | 0.10 | $240.00 | 24.00 |
| B180 | JJC | Exchanged emails with Alvin Velazquez, Esq. (Committee Chair) regarding ██████ ██████████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Telephone conference with Gerardo Mechali, ██████████████ | 1.10 | $270.00 | 297.00 |
| B180 | LLL | Read Answer to Adversary Pro 19-00292. | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Corresponded with Gerardo Mechaly, ████████████████ | 0.90 | $270.00 | 243.00 |
| B180 | LLL | Meeting with attorney Emil Rodriguez, █████████████████ | 1.90 | $270.00 | 513.00 |
| B180 | LLL | Draft communication to attorney Sierra and Robert Wexler (DGC) re: ████████████████ | 0.60 | $270.00 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | LLL | Corresponded with attorneys Shannon Wolf and Tristan Axelrod re: ███ | 0.80 | $270.00 | 216.00 |
| | B310 | LLL | Review email from attorney Rosa Sierra re: ███ | 0.30 | $270.00 | 81.00 |
| | B180 | JN | Review documents ███ | 1.10 | $200.00 | 220.00 |
| | B190 | JN | Draft e-mail to D. Corral re: ███ | 0.10 | $200.00 | 20.00 |
| | B310 | JN | Telephone Conference with D. Corral re: ███ | 0.10 | $200.00 | 20.00 |
| Sep-06-19 | B180 | NP | Reviewed electronic communication with information ███ | 0.10 | $240.00 | 24.00 |
| | B180 | NP | Telephone conference with R. Wexler, R. Sierra, Estrella team, L. Llach, J. Nieves and J. Perez to discuss next steps re: ███ | 1.10 | $240.00 | 264.00 |
| | B180 | JJC | Conference call with attorneys Alvin Velazquez and L. Llach to discuss various matters re: ███ | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Reviewed email from Tristan Axelrod, Esq. (Brown Rudnick) regarding ████ | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Corresponded with attorneys Tristan Axelrod and Shannon Wolf re: ████ | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Telephone conference with Bob Wexler re: ████ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Corresponded with Bob Wexler ████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Reviewed ████ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Conference call with Brown Rudnick, DGC and Estrella to discuss various matters re: ████ | 1.10 | $270.00 | 297.00 |
| B180 | LLL | Conference call with attorneys Juan Casillas and Alvin Velazquez to discuss various matters regarding ████ | 0.40 | $270.00 | 108.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 454 of 487



| B180 | LLL | Reviewed email from counsel | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Reviewed email from counsel | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Reviewed electronic communication from counsel | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Reviewed electronic communication from | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Reviewed electronic communication from | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Reviewed electronic communication from | 0.20 | $270.00 | 54.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 455 of 487

| B180 | LLL | Reviewed electronic communication from | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Reviewed electronic communication from | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Reviewed email from counsel for | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Reviewed electronic communication from | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Reviewed email from counsel for | 0.20 | $270.00 | 54.00 |
| B190 | LLL | Review various emails from attorneys Rosa Sierra and Carlos Infante and Yarimel Viera, re: | 0.60 | $270.00 | 162.00 |
| B180 | JN | Conference call with Brown Rudnick, DGC, Estrella Team, L. Llach, N. Palmer and J. Perez to discuss various matters re: | 1.10 | $200.00 | 220.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | PLS | Conference call with DGC Team, Brown Rudnick Team, Estrella Team, and rest of CST Team re: | 1.10 | $95.00 | 104.50 |
| | B180 | PLS | Various updates to the ███. | 0.10 | $95.00 | 9.50 |
| Sep-07-19 | B180 | LLL | Review emails related to ███ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review emails related to analysis of ███ | 0.90 | $270.00 | 243.00 |
| | B180 | LLL | Review emails related to analysis of information ███ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Reviewed electronic communication from Bob Wexler (DGC) re: ███ | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B180 | LLL | Reviewed electronic communication from Bob Wexler (DGC) re ▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Reviewed electronic communication from Bob Wexler (DGC) re ▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Reviewed electronic communication from Bob Wexler (DGC) re: ▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Reviewed electronic communication from Bob Wexler (DGC) re: ▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Reviewed electronic communication from Bob Wexler (DGC) re: ▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B190 | LLL | Reviewed electronic communication from Bob Wexler (DGC) re: ▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B190 | LLL | Reviewed electronic communication from Bob Wexler (DGC) re: ▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B190 | LLL | Reviewed emails from Bob Wexler (DGC) re: ▮▮▮ | 0.30 | $270.00 | 81.00 |
| Sep-08-19 | B180 | LLL | Review emails from attorney Ivan Castro and Robert Wexler re: ▮▮▮ | 0.40 | $270.00 | 108.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Review communications from Meeko Chislom and attorney Jonathan Hawkins, | 0.80 | $270.00 | 216.00 |
| | B190 | LLL | Review emails related to | 0.30 | $270.00 | 81.00 |
| Sep-09-19 | B180 | JJC | Reviewed email from | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Review various emails related to | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Review email from attorney Nayuan Zouairabani and Phyllis Lengle (DGC) re: | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Review | 1.20 | $270.00 | 324.00 |
| | B191 | LLL | Review emails from attorneys Rosa Sierra and Ricardo Ortiz re: | 0.40 | $270.00 | 108.00 |

| Sep-10-19 | B191 | NP | Reviewed ███████████ | 5.20 | $240.00 | 1,248.00 |
| | B180 | JJC | Telephone conference with counsel for ███████████ | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Further revision and editing ███████ | 0.70 | $270.00 | 189.00 |
| | B180 | LLL | Telephone conference with counsel for ███████████ | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Drafted communication to attorney Rosa Sierra re: ███████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Read letter from attorney Luis Ortiz Segura, ███████████ | 0.30 | $270.00 | 81.00 |
| | B190 | LLL | Conference call with attorneys Rosa Sierra, Carlos Infante, Alberto Estrella and Beth Dasilva and Robert Wexler (DGC) to discuss various matters re: ███████████ | 0.80 | $270.00 | 216.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review ███████████ | 0.90 | $200.00 | 180.00 |
| Sep-11-19 | B180 | JJC | Reviewed communication from counsel of ███████████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Corresponded with Bob Wexler and attorney Rosa Sierra re: ███████████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Corresponded with attorney Raul Gonzalez Toro, ███████████ | 0.20 | $270.00 | 54.00 |
| | B190 | LLL | Corresponded with attorneys Rosa Sierra and Nayuan Zouairabani re: ███████████ | 0.30 | $270.00 | 81.00 |
| | B180 | JN | Review letter from L. Ortiz re: ███████████ | 0.20 | $200.00 | 40.00 |
| Sep-12-19 | B180 | JJC | Began to analyze ███████████ | 2.30 | $270.00 | 621.00 |
| | B180 | JJC | Analyzed ███████████ | 0.80 | $270.00 | 216.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 461 of 487

| B191 | JJC | Reviewed email from Tristan Axelrod, Esq. (Brown Rudnick) regarding ██████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Reviewed email exchange between Eric Lyttle, Esq. (Quinn Emanuel) and John Arrastia, Esq. (Genovese). Re: ██████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Reviewed email from Tristan Axelrod, Esq. (Brown Rudnick) regarding ██████ | 0.50 | $270.00 | 135.00 |
| B191 | JJC | Reviewed email from John Arrastia, Esq. (Genovese) regarding ██████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review and analysis of Memo from ██████ | 1.80 | $270.00 | 486.00 |
| B180 | LLL | Review files ██████ | 0.80 | $270.00 | 216.00 |
| B180 | LLL | Review email from attorney Tristan Axelrod re: ██████ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Corresponded with attorney Tristan Axelrod re: ██████ | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Reviewed email from Bob Wexler re: | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Reviewed email from Bob Wexler re: | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Reviewed email from Bob Wexler re: | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Reviewed email from Bob Wexler re: | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Reviewed email from Bob Wexler re: | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Reviewed email from Bob Wexler re: | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Reviewed email from Bob Wexler re: | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Reviewed email from Bob Wexler re: | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Corresponded with attorneys Rosa Sierra and Nayuan Zouairabani re: | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Final review of | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Corresponded with attorney Sergio Criado and Bob Wexler re: | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Review Brown Rudnick Memorandum re: | 0.90 | $270.00 | 243.00 |
| | B190 | LLL | Reviewed email from attorney Tristan Axelrod re: | 0.90 | $270.00 | 243.00 |
| Sep-13-19 | B180 | JJC | Began to analyze | 2.30 | $270.00 | 621.00 |
| | B180 | JJC | Reviewed email from Ileana Cardona, Esq. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed related emails amongst Nick Bassett, Esq. (Paul Hastings) and Christina Assi, Esq. (Proskauer) regarding | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Corresponded with attorney Tristan Axelrod re: | 0.30 | $270.00 | 81.00 |



| | B190 | LLL | reviewed list of | 0.30 | $270.00 | 81.00 |
| | B320 | LLL | Corresponded with attorney Nayuan Zourabaiani re: | 0.20 | $270.00 | 54.00 |
| | B180 | PLS | Various . | 0.10 | $95.00 | 9.50 |
| Sep-15-19 | B180 | LLL | Reviewed email from Bob Wexler re: | 0.90 | $270.00 | 243.00 |
| | B180 | LLL | Reviewed email from Bob Wexler to attorney Kendra Loomis re: | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Reviewed email from Bob Wexler to attorneys Cataldi and Ortiz re: | 1.40 | $270.00 | 378.00 |

Case:17-03283-LTS    Doc#:9220-9    Filed:11/15/19    Entered:11/15/19 21:31:07    Desc:
Exhibit G    Page 465 of 487

| Sep-16-19 | B180 | LLL | Reviewed email from David Martin, | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review email from Phyllis Lengle re: | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Review emails from Robert Wexler and attorney Malpica re: | 0.70 | $270.00 | 189.00 |
| | B180 | LLL | Reviewed electronic communication from Bob Wexler re: | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Reviewed document provided by Bob Wexler re: | 0.20 | $270.00 | 54.00 |
| | B190 | LLL | Corresponded with attorney Nick Bassett, Esq re: | 0.40 | $270.00 | 108.00 |
| | B190 | LLL | Review email from attorney Nick Bassett requesting | 0.30 | $270.00 | 81.00 |
| | B190 | LLL | Conference call with attorney Nick Basset, Scott Martinez and J. Nieves to discuss | 0.40 | $270.00 | 108.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 466 of 487

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | LLL | Telephone conference with attorney Rosa Sierra re: | 0.30 | $270.00 | 81.00 |
| | B190 | LLL | Review most recent memo from | 0.80 | $270.00 | 216.00 |
| | B320 | LLL | Draft email to attorneys Rosa Sierra and Sunni Beville re: | 0.20 | $270.00 | 54.00 |
| | B190 | JN | Telephone Conference with H. Colberg re: | 0.10 | $200.00 | 20.00 |
| Sep-17-19 | B191 | JJC | Reviewed email (and attachments) from Christina Assi, Esq. (Proskauer). Re: | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Stephen Hauss, Esq. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Evaluated | 0.40 | $270.00 | 108.00 |
| | B190 | LLL | Corresponded wit Bob Wexler re: | 0.30 | $270.00 | 81.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| Sep-18-19 | B191 | JJC | Reviewed email from Tristan Axelrod, Esq. (Brown Rudnick) regarding █ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Revised draft █ | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Conference call with Bob Wexler and attorneys Rosa Sierra and Alberto Estrella to discuss various matters re: █ | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Followed up with internal team re: █ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Corresponded with attorneys Ricardo Ortiz and Rosa Sierra re: █ | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Corresponded with attorney Benjamin Quiñones, █ | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Corresponded with attorney Nayuan | 0.40 | $270.00 | 108.00 |

Zourabaiani,

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Conference call with Nayuan Zourabaiani, | 0.90 | $270.00 | 243.00 |
| B180 | LLL | Review email from attorney Monique Guillemard, | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Corresponded with attorney Juan Salichs, | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Review of | 0.80 | $270.00 | 216.00 |
| B180 | LLL | Reviewed | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Draft email to Bob Wexler re: | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Draft email to Bob Wexler re: | 0.20 | $270.00 | 54.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 469 of 487

| | B180 | LLL | Reviewed letter from ███ | 1.40 | $270.00 | 378.00 |
|---|---|---|---|---|---|---|
| | B180 | LLL | Draft email to attorney Elvia Camayd re: | 0.40 | $270.00 | 108.00 |
| | B190 | LLL | Reviewed email from attorney Tristan Axelrod re: | 0.20 | $270.00 | 54.00 |
| | B190 | LLL | Draft email to attorneys Sierra and Beville and Robert Wexler (DGC) regarding | 1.10 | $270.00 | 297.00 |
| | B191 | LLL | Review draft of | 0.90 | $270.00 | 243.00 |
| Sep-19-19 | B191 | JJC | Reviewed email from Tristan Axelrod, Esq. (Brown Rudnick) regarding | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Carol Ennis (Brown Rudnick) regarding | 0.30 | $270.00 | 81.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 470 of 487

| B191 | JJC | Reviewed and replied email from Christina Assi, Esq. (Proskauer) regarding | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Corresponded with Bob Wexler re: | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Telephone conference with Arturo Bauermeister, | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Draft | 1.30 | $270.00 | 351.00 |
| B180 | JN | Review documents | 1.60 | $200.00 | 320.00 |
| B180 | JN | Review e-mail from K. Loomis re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review letter from | 1.10 | $200.00 | 220.00 |
| B180 | JN | Review additional documents | 0.60 | $200.00 | 120.00 |



|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B180 | PLS | Research | 0.80 | $95.00 | 76.00 |
| Sep-20-19 | B180 | NP | Reviewed cases for the | 0.90 | $240.00 | 216.00 |
|  | B180 | NP | Identified more | 0.30 | $240.00 | 72.00 |
|  | B180 | NP | Drafted | 0.40 | $240.00 | 96.00 |
|  | B191 | JJC | Reviewed email from Zach Chalett, Esq. (Proskauer) regarding | 0.20 | $270.00 | 54.00 |
|  | B191 | JJC | Reviewed email from Rosa Sierra, Esq. (Brown Rudnick) regarding | 0.10 | $270.00 | 27.00 |
|  | B191 | JJC | Reviewed communication | 0.70 | $270.00 | 189.00 |
|  | B180 | LLL | Draft communication to counsel for | 0.40 | $270.00 | 108.00 |

|          | B180 | LLL | Corresponded with Phyllis Lengle (DGC) re: | 0.20 | $270.00 | 54.00 |
|----------|------|-----|--------------------------------------------|------|---------|-------|
|          | B180 | LLL | Corresponded with attorney Bauermeister re: | 0.40 | $270.00 | 108.00 |
|          | B180 | LLL | Draft email to attorneys Sierra and Beville re: | 0.30 | $270.00 | 81.00 |
|          | B180 | LLL | Reviewed email from attorney Tristan Axelrod re: | 0.30 | $270.00 | 81.00 |
|          | B180 | LLL | Reviewed spreadsheet of | 0.40 | $270.00 | 108.00 |
|          | B180 | PLS | Continued researching | 1.50 | $95.00 | 142.50 |
| Sep-22-19 | B191 | JJC | Reviewed communication | 0.70 | $270.00 | 189.00 |
|          | B191 | JJC | Evaluated | 1.30 | $270.00 | 351.00 |
|          | B180 | LLL | Review email from Bob Wexler | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Corresponded with Bob Wexler re: ███ | 0.30 | $270.00 | 81.00 |
| Sep-23-19 | B180 | NP | Reviewed cases for the ███ | 1.10 | $240.00 | 264.00 |
| | B180 | NP | Identified ███ | 0.60 | $240.00 | 144.00 |
| | B180 | NP | Drafted ███ | 0.40 | $240.00 | 96.00 |
| | B180 | NP | Meeting with attorneys Llach and Nieves, and Joelie Perez to discuss ███ | 0.40 | $240.00 | 96.00 |
| | B180 | LLL | Exchanged emails with attorney Rosa Sierra and Bob Wexler re: ███ | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Reviewed email from attorney Rosa Sierra re: ███. | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Meeting with attorneys Palmer and Nieves and Joelie Perez to discuss ███ | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Corresponded with Robert Wexler and attorney Nayuan Zourabaiani, ███ | 0.40 | $270.00 | 108.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Reviewed email from attorney Simone Cataldi, | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Review and analysis of | 1.60 | $270.00 | 432.00 |
| B180 | LLL | Corresponded with attorney Emil Rodriguez, | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Corresponded with Bob Wexler re: | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review email from Bob Wexler re: | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Review email from Bob Wexler re: | 0.10 | $270.00 | 27.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Review email from Bob Wexler re: | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review email from Bob Wexler re: | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Corresponded with attorneys Rosa Sierra and Arturo Bauermeister re: | 0.30 | $270.00 | 81.00 |
| B190 | LLL | Draft email to attorney Tristan Axelrod re: | 0.20 | $270.00 | 54.00 |
| B190 | LLL | Reviewed email from Bob Wexler re: | 0.20 | $270.00 | 54.00 |
| B180 | JN | Conduct research re: | 2.20 | $200.00 | 440.00 |
| B180 | JN | Meeting with attorneys Llach and Palmer, and Joelie Perez to discuss | 0.40 | $200.00 | 80.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | PLS | Concluded researching ███████ | 3.00 | $95.00 | 285.00 |
| | B180 | PLS | Meeting with attorneys Llach, Palmer, and Nieves to discuss ███████ | 0.40 | $95.00 | 38.00 |
| | B191 | VC | Drafted translation of ███████ | 2.00 | $170.00 | 340.00 |
| | B191 | VC | Drafted summary of ███████ | 1.10 | $170.00 | 187.00 |
| Sep-24-19 | B113 | JJC | Revised ███████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Exchanged emails with Zach Chalett, Esq. (Proskauer) regarding ███████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Conference call with attorneys Rosa Sierra, Alberto Estrella, Carlos Infante, and Robert Wexler, Beth Da Silva and Phyllis Lengle to discuss various matters pertaining to ███████ | 1.40 | $270.00 | 378.00 |
| | B180 | LLL | Corresponded with attorney Shannon Wolf, ███████ | 0.60 | $270.00 | 162.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Followed up with attorneys Nieves, Palmer and Joelie Perez re: | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Review | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Corresponded with attorney Maria Milano, | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Corresponded with | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Corresponded with | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Corresponded with Bob Wexler re: | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review | 1.80 | $270.00 | 486.00 |



|  | B190 | LLL | Conducted thorough search in███ | 0.90 | $270.00 | 243.00 |
|  | B190 | LLL | Reviewed email from attorney Tristan Axelrod re: | 0.10 | $270.00 | 27.00 |
|  | B190 | LLL | Draft email to attorney Elvia Camayd, 19 | 0.20 | $270.00 | 54.00 |
|  | B180 | JN | Review letter from | 1.40 | $200.00 | 280.00 |
|  | B191 | VC | Researched | 2.00 | $170.00 | 340.00 |
| Sep-25-19 | B180 | NP | Meeting with J. Perez, L. Llach and J. Nieves to discuss | 0.30 | $240.00 | 72.00 |
|  | B191 | JJC | Reviewed correspondence from | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Telephone conference with attorney Camayd re: | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Corresponded with attorney Noel Gonzalez, | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Review | 2.60 | $270.00 | 702.00 |
| B180 | LLL | Reviewed email from Bob Wexler re: | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Corresponded with attorney Damian LaPlaca, | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Exchanged emails with Bob Wexler and attorney Ileana Cardona re: | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Reviewed email from Bob Wexler re: | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS    Doc#:9220-9    Filed:11/15/19    Entered:11/15/19 21:31:07    Desc:
Exhibit G    Page 480 of 487

| | | | | | |
|---|---|---|---|---|---|
| | | ███████████ | | | |
| B180 | LLL | Review of ███████ ██████████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Drafted email to attorney Rafael Mayoral, ██████████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Reviewed email from attorney Tristan Axelrod re: █████████. | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Meeting with J. Perez, N. Palmer and J. Nieves to discuss ████████████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Review Brown Rudnick's ███████ ██████████. | 0.90 | $270.00 | 243.00 |
| B180 | LLL | Reviewed email from attorney Elvia Camayd re: ████████████ | 0.80 | $270.00 | 216.00 |
| B180 | JN | Meeting with L. Llach, N. Palmer and J. Perez re: █████████ | 0.30 | $200.00 | 60.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 481 of 487

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | PLS | Meeting with L. Llach Esq., N. Palmer Esq. and J. Nieves Esq. re: ███ | 0.30 | $95.00 | 28.50 |
| | B180 | PLS | Drafted email to BR, DGC, Estrella and rest of CST Teams re: ███ | 0.10 | $95.00 | 9.50 |
| Sep-26-19 | B191 | JJC | Reviewed various email exchanges between John Arrastia, Esq. and Ileana Cardona, Esq. regarding ███ | 0.40 | $270.00 | 108.00 |
| | B113 | LLL | Review ███. | 1.20 | $270.00 | 324.00 |
| | B180 | LLL | Corresponded with Bob Wexler re: ███ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Telephone conference with Bob Wexler to discuss ███. | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Telephone conference with Bob Wexler to discuss ███ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Telephone conference with Bob Wexler to discuss ███ | 0.20 | $270.00 | 54.00 |

Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 482 of 487

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Corresponded with David Rawlings re: █████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Corresponded with attorney Sergio Criado, █████████ | 0.30 | $270.00 | 81.00 |
| B190 | LLL | Review emails from attorneys Tristan Axelrod and Nick Bassett re: █████ | 0.30 | $270.00 | 81.00 |
| B190 | LLL | Draft email to attorney Tristan Axelrod re: ████████ | 0.20 | $270.00 | 54.00 |
| B310 | LLL | Telephone conference with attorney James Bliss to discuss various matters re: ████████ | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Review ████████ | 0.40 | $270.00 | 108.00 |
| B310 | LLL | Review and analysis of ████████ | 1.20 | $270.00 | 324.00 |



Case:17-03283-LTS   Doc#:9220-9   Filed:11/15/19   Entered:11/15/19 21:31:07   Desc:
Exhibit G   Page 483 of 487

| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | LLL | Review and analysis of ██████ ███████████ | 0.30 | $270.00 | 81.00 |
| | B310 | LLL | Review and analysis of Motion to Dismiss filed by ████████ | 1.30 | $270.00 | 351.00 |
| Sep-27-19 | B191 | JJC | Participated in email exchange between John Arrastia, Esq. and Tristan Axelrod, Esq. (Brown Rudnick) Re: ████ | 0.10 | $270.00 | 27.00 |
| | B113 | LLL | Review Second Notice of Voluntary Dismissal in AP-287. | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review ████████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review notice of settlement and dismissal sent by ████████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Reviewed ████████ | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Reviewed email from Tristan Axelrod re: ████ | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Reviewed email from Bob Wexler to attorney Ileana Oliver re: | 0.10 | $270.00 | 27.00 |
| | B190 | LLL | Reviewed email from attorney Tristan Axelrod re: | 0.30 | $270.00 | 81.00 |
| | B190 | LLL | Draft email to attorney Tristan Axelrod re: | 0.20 | $270.00 | 54.00 |
| | B190 | LLL | Reviewed email from Bob Wexler re: | 0.20 | $270.00 | 54.00 |
| | B310 | JN | Review e-mail from D. Rawlings re: | 0.10 | $200.00 | 20.00 |
| | B180 | PLS | Various | 0.10 | $95.00 | 9.50 |
| Sep-29-19 | B180 | LLL | Corresponded with Bob Wexler re: | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Reviewed two memos from | 1.10 | $270.00 | 297.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Draft email to attorney Rosa Sierra re: | 0.20 | $270.00 | 54.00 |
| Sep-30-19 | B180 | LLL | Reviewed email from attorney Ileana Oliver re: | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Corresponded with attorney Patrick Mullane, | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Reviewed email from attorney Kendra Loomis re: | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Reviewed email from attorney Monique Guillemard re: | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Corresponded with attorney Tristan Axelrod re: | 0.80 | $270.00 | 216.00 |
| | B180 | LLL | Corresponded with counsel for | 0.40 | $270.00 | 108.00 |

| B180 | LLL | Read letter from attorney | 0.30 | $270.00 | 81.00 |

| B190 | LLL | Drafted email to attorney Rosa Sierra and Robert Wexler re: | 0.20 | $270.00 | 54.00 |

| B190 | JN | Review e-mail from K. Loomis re: | 0.10 | $200.00 | 20.00 |

| B310 | JN | Review e-mail from M. Guillemard re: | 0.10 | $200.00 | 20.00 |

| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **1.60** | **$432.00** |
| **TASK SUBTOTALS** | **B180** | **Avoidance Action Analysis** | **119.80** | **$29,372.50** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **13.70** | **$3,657.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **19.40** | **$4,572.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **4.60** | **$1,172.00** |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure** | **0.40** | **$108.00** |

**Statement**
**(Including Business**

|  |  | Totals |  | 159.50 | $39,313.50 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Natalia Palmer | NP | Junior Partner | $240.00 | 16.70 | $4,008.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 16.00 | $4,320.00 |
| Luis Llach | LLL | Partner | $270.00 | 93.80 | $25,326.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 20.40 | $4,080.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 7.50 | $712.50 |
| Viviana Currais | VC | Associate | $170.00 | 5.10 | $867.00 |

## DISBURSEMENTS

|  |  |  |
|---|---|---|
|  | Photocopies | 26.20 |
| Sep-20-19 | Filing Fee / Clerk, US District Court / 19-ap-00264,00154,00281,00285,00355 | 2,000.00 |
|  | Delivery expense. | 15.00 |
|  | Totals | $2,041.20 |
|  | **Total Fee & Disbursements** | **$41,354.70** |
|  | **Balance Now Due** | **$41,354.70** |

TAX ID Number     66-0765959