COMMONWEALTH june TIME ENTRIES BY MATTER

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | CASE ADMINISTRATION | | | |
| 6/3/2019 | P104-4 | Valerie Blay | A106 Communicate (with client) | Communication with Lalisse Guillen regarding various topics of fee statements. (.20) | 0.2 | 144 | 28.8 |
| 6/4/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with I. Blumberg regarding preparing informative motion as to omnibus hearing. | 0.1 | 193.5 | 19.35 |
| 6/10/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with J. Roth of OMM regarding briefing schedule with regards to Urgent Motions in Limine Regarding 9019 Motion. | 0.1 | 193.5 | 19.35 |
| 6/14/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with S. Beville of Brown Rudnick LLP regarding dismissal of adv. proc. 19-00147 filed against CEE. | 0.1 | 193.5 | 19.35 |
| 6/17/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with M. Zerial of Proskauer regarding | 0.1 | 193.5 | 19.35 |
| 6/18/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with D. Perez of OMM regarding Nextgen motion requesting administrative payment. | 0.1 | 193.5 | 19.35 |
| 6/25/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with P. Omorogbe of Proskauer regarding extension to respond to Nextgen Motion (.10); email exchange with counsel for Nextgen regarding the above (.10). | 0.2 | 193.5 | 38.7 |
| 6/27/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with P. Omorogbe regarding Nextgen Healthcare Admin Claim motion (.20); email exchange as to filing extension (.10). | 0.3 | 193.5 | 58.05 |
| 6/12/2019 | P104-4 | Carolina Velaz | A109 Appear for/attend | Attendance to June Omnibus Hearing. | 6.5 | 193.5 | 1257.75 |
| 6/11/2019 | P104-4 | Ignacio Labarca | A111 Other | Served stamped copies of Reply in Further Support of Motion in Limine to Chambers of Honorable Judge Laura Taylor Swain and requested service from PrimeClerk thereof. | 0.1 | 171 | 17.1 |
| 6/11/2019 | P104-4 | Ignacio Labarca | A101 Plan and prepare for | Filing of Reply to UTIER in connection with Motion in Limine served stamped copy to Chambers of Hon. Judge Swain and requested service from Primeclerk. | 0.2 | 171 | 34.2 |
| 6/12/2019 | P104-4 | Carolina Velaz | A101 Plan and prepare for | Prepare for attendance to omnibus hearing. | 0.5 | 193.5 | 96.75 |
| 6/28/2019 | P104-4 | Carolina Velaz | A101 Plan and prepare for | Prepare for meeting (.40) and Meeting with Dept. of Health to discuss (1.30) email exchange with P. Omorogbe of Proskauer as to the above (.10). | 1.8 | 193.5 | 348.3 |
| 6/1/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Motion Submitting Amended Proposed Order in connection with Urgent Motion for Scheduling of deadlines regarding Motion to Intervene. | 0.5 | 171 | 85.5 |
| 6/1/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised Motion Submitting Amended Proposed Order in connection with Urgent Motion for Scheduling of deadlines and briefing in connection with Motion to Intervene in Adversary Proceeding conducted filing thereof and service to Chambers and PrimeClerk. | 0.3 | 171 | 51.3 |
| 6/3/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Letter requesting immediate Voluntary Dismissal of Complaint and Adversary Proceeding No. 19-00147 against the State Elections Commission. | 0.6 | 171 | 102.6 |
| 6/6/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Joinder in Urgent Motion of the Financial Oversight and Management Board for Order Setting Briefing Schedule in connection with Motion to Dismiss Stay Motion filed by AMBAC Assurance. | 1.3 | 171 | 222.3 |
| 6/6/2019 | P104-4 | Maria Teresa Alvarez | A103 Draft/revise | Draft second urgent consented motion for extension of deadlines to respond to Rule 2004 filed by COPI (0.2); finalize and file (0.1); draft email to prime clerk requesting service (0.1); draft email attaching stamped copy to chambers (0.1); email exchange with proskauer/omm regarding the same (0.2) | 0.7 | 162 | 113.4 |
| 6/8/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised and reviewed draft of First Omnibus Motion for Rejection of Unexpired Leases with Public Buildings Authority. | 0.1 | 171 | 17.1 |
| 6/8/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Proposed Order in connection with First Omnibus Motion for Rejection of PBA Leases. | 0.6 | 171 | 102.6 |
| 6/8/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of e-mail communication to AAFAF representative Mr. Carlos Yamin forwarding revised draft of First Omnibus Motion for Rejection of Unexpired Leases with Public Buildings Authority. | 0.1 | 171 | 17.1 |
| 6/11/2019 | P104-4 | Maria Teresa Alvarez | A103 Draft/revise | Email exchange with OMM regarding filing of informative motion re: June 14 Hearing (0.3); Finalize and file the same (0.1); Draft email to chambers attaching stamped copy (0.1) and email to prime clerk requesting service (0.1) | 0.6 | 162 | 97.2 |
| 6/11/2019 | P104-4 | Maria Teresa Alvarez | A103 Draft/revise | Draft second amended informative motion regarding june 12 hearing (0.1); email exchange with OMM regarding the same (0.2); finalize and file (0.1); draft email to chambers attaching stamped copy (0.1); draft email to prime clerk requesting service (0.1) | 0.6 | 162 | 97.2 |
| 6/21/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting filing and request for service of Application for Admission Pro Hac Vice of Daniel S. Shamah. | 0.4 | 171 | 68.4 |
| 6/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent Motion of AAFAF regarding the Scheduling of Deadlines and Briefing in Connection with the Motion to Intervene and Opposition to Motion to Remand and submitting amended and corrected proposed order (.20); email exchange with P. Friedman and I. Blumberg of OMM (.20). | 0.4 | 193.5 | 77.4 |
| 6/3/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed Docket Reports in several adversary proceedings initiated within the Title III PROMESA case of the Commonwealth of Puerto Rico to determine when an answer to the complaint in Adversary Proceeding No. 19-00147 is due. | 0.5 | 171 | 85.5 |
| 6/3/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response of the Financial Oversight and Management Board for Puerto Rico to Urgent Motion to Set Briefing Schedule with Respect to Motion of Ambac Assurance Corporation Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds (.10); review Response to Debtor's Objection to Claims (Number(s): 68909) Re: [6270] Debtor's Omnibus Objection to Claims filed by Delfina Monserrate Diaz pro se and review order terminating motion for Relief From Stay Under 362 [e] filed by Centro de Orientacion y Ayuda Psiquiatrica Inc. (.10); review ORDER REGARDING TRANSLATION OF DELFINA MONSERRATE DIAZ'S RESPONSE TO THE TWENTY-FIRST OMNIBUS OBJECTION OF THE COMMONWEALTH TO DEFICIENT CLAIMS and review ORDER REGARDING PROCEDURES FOR ATTENDANCE PARTICIPATION AND OBSERVATION OF JUNE 12-13 2019 OMNIBUS HEARING (.10). | 0.3 | 193.5 | 58.05 |
| 6/3/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order approving Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of National Public Finance Guarantee Corporation. | 0.1 | 193.5 | 19.35 |
| 6/4/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors filed by Fideicomiso LALMFC (Migdalia Fuentes Caban and Lutgardo Acevedo Lopez) Matthew C. Bakale Jr. Trust Steven M. Cohen Charles Casquarelli (.10); review Further Response to Debtor's Objection to Claims (Number(s): 1070) Re: [4417] MOTION Puerto Rico Sales Tax Financing Corporation's Thirteenth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims filed by Peter C. Hein pro se (.20); review Urgent motion Of The Financial Oversight And Management Board For Puerto Rico For Leave To File Sur-Reply In Response To Urgent Motion To Set Briefing Schedule With Respect To Motion Of Ambac Assurance Corporation Concerning Application Of The Automatic Stay To The Revenues Securing PRIFA Rum Tax Bonds and order granting the same (.10); review MOTION Submitting Uncontested Revised Proposed Order Imposing Additional Presumptive Standards (.10); review ORDER SETTING DEADLINE FOR JOINT STATUS REPORTIN ADVANCE OF PRE-TRIAL CONFERENCE REGARDING PREPA 9019 MOTION (.10). | 0.6 | 193.5 | 116.1 |
| 6/5/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of title III proceedings sent from Irene Blumberg. | 0.2 | 144 | 28.8 |
| 6/5/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Police Dept. Treasury and DOJ regarding (.20); email exchange with N. Abdularhman of the Police Dept. regarding document request (.20). | 0.4 | 193.5 | 77.4 |
| 6/5/2019 | P104-4 | Omar Andino | A104 Review/analyze | Legal analysis of | 2.7 | 126 | 340.2 |
| 6/5/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Participation (General Obligation Bonds) Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors filed by Cindy Wade Weathers pro se and review MOTION to inform APPEARANCE OF CANTOR-KATZ COLLATERAL MONITOR LLC AT OMNIBUS HEARING SCHEDULED FOR JUNE 12-13 2019 (.10); review motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures (B) Approving Additional Forms of Notice (C) Approving Proposed Mailing and (D) Granting Related Relief (.70); review Notice of Appearance and Request for Notice filed by WILLIAM SANTIAGO SASTRE on behalf of Mayaguezanos por la Salud y el Ambiente Inc Sierra Club Puerto Rico Inc Alianza Comunitaria Ambientalista del Sureste Inc Comite Yabucoeno Pro-Calidad de Vida Inc. El Puente de Williamsburg Inc.-Enlace Latino de Accion Climatica Comite Dialogo Ambiental and review MOTION to inform of Appearance of Financial Guaranty Insurance Company at June 12-13 2019 Omnibus Hearing (.10); review Reply in Support of Motion for Entry of an Order (A) Approving Amended Omnibus Objection Procedures B) Waiving the Requirement of Bankruptcy Rule 3007(e) (C) Approving Additional Forms of Notice and (D) Granting Related Relief (.10); review Notice of Appearance and Request for Notice filed by WILLIAM SANTIAGO SASTRE on behalf of Coalicion de Organizaciones Anti Incineracion Inc Comite Dialogo Ambiental Amigos del Rio Guaynabo Inc Alianza Comunitaria Ambientalista del Sureste Inc Comite Yabucoeno Pro-Calidad de Vida Inc. El Puente de Williamsburg Inc.-Enlace Latino de Accion Climatica Mayaguezanos por la Salud y el Ambiente Inc Sierra Club Puerto Rico Inc. and review MOTION to inform Disclosure of Experts (Attachments: # (1) Exhibit CV of Expert - Agustin Irizarry # (2) Exhibit Resume - Daniel Gutman) filed by WILLIAM SANTIAGO SASTRE on behalf of Alianza Comunitaria Ambientalista del Sureste Inc Amigos del Rio Guaynabo Inc Coalicion de Organizaciones Anti Incineracion Inc Comite Dialogo Ambiental Comite Yabucoeno Pro-Calidad de Vida Inc. El Puente de Williamsburg Inc.-Enlace Latino de Accion Climatica Mayaguezanos por la Salud y el Ambiente Inc Sierra Club Puerto Rico Inc . (.20); Review Debtor's Reply to Objection to Claims Re: [6276] Debtor's Omnibus Objection to Claims TWENTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS and review Debtor's Reply to Objection to Claims Re: [6280] Debtor's Omnibus Objection to Claims Thirty-First Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims (.10); review Debtor's Reply to Objection to Claims Re: [6280] Debtor's Omnibus Objection to Claims <i>Thirty-First Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims and review Debtor's Reply to Objection to Claims Re: [6269] Debtor's Omnibus Objection to Claims <i>TWENTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO SUBSEQUENTLY AMENDED CLAIMS (.10); review MOTION SUBMITTING FEE EXAMINER'S FIFTH INTERIM REPORT ON PROFESSIONAL FEES AND EXPENSES (OCTOBER 1 2018-JANUARY 31 2019) (.10); review Debtor's Reply to Objection to Claims Re: [6272] Debtor's Omnibus Objection to Claims TWENTY-THIRD OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS filed by COMMONWEALTH OF PUERTO RICO and review Debtor's Reply to Objection to Claims Re: [6276] Debtor's Omnibus Objection to Claims TWENTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS filed by COMMONWEALTH OF PUERTO RICO [6277] Debtor's Omnibus Objection to Claims Twenty-Eight Omnibus objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Exact Duplicate Claims (.10); review motion submitting certified translation of in response to the CourtÔÇÖs Order Regarding Translation of Certain Responses to the DebtorsÔÇÖ Omnibus Objections to Claims (.10). | 1.7 | 193.5 | 328.95 |
| 6/5/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review case law and analysis regarding . | 0.2 | 193.5 | 38.7 |
| 6/6/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communications by O'Melveny in connection with drafting of Joinder to FOMB's Urgent Motion for Briefing Schedule in Connection with Motion to Dismiss AMBAC's Stay Motion. | 0.2 | 171 | 34.2 |
| 6/6/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims THIRTY-FIFTH OMNIBUS OBJECTION (.30); review Debtor's Omnibus Objection to Claims Thirty-Sixth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims (.30); review Debtor's Omnibus Objection to Claims Thirty-Seventh Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims (.30); review Debtor's Omnibus Objection to Claims Thirty-Eighth Omnibus Objection of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Non-Substantive) to Duplicate and Deficient Claims (.20); review Debtor's Omnibus Objection to Claims Forty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate and Incorrect Debtor Claims (.20); Review Debtor's Omnibus Objection to Claims <i>Forty-Second Omnibus Objection of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Non-Substantive) to Duplicate and Deficient Claims (.30); Review order granting motion resigning legal representation filed by Tradewinds Energy Barceloneta LLC Tradewinds Energy Vega Baja LLC and review motion to inform National Public Finance Guarantee Corporations Appearance at June 12 2019 Hearing (.10); review MOTION to inform and Notice of Request to Be Heard at the June 12-13 2019 Omnibus Hearing filed by ALLAN S. BRILLIANT on behalf of PEAJE INVESTMENTS LLC (.10); review Pro Se Notices of Participation Received by the Court Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation) Filers: Edward Shelton Judy G. Silber Floyd R. Tanzer Aviel Y. Tanzer Leora T. Tanzer Ariella D. Tanzer Shoshanah D. Tanzer (.10); review order resolving Urgent motion Compel Compliance by the Official Committee of Unsecured Creditors with Federal Rule of Bankruptcy Procedure 2019 and to Amend the Eight Amended Case Management Procedures (.10); review SUPPLEMENTATION OF APJS MOTION TO LIFT STAY AND SUBMITTING WHITE PAPER ON JUDICIAL INDEPENENCE (.20); review Debtor's Omnibus Objection to Claims <i>Forty-Third Omnibus Objection of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Non-Substantive) to Duplicate Deficient and Incorrect Debtor Claims (.20); review ORDER REGARDING PROCEDURES FOR JUNE 14 2019 HEARING (.10); review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Acting by and through its Special Claims Committee Regarding Order on Procedures for Attendance Participation and Observation of the June 12-13 2019 Omnibus Hearing (.10); review Urgent motion of the Financial Oversight and Management Board for Order Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6) Dismissing Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds (.50); review Urgent motion of the Financial Oversight and Management Board for Order Setting Briefing Schedule in Connection with its Motion to Dismiss for Lack of Standing Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds (.10); review Motion to allow Jaclyn Hall to appear pro hac vice filed by HERIBERTO J. BURGOS PEREZ on behalf of Assured Guaranty Corp. Assured Guaranty Municipal Corp. (.10); review Debtor's Omnibus Objection to Claims <i>Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor (.30); review INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE JUNE 12-13 2019 OMNIBUS HEARING filed by LINETTE FIGUEROA TORRES on behalf of Ad Hoc Group of PREPA Bondholders (.10). | 3.7 | 193.5 | 715.95 |
| 6/6/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion Regarding Intent to Appear at June 12-13 2019 Omnibus Hearing Re: [7196] Order filed by BRUCE BENNETT on behalf of Andalusian Global Designated Activity Company (.10); review Debtor's Omnibus Objection to Claims Forty-Fifth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Commonwealth of Puerto Rico to Deficient and Incorrect Debtor Claims (.40); review ORDER SETTING BRIEFING SCHEDULE re: [7263] Urgent motion of the Financial Oversight and Management Board for Order Setting Briefing Schedule in Connection with its [7262] Motion to Dismiss for Lack of Standing Ambac Assurance Corporation's (.10); review Debtor's Omnibus Objection to Claims <i>Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transpiration Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims (.30); review Debtor's Omnibus Objection to Claims <i>Forty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims (.30); review Debtor's Omnibus Objection to Claims <i>FORTY-NINTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO SUBSEQUENTLY AMENDED CLAIMS (.20); review OTION to inform AmeriNational Community Services LLC's Appearance at the June 12-13 Omnibus Hearing (.10); review Debtor's Omnibus Objection to Claims <i>FIFTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS (.20); review Debtor's Omnibus Objection to Claims <i>FIFTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE CLAIMS OF PRASA BONDHOLDERS and review Debtor's Omnibus Objection to Claims <i>Fifty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims of ERS Bondholders (.50); review MOTION to inform of the Ad Hoc Group of Constitutional Debtholders Pursuant to Order Regarding Procedures for Attendance Participation and Observation of June 12-13 2019 Omnibus Hearing and review Debtor's Omnibus Objection to Claims Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims of PBA Bondholders (.40); review Debtor's Omnibus Objection to Claims <i>Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims of HTA Bondholders (.30); review Debtor's Omnibus Objection to Claims <i>Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Bond Claims (.20); review Debtor's Omnibus Objection to Claims Fifty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate and Deficient Claims and review Debtor's Omnibus Objection to Claims <i>Fifty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Bond Claims and review Debtor's Omnibus Objection to Claims <i>Fifty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate and Deficient Claims and review Debtor's Omnibus Objection to Claims <i>Fifty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Bond Claims (.70). | 3.8 | 193.5 | 735.3 |
| 6/6/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Pocha of OMM regarding opposition to OBJECTION OF CERTAIN ERS BONDHOLDERS TO THE MAGISTRATE JUDGEÔÇÖS MAY 6 AND MAY 15 2019 ORDERS ON MOTIONS TO COMPEL (.20); review draft opposition to the bondholdersÔÇÖ objection to Judge DeinÔÇÖs privilege rulings (.30); and revised draft as forwarded by M. Pocha (.20); email exchanges with M. Pocha of OMM I. Garau of AAFAF regarding said draft (.10); email exchanges with M. Pocha and R. Holm as to finalized draft (.10); review finalize draft in anticipation of filing (.30). | 1.2 | 193.5 | 232.2 |
| 6/6/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for COPI regarding extension of time to respond to rule 2004 request (.20); review and edit extension request to COPI rule 2004 motion (.20); email exchange with D. Perez of OMM and Proskauer team as to the above (.10); email exchange with Police Department regarding status of the above (.10). | 0.6 | 193.5 | 116.1 |
| 6/6/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with I. Blumberg of OMM regarding June Omni Informative Motion (.10); email exchange with I. Blumberg regarding informative motion regarding June 14 hearing (.10). | 0.2 | 193.5 | 38.7 |
| 6/6/2019 | P104-4 | Luis Marini | A104 Review/analyze | Edit and provide comments to opposition to OBJECTION OF CERTAIN ERS BONDHOLDERS TO THE MAGISTRATE JUDGEÔÇÖS MAY 6 AND MAY 15 2019 ORDERS ON MOTIONS TO COMPEL and finalize for filing. | 0.6 | 270 | 162 |
| 6/7/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Drafting of Urgent Motion for Briefing Schedule in connection with Rule 9019 Motion filed by PREPA and AAFAF in furtherance of June 12 2019 Hearing. | 1.6 | 171 | 273.6 |
| 6/7/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Draft and edit informative motion regarding attendance to omnibus hearing (.20); email exchange with I. Blumberg of OMM as to the above (.20); email exchange with P. Friedman of OMM as to the above (.10). | 0.5 | 193.5 | 96.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/7/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform attendance and participation in June 12-13 2019 Omnibus Hearing filed by QTCB Noteholder Group and review motion to inform Attendance and Request to be heard at June 12 13 2019 Omnibus Hearing filed by MARIA HERMINIA COTTO NIEVES on behalf of NOELIA BRAVO QUILES Carlos Caraballo Martinez JUAN GONZALEZ MILAGROS GONZALEZ VALENTIN GUILLERMO SANCHEZ ELIZABETH SILVA VEGA JULIO ANGEL TORO MERCADO GERTRUDIS VEGA JUAN A ZARAGOZA (.10); review Objection to <i>Urgent Motion of the Financial Oversight and Management Board for Order Setting Briefing Schedule in Connection with its Motion to Dismiss for Lack of Standing Ambac Assurance Corporations Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds (.10); review MOTION to inform the Appearence of US Bank National Association at the June 12-13 Omnibus Hearing and review MOTION to inform the Appearance of Ambac Assurance Corporation at the June 12-13 Omnibus Hearing and review MOTION to inform Docket No. 7196 filed by United States of America and review MOTION to inform Informative Motion and Notice of Request To Be Heard At June 12-13 2019 Omnibus Hearing filed by MARK T. STANCIL on behalf of Ad Hoc Group of General Obligation Bondholders (.10); review The Puerto Rico Funds motion to inform Omnibus Hearing June 12-13 2019 and review motion to inform the June 12-13 2019 Omnibus Hearing filed by Assured Guaranty Corp. Assured Guaranty Municipal Corp.and review MOTION to inform Attendance to Omnibus Hearing of June 12-13 2019 Re: [7196] Order filed by JOSE L BARRIOS RAMOS on behalf of American Federation of Teachers as Agent of Asociacion de Maestros de Puerto Rico Local Sindical Asociacion de Maestros de Puerto Rico Asociacion de Maestros de Puerto Rico -Local Sindical (.10); review MOTION to inform to Participation and Observation of June 12-13 2019 Omnibus Hearing filed by UTIER and SREAEE and review Informative Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding Participation in the June 12-13 2019 Omnibus Hearing and review MOTION to inform Appearance at June 12-13 Omnibus Hearing filed by Cortland Capital Market Services LLC as Administrative Agent (.10); review Notice of Participation (General Obligation Bonds) filed by Ira Tanzer pro se and review order granting SECOND URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES relating to COPI rule 2004 motion (.10); review Financial Oversight and Management Board's Reply to AMBAC Assurance Corporation's Opposition to Urgent Motion Setting Briefing Schedule in Connection with Motion to Dismiss Urgent motion of the Financial Oversight and Management Board for Order Setting Briefing Schedule in Connection with its Motion to Dismiss for Lack of Standing Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay (.10); review INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE JUNE 12-13 2019 OMNIBUS HEARING filed by Invesco/Oppenheimer Funds and review motion to inform Sola LTD Solus Opportunities Fund 5 LP Ultra Master LTD and Ultra NB LLC and review Informative Motion of Official Committee of Unsecured Creditors Regarding June 12-13 2019 Omnibus Hearing and review motion to inform INFORMATIVE MOTION OF THE FEE EXAMINER PURSUANT TO ORDER REGARDING PROCEDURES FOR ATTENDANCE PARTICIPATION AND OBSERVATION OF JUNE 12-13 2019 OMNIBUS HEARING and review informative Motion of Financial Oversight and Management Board Regarding June 12-13 2019 Omnibus Hearing (.10); review MOTION to inform Identifying Expert Witness (Docket 7231) Re: [7231] Motion to Inform filed by Comite Dialogo Ambiental El Puente de Williamsburg Inc.-Enlace Latino de Accion Climatica Comite Yabucoeno Pro-Calidad de Vida Inc. Alianza Comunitaria Ambientalista del Sureste Inc Sierra Club Puerto Rico Inc Mayaguezanos por la Salud y el Ambiente Inc Coalicion de Organizaciones Anti Incineracion Inc Amigos del Rio Guaynabo Inc and review order granting Motion to allow Jaclyn Hall to appear pro hac vice filed by Assured Guaranty Corp. Assured Guaranty Municipal Corp. and review order denying Urgent motion of the Financial Oversight and Management Board for Order Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6) Dismissing Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA (.10); review FOMB's Objection to <i>Opposition of Citigroup Global Markets Inc. To Official Committee of Unsecured Creditors' Omnibus Motion to Compel Production of Documents in Connection with PREPA Rule 9019 Settlement Motion (.40); review MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning PRIFA Rum Taxes and notice of hearing regarding the above (.30); review OBJECTION OF THE AD HOC GROUP OF PREPA BONDHOLDERS TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS' OMNIBUS MOTION TO COMPEL PRODUCTION OF DOCUMENTS IN CONNECTION WITH PREPA RSA RULE 9019 SETTLEMENT MOTION (.30). | 1.9 | 193.5 | 367.65 |
| 6/7/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with N. Abdulrahman of the Police Dept. regarding [redacted]. | 0.1 | 193.5 | 19.35 |
| 6/8/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal Analysis and review of [redacted]. | 0.3 | 171 | 51.3 |
| 6/10/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings sent from Irene Blumberg. | 0.2 | 144 | 28.8 |
| 6/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation Application of Citigroup Global Markets Inc. for Final Allowance of COFINA Success Fee (.30); review Response to Debtor's Objection to Claims (Number(s): 3804) Re: [6273] Debtor's Omnibus Objection to Claims TWENTY-FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS and review Response to Debtor's Objection to Claims (Number(s): 5642) Re: [6273] Debtor's Omnibus Objection to Claims TWENTY-FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS and review Response to Debtor's Objection to Claims (Number(s): 4315) Re: [6273] Debtor's Omnibus Objection to Claims <i>TWENTY-FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS (.20); review esponse to Debtor's Objection to Claims (Number(s): 3827) Re: [6273] Debtor's Omnibus Objection to Claims <i>TWENTY-FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS (.10); review Joint motion Submitting Status Report of Ambac Assurance Corporation and the Financial Oversight and Management Board Pursuant to Order (.10); review Urgent Motion for Limited Relief from Supplemental Case Management Order (.10); review Notice of Agenda of Matters Scheduled for the Hearing on June 12-13 2019 at 9:30 A.M. AST (.20). | 0.7 | 193.5 | 135.45 |
| 6/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with I. Blumberg of OMM regarding modification as to attendance to the June 14 hearing for purposes of amending informative motion. | 0.1 | 193.5 | 19.35 |
| 6/10/2019 | P104-4 | Luis Marini | A101 Plan and prepare for | Analysis of pleadings scheduled to be heard on June omnibus hearing in preparation for hearing. | 1.7 | 270 | 459 |
| 6/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review master litigation deadlines calendar for the Puerto Rico Matters. | 0.1 | 193.5 | 19.35 |
| 6/11/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of title III proceedings sent from Irene Blumberg. | 0.2 | 144 | 28.8 |
| 6/11/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication regarding forthcoming filing on Reply to UTIER in PREPA case in connection with Motion in Limine. | 0.2 | 171 | 34.2 |
| 6/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review to inform Fourth Joint Status Report of UAW SEIU and AAFAF with Respect to the Processing of Grievances and Arbitration (.10); review Pro Se Notices of Participation Received by the Court Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation) Filers: Ralph M Morales Joe Reiman and pro se notice of Vincent Mazzella Susan Mazzella Mani Ayyar Howard Elconin Robert Turnek Shen T. Liu Bernard Pearlman Robert S. Nowie Roger R. Oldenburg Patricia L. Oldenburg Lora G. Rosner Sam Allison Gerald L. Langerman Susan C. Raybourn (.20); review Debtors' Tenth Omnibus Motion for Approval of Medications to the Automatic Stay as filed by the FOMB and confirming all request for modification have been included (.30). | 0.6 | 193.5 | 116.1 |
| 6/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Friedman of OMM regarding drafting of amended informative motion relating to omnibus hearing tomorrow (.10); draft and edit amended informative motion (.10); finalize and file the same (.10); email exchange with P. Friedman of OMM regarding filing of second amended informative motion (.10); review changes to second informative motion (.10). | 0.5 | 193.5 | 96.75 |
| 6/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 6-11-19 as forwarded by Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 6/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Amended Agenda of Matters Scheduled for the Hearing on June 12-13 2019 at 9:30 A.M. AST. (.10); review Notices of (A) Withdrawal of Objections to Certain Claims and (B) Submission of Amended Exhibits to Claim Objections (.20). | 0.3 | 193.5 | 58.05 |
| 6/12/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Notice of Appearance and Request to be Heard at June 12 2019 omnibus hearing filed by US TRUSTEE-REGION 21 and review MOTION to inform David C. Indiano's Appearance at the June 12 2019 Hearing filed by DAVID INDIANO on behalf of Asociacion Puertorriquena de la Judicatura Inc. (.10); review Debtor's Individual Objection to Claims Of Exel Gasoline and Food Mart Corp. and review Debtor's Individual Objection to Claims Of Annette Romn Marrero (.20); review Debtor's Individual Objection to Claims Of MSC Anesthesia Retirement Plan and review Debtor's Individual Objection to Claims of Hernandez Bauza Architecs PSC and review Debtor's Individual Objection to Claims of Southern Anesthesia Assoc. and review Debtor's Individual Objection to Claims of Maternity Gym Inc. Retirement Plan and review Debtor's Individual Objection to Claims of The Mark Trust and review Debtor's Individual Objection to Claims of Humberto Donato Insurance Co. Retirement Plan and review Debtor's Individual Objection to Claims of Instituto Oftalmologico De Bayamon Retirement Plan and review Debtor's Individual Objection to Claims of EBP Design Group Consulting Engineers PSC and review Debtor's Individual Objection to Claims Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Ambac Assurance Corporation and review Debtor's Individual Objection to Claims Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Black Diamond Credit Strategies Master Fund Ltd. (.50); review Motion for Final Compensation Final Fee Application of Willkie Farr & Gallagher LLP in its Capacity as Counsel to Bettina M. Whyte as the COFINA Agent for Final Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred from August 3 2017 through February 12 2019 (.30); review Motion for Final Compensation Final Application of Klee Tuchin Bogdanoff & Stern LLP in its Capacity as Special Municipal Bankruptcy Counsel to Bettina M. Whyte as the COFINA Agent for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred from July 31 2017 through February 12 2019 (.20); review Motion for Final Compensation filed by NILDA M NAVARRO CABRER (.20) and review > Notice of Hearing to Consider Applications for Allowance of Final Compensation for Services Rendered and Reimbursement of Expenses Incurred by the COFINA Agent and Her Professionals During the Final Compensation Fee Period (.10); review OB's Urgent motion Urgent Unopposed Motion Seeking Extension of Deadline to File Application for Final Allowance of Compensation (.10). | 1.5 | 193.5 | 290.25 |
| 6/12/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with D. Perez of OMM relating to filing of objection in COFINA to the IRSÕÇÖs admin claims (.20); review and revise objection as forwarded by D. Perez (.20); finalize and file and notify prime clerk (.10). | 0.5 | 193.5 | 96.75 |
| 6/13/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING ARGUMENT AND DISCOVERY IN CONNECTION WITH AMBAC ASSURANCE CORPORATION'S MOTION CONCERNING APPLICATION OF THE AUTOMATIC STAY and review order cancelling hearing currently set for Friday June 14 2019 and review order moving hearing (.10); review Pro Se Notices of Participation Received by the Court filed by Peter Bondra and Tai-Ann D. Ma (.10); review Final Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight Board for Puerto Rico as Representative of the Debtor the Puerto Rico Sales Tax Financing Corporation for the Period May 5 2017 through and Including February 12 2019 and its corresponding notice (.70); review Urgent motion Seeking Extension Nunc Pro Tunc of Deadline to File Application for Final Allowance of Compensation filed by Proskauer (.10); review APPLICATION FOR ORDER PURSUANT TO BANKRUPTCY CODE SECTION 1103(a) AND LOCAL BANKRUPTCY RULE 2014-1(e) AUTHORIZING EMPLOYMENT AND RETENTION OF JOS ├ë F. CARTAYAMORALES AS LOCAL CONFLICTS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS EFFECTIVE AS OF MAY 30 2019 (.40). | 1.4 | 193.5 | 270.9 |
| 6/13/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from A. Nadler of OMM regarding transcript of June 12 omnibus hearing. | 0.1 | 193.5 | 19.35 |
| 6/14/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Filed Conway Mackenzie Second interim Fee Application. (.20). | 0.2 | 144 | 28.8 |
| 6/14/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Request transcript from 6/12 hearing. | 0.2 | 144 | 28.8 |
| 6/14/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of title III proceedings sent from John Dalog. | 0.2 | 144 | 28.8 |
| 6/14/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Freidman N. Mitchell OMM team and AAFAF regarding informative motion regarding proposed plan support agreement with the teacher's association (.50); review transcript confirming information detailed in informative motion (.20); review various news articles pursuant to validating informative motion (.30); review informative motion (.20); and revised versions thereafter (.20). | 1.4 | 193.5 | 270.9 |
| 6/14/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER EXTENDING DEADLINE TO FILE APPLICATION FOR FINAL ALLOWANCE OF COMPENSATION and review ORDER OF REFERENCE TO MAGISTRATE JUDGE re:[7328] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning PRIFA Rum Taxes (.10); review SECOND INTERIM FEE APPLICATION OF CONWAY MACKENZIE INC. FOR COMPENSATION FOR SERVICES RENDERED AS FINANCIAL ADVISORS TO THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD NOVEMBER 1 2018 THROUGH FEBRUARY 28 2019 (.30); review ORDER (A) APPROVING AMENDED OMNIBUS OBJECTION PROCEDURES (B) WAIVING REQUIREMENTS OF BANKRUPTCY RULE 3007(e) (C) APPROVING ADDITIONAL FORMS OF NOTICE AND (D) GRANTING RELATED RELIEF and review ORDER EXTENDING DEADLINE NUNC PRO TUNC TO FILE APPLICATION FOR FINAL ALLOWANCE OF COMPENSATION (.10); review Notice of Appearance and Request for Notice filed by LUISA S VALLE CASTRO on behalf of INTEGRA DESIGN GROUP P.S.C. and review Notice of Appearance and Request for Notice filed by LUISA S VALLE CASTRO on behalf of Huellas Therapy Corp. and review Notice of Appearance and Request for Notice filed by LUISA S VALLE CASTRO on behalf of Procesos de Informatica Inc. and review Notice of Appearance and Request for Notice filed by PAUL JAMES HAMMER on behalf of NextGen Healthcare Inc. and Quality Systems Inc. (.10); review Motion for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments filed NextGen Healthcare Inc. and Quality Systems Inc. (.50); review Joint motion Limited Objection to Proposed Litigation Procedures Re: [7325] Omnibus MOTION to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for the Approval of Settlements (.10); review Notice of Withdrawal of Attorney Henry Vazquez Irizarry filed by HENRY VAZQUEZ-IRIZARRY on behalf of Master Link Corporation and review Notice of Withdrawal of Attorney Henry Vazquez Irizarry filed by HENRY VAZQUEZ-IRIZARRY on behalf of Wide Range Corporation (.10); review REPLY to Response to Motion Opposition of the Financial Oversight and Management Board for Puerto Rico to Renewed Motion of PV Properties Inc. for Relief from Stay Under 11 USCS sec. 362(b)(4) & 362(d)(1) (.10). | 1.4 | 193.5 | 270.9 |
| 6/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Friedman of OMM and C. Sobrino of AAFAF regarding filing of informative motion relating to AMPR's rejection of FOMB's agreement (.10); review final version of informative motion (.10); finalize file and notify the same (.10). | 0.3 | 193.5 | 58.05 |
| 6/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response Of Individual General Obligation Bondholder To Amended Motion of FOMB And UCC To (A) Extend Deadlines And (B) Establish Revised Procedures With Respect To Omnibus Objections To Claims Of Holders Of Certain Commonwealth General Obligation Bonds Issued In 2011 2012 and 2014 And For Related Relief as filed by Peter C. Hein. | 0.3 | 193.5 | 58.05 |
| 6/17/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received by Andrew Nadler. | 0.2 | 144 | 28.8 |
| 6/17/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review RESPONSE OF THE AD HOC GROUP OF GENERAL OBLIGATION BONDHOLDERS TO THE AMENDED MOTION OF (I) FINANCIAL OVERSIGHT AND MANAGEMENT BOARD ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE AND (II) OFFICIAL COMMITTEE OF UNSECURED CREDITORS UNDER BANKRUPTCY CODE SECTIONS 105(a) AND 502 AND BANKRUPTCY RULE 3007 TO (A) EXTEND DEADLINES AND (B) ESTABLISH REVISED PROCEDURES WITH RESPECT TO OMNIBUS OBJECTIONS TO CLAIMS OF HOLDERS OF CERTAIN COMMONWEALTH GENERAL OBLIGATION BONDS ISSUED IN 2011 2012 AND 2014 AND FOR RELATED RELIEF and review JOINT OBJECTION OF THE QTCB NOTEHOLDER GROUP AND LAWFUL CONSTITUTIONAL DEBT COALITION TO THE AMENDED MOTION OF (I) FINANCIAL OVERSIGHT AND MANAGEMENT BOARD ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE AND (II) OFFICIAL COMMITTEE OF UNSECURED CREDITORS UNDER BANKRUPTCY CODE SECTIONS 105(a) AND 502 AND BANKRUPTCY RULE 3007 TO (A) EXTEND DEADLINES AND (B) ESTABLISH REVISED PROCEDURES WITH RESPECT TO OMNIBUS OBJECTIONS TO CLAIMS OF HOLDERS OF CERTAIN COMMONWEALTH GENERAL OBLIGATION BONDS ISSUED IN 2011 2012 AND 2014 AND FOR RELATED RELIEF (.10); Review Notice of Appearance and Request for Notice filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of Promotions & Direct Inc. and review Notice of Appearance and Request for Notice filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of Bio-Medical Applications of Puerto Rico Inc. and review Notice of Appearance and Request for Notice filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of MMM Healthcare LLC (.10); review MOTION to inform Second Supplemental Verified Statement of the Lawful Constitutional Debt Coalition pursuant to Federal Rule of Bankruptcy Procedure 2019 (.10); review Notice of Appearance and Request for Notice filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of Badillo Saatchi & Saatchi Inc. and review ORDER SCHEDULING BRIEFING OF [7449] MOTION for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments filed by NextGen Healthcare Inc. and Quality Systems Inc. and review Notice of Appearance and Request for Notice filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of Populicom Inc. (.10); review Claro's Bio Medical Applications Badillo Saatchi & Saatchi Inc Transcore Atlantic Inc. Populicom Inc. MMM Healthcare LLC N. Harris Computer Corporation separate Limited Objections and Reservation of Rights to the Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico Acting by and Through the Members of the Special Claims Committee and the Official Committee of Unsecured Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for the Approval of Settlements (.30); review MOTION Reservation Of Rights Of National Public Finance Guarantee Corporation To Omnibus Motion By The Financial Oversight And Management Board For Puerto Rico Acting By And Through The Members Of The Special Claims Committee and the Official Committee of Unsecured Creditors to (I) Establish Litigation Case Management Procedures and (Ii) Establish Procedures for the Approval of Settlements and review RENEWED MOTION OF CERTAIN SECURED CREDITORS OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO COMPEL PRODUCTION OF DOCUMENTS FROM FINANCIAL OVERSIGHT AND MANAGEMENT BOARD (.30); review Limited Objection and Reservation of Rights of the DRA Parties to the Amended Motion of (I) Financial Oversight and Management Board Acting Through its Special Claims Committee and (II) Official Committee of Unsecured Creditors under Bankruptcy Code Sections 105(A) and 502 and Bankruptcy Rule 3007 to (A) Extend Deadlines and (B) Establish Revised Procedures with Respect to Omnibus Objections to Claims of Holders of Certain Commonwealth General Obligation Bonds Issued in 2011 2012 and 2014 and for Related Relief (.10). | 1 | 193.5 | 193.5 |
| 6/17/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with V. Sepulveda of the Health Department and others regarding [redacted]. | 0.2 | 193.5 | 38.7 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent motion of Official Committee of Unsecured Creditors for Order Pursuant to Bankruptcy Code Section 926(a) Authorizing Committee to Pursue Certain Avoidance Actions on Behalf of Puerto Rico Electric Power Authority (.20); review Motion to allow Dani Zylberberg to appear pro hac vice on behalf of Ad Hoc Group of General Obligation Bondholders and review MOTION to inform Reservation of Rights of SOLA LTD Solus Opportunities Fund 5 LP Ultra Master LTD and Ultra NB LLC to Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico acting by and Through the Members of the Special Claims Committee and the Official Committee of Unsecured Creditors to (I)Establish Litigation Case Management Procedures and (II) Establish Procedures for the Approval of Settlements (.10); review Limited Objection and Reservation of Rights to the Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico Acting by and Through the Members of the Special Claims Committee and the Official Committee of Unsecured Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for the Approval of Settlements of Transcore Atlantic and review MOTION Reservation Of Rights Of National Public Finance Guarantee Corporation To Omnibus Motion By The Financial Oversight And Management Board For Puerto Rico Acting By And Through The Members Of The Special Claims Committee and the Official Committee of Unsecured Creditors to (I) Establish Litigation Case Management Procedures and (Ii) Establish Procedures for the Approval of Settlements and review Objection to Omnibus Motion to Establish Procedures Related document:[7325] Omnibus MOTION to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for the Approval of Settlements filed on behalf ofAlpha Guards Management Inc. Cabrera & Ramos Transporte Inc. (.10); review Notice of Appearance and Request for Notice filed on behalf of ManpowerGroup Inc. and review ORDER SETTING BRIEFING SCHEDULE re: [7483] Renewed Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Compel Production of Documents from Financial Oversight and Management Board and review Limited Objection and Reservation of Rights to the Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico Acting by and Through the Members of the Special Claims Committee and the Official Committee of Unsecured Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for the Approval of Settlements filed on behalf of Manpower group (.10); review Urgent Consented to Motion for Expedited Consideration of Urgent Motion of Official Committee of Unsecured Creditors for Order Pursuant To Bankruptcy Code Section 926(a) Authorizing Committee to Pursue Certain Avoidance Actions on Behalf of Puerto Rico Electric Power Authority and review RESERVATION OF RIGHTS OF ASSURED GUARANTY CORP. AND ASSURED GUARANTY MUNICIPAL CORP. WITH RESPECT TO AMENDED MOTION OF (I) FINANCIAL OVERSIGHT AND MANAGEMENT BOARD ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE AND (II) OFFICIAL COMMITTEE OF UNSECURED CREDITORS UNDER BANKRUPTCY CODE SECTIONS 105(a) AND 502 AND BANKRUPTCY RULE 3007 TO (A) EXTEND DEADLINES AND (B) ESTABLISH REVISED PROCEDURES WITH RESPECT TO OMNIBUS OBJECTIONS TO CLAIMS OF HOLDERS OF CERTAIN COMMONWEALTH GENERAL OBLIGATION BONDS ISSUED IN 2011 2012 AND 2014 AND FOR RELATED RELIEF and review Motion resigning legal representation filed by LANORA C. PETTIT on behalf of Ad Hoc Group of General Obligation Bondholders and review Limited Objection and Reservation of Rights to the Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico Acting by and Through the Members of the Special Claims Committee and the Official Committee of Unsecured Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for the Approval of Settlements filed by Evertec Group (.10); review Motion to allow Julie E. Cohen to appear pro hac vice on behalf of MORGAN STANLEY and review Notice of Appearance and Request for Notice filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of N. Harris Computer Corporation and review ORDER GRANTING [7485] URGENT CONSENTED TO MOTION FOR EXPEDITED CONSIDERATION OF [7484] URGENT MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ORDER PURSUANT TO BANKRUPTCY CODE SECTION 926(A) AUTHORIZING COMMITTEE TO PURSUE CERTAIN AVOIDANCE ACTIONS ON BEHALF OF PUERTO RICO ELECTRIC POWER AUTHORITY (.10). | 0.7 | 193.5 | 135.45 |
| 6/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review limited objection and Reservation of Rights to the Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico Acting by and Through the Members of the Special Claims Committee and the Official Committee of Unsecured Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for the Approval of Settlements filed by Promotions & Direct Inc. and review joint motion to Inform withdrawal of Appearance as Counsel of Record for Puerto Rico Hospital Supply Inc. and to Inform Appearance of new Counsel and review order granting the same (.10); review OBJECTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO AS REPRESENTATIVE OF DEBTOR TO RENEWED MOTION TO COMPEL PRODUCTION OF DOCUMENTS (.20); review TENTH OMNIBUS ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY (.20); review OTION to Compel Compliance with the Courts December 15 2017 and February 26 2018 Orders Regarding the Urgent Renewed Joint Motion of the Ad Hoc Group of General Obligation Bondholders Ambac Assurance Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. The Mutual Fund Group and National Public Finance Guarantee Corporation for Order Authorizing Rule 2004 Examination and review MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities and their corresponding notices of hearing (.60). | 1.1 | 193.5 | 212.85 |
| 6/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for COPI regarding ███ | 0.2 | 193.5 | 38.7 |
| 6/19/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER DENYING [7349] OVERSIGHT BOARD AND UCC MOTION FOR LIMITED RELIEF FROM SUPPLEMENTAL CASE MANAGEMENT ORDER and review ORDER REFERRING TO MAGISTRATE JUDGE [7507] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities. | 0.1 | 193.5 | 19.35 |
| 6/19/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with D. Perez of OMM relating to ███ (.10); email exchange with the Police Department Treasury and DOJ as to the above (.20). | 0.3 | 193.5 | 58.05 |
| 6/20/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings sent by Andrew Nadler. | 0.2 | 144 | 28.8 |
| 6/20/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with D. Perez of OMM regarding ███ (.10); email exchange with Police Dept. and their legal division as to status regarding the above (.20); email exchange with counsel for COPI regarding extension of time to respond to rule 2004 motion (.20); review and edit extension of time to respond rule 2004 motion (.20); email exchanges with Proskauer and OMM regarding filing of the above (.10). | 0.8 | 193.5 | 154.8 |
| 6/20/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 6-20-19 as forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 6/21/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail chain communication regarding Admission Pro Hac Vice of Daniel S. Shamah in Title III case of Commonwealth of Puerto Rico. | 0.1 | 171 | 17.1 |
| 6/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent Joint Motion of Financial Oversight and Management Board Acting Through Its Special Claims Committee and Official Committee of Unsecured Creditors Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 to (I) Continue Hearing on Motion to Establish Claims Objection Procedures and (II) Extend Related Deadlines With Respect to Omnibus Objection to Claims of Holders of Certain Commonwealth General Obligation Bonds (.10); review OMNIBUS REPLY BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO OMNIBUS MOTION TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR THE APPROVAL OF SETTLEMENTS (.30); review MOTION for Joinder <i>of Ad Hoc Group of Constitutional Debt Holders to Ambac Assurance Corporation's Requests for Rule 2004 Discovery and review ORDER granting THIRD URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES. relating to Motion under Rule 2004(c) for production of documents filed by COPI (.10); review Notices of Participation (General Obligation Bonds) filed by Clarivett Sanchez Henry E. Raab Henry E. Raab Martin Wedeking Lewis L. Claffey pro se and Gary S. Pfisterer Richard Schriek Benjamin Randazzo Irene Randazzo Miguel de Jesus-Cabrera Jebel Enterprises Inc. pro se Raymond Schafer Joyce E. MacLennan Lisa Jordan & Adam R. Jordan Revoc. Trust Debrah Freund Jane W. Pegel Thomas Holtmeyer John A. Robinson Richard V. Winder Suzanne Lacroix Robinson Edward F. Steele Barbara Tuck Elizabeth Towle Lynda Pinkerton Allen Pinkerton pro se and review ORDER SETTING OBJECTION DEADLINE [7528] Urgent Motion of Financial Oversight and Management Board Acting Through Its Special Claims Committee and Official Committee of Unsecured Creditors Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 to (I) Continue Hearing on Motion to Establish Claims Objection Procedures and (II) Extend Related Deadlines with Respect to Omnibus Objection to Claims of Holders of Certain Commonwealth General Obligation Bonds (.20); review FINANCIAL GUARANTY INSURANCE COMPANYÕÇÖS JOINDER IN AMBACÕÇÖS MOTION CONCERNING APPLICATION OF THE AUTOMATIC STAY TO THE REVENUES SECURING PRIFA RUM TAX BONDS and review JOINT MOTION to inform Joint Status Report Re: [6935] Order Setting Due Date filed by Ad Hoc Group of General Obligation Bondholders (.10); review SUPPLEMENT TO MOTION FOR ENTRY OF AN ORDER AUTHORIZING ALTERNATIVE DISPUTE RESOLUTION PROCEDURES and review Second Supplemental Informative Motion of Official Committee of Unsecured Creditors Pursuant to Order Establishing Initial Procedures With Respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds Regarding Updated List of Parties Filing Notices of Participation (.20). | 1 | 193.5 | 193.5 |
| 6/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with P. Omorgbe of Proskauer regarding ███. | 0.1 | 193.5 | 19.35 |
| 6/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Objection as to Claim and of Submission of Amended Exhibit to Claim Objection filed by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico. | 0.1 | 193.5 | 19.35 |
| 6/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Draft and edit informative motion regarding June 28 hearing (.30); email exchange with I. Blumberg of OMM as to the above (.20); email exchange with M. Di Conza and D. Shamah of OMM as to the above and review pertinent changes (.10). | 0.6 | 193.5 | 116.1 |
| 6/24/2019 | P104-4 | Maria Teresa Alvarez | A104 Review/analyze | Finalize and File Informative Motion Regarding attendance at June 28 hearing (0.1); draft email to chambers attaching stamped copy (0.1); draft email to prime clerk requesting service (0.1) | 0.3 | 162 | 48.6 |
| 6/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [7487] Motion to allow Dani Zylberberg to appear pro hac vice Receipt No. PRX100064374 filed by Ad Hoc Group of General Obligation Bondholders [7496] Motion to allow Julie E. Cohen to appear pro hac vice Receipt No. PRX100064383 filed by MORGAN STANLEY and review Response to Debtor's Objection to Claims (Number(s): 60916/61126) filed by Jesus Librada Sanz pro se (.10); review Motion for Relief From Stay Under 362 [e] filed by Josefina Guinot Melendez pro se and review order terminating motion (.10); review REPLY to Response to Motion Omnibus Reply of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors in Support of Motion Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 to (A) Extend Deadlines and (B) Establish Revised Objection Procedures With Respect to Omnibus Objections to Claims of Holders of Certain Commonwealth General Obligation Bonds Issued in 2011 2012 and 2014 and for Related Relief (.20); review Response to Debtor's Objection to Claims (Number(s): 23624) filed by Rafael Castro Lang pro se and review Response to Debtor's Objection to Claims (Number(s): 17705) Re: [7292] filed by Bradford C. Vassey pro se (.10); review JOINDER OF ASSURED GUARANTY CORP. AND ASSURED GUARANTY MUNICIPAL CORP. TO AMBAC ASSURANCE CORPORATIONÕÇÖS REQUESTS FOR RULE 2004 DISCOVERY and review Urgent Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to File Under Seal Unredacted Expert Reports (.20); review FOMB's MOTION to inform Regarding Attendance Participation and Observation of the June 28 2019 Hearing as amended and review Informative Motion and Notice of Request To Be Heard at June 28 2019 Hearing filed by Ad Hoc Group of General Obligation Bondholders and review MOTION to inform Appearance at June 28 Hearing filed by Cabrera & Ramos Transporte Inc. and review Informative Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding Participation in the June 28 2019 Hearing and review MOTION to inform the Lawful Constitutional Debt Coalition's Request to be Heard at the June 28 2019 Hearing (.20); review Motion to allow Tiffany Rowe to appear pro hac filed by RBC Capital Markets LLC and review Motion to allow Robert Stern to appear pro hac vice filed by RBC Capital Markets LLC (.10). | 1 | 193.5 | 193.5 |
| 6/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Health Dept legal team pursuant to coordinating meeting to discuss ███ (.20); email exchange with Proskauer regarding the above (.10). | 0.3 | 193.5 | 58.05 |
| 6/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection of Defendant-Intervenors Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to Urgent Motion of Financial Oversight and Management Board to Modify Deadlines in Scheduling Order Pending Consideration of Motion to Stay Adversary Proceeding filed in Adv. Pro. No. 18-00149. | 0.1 | 193.5 | 19.35 |
| 6/25/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings sent from Irene Blumberg. | 0.2 | 144 | 28.8 |
| 6/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review URGENT Joint Motion URGENT JOINT MOTION FOR ENTRY OF AN ORDER APPROVING STIPULATION BETWEEN THE OVERSIGHT BOARD MOVANTS AND THE RETIREE COMMITTEE REGARDING CERTAIN PRE-HEARING FILING DEADLINES (.20); review MOTION to inform Request to be heard at June 28 2019 hearing Re: [7524] Order filed by J. RAMON RIVERA MORALES on behalf of AUTONOMY CAPITAL (JERSEY) LP and review MOTION to inform of Financial Guaranty Insurance Company for Appearance at June 28 2019 Hearing Re: [7524] Order filed by MARTIN A. SOSLAND on behalf of Financial Guaranty Insurance Company and review MOTION to inform Appearance of Cantor-Katz Collateral Monitor LLC at Hearing Scheduled for June 28 2019 Re: [7524] Order filed by CARMEN D CONDE TORRES on behalf of Cantor-Katz Collateral Monitor LLC and review MOTION to inform National Public Finance Guarantee Corporations Appearance at June 28 2019 Hearing Re: [7524] Order filed by LOURDES ARLENE ARROYO PORTELA on behalf of NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION (.10); review Objection to <i>Urgent Motion to Continue June 28 2019 Hearing by the Ad Hoc Group of Constitutional Debtholders Assured Guaranty Corp. and Assured Guaranty Municipal Corp and review MOTION to inform INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE JUNE 28 2019 HEARING filed by LINETTE FIGUEROA TORRES on behalf of Ad Hoc Group of PREPA Bondholders and review MOTION to inform Attendance and Participation in June 28 2019 Omnibus Hearing by QTBC noteholder and review MOTION to inform Informative Motion of Financial Oversight and Management Board Regarding June 28 2019 Hearing (.10); review Objection to ADR PROCEDURES Related document:[7224] MOTION for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures (B) Approving Additional Forms of Notice (C) Approving Proposed Mailing and (D) Granting Related Relief (.10); review MOTION to inform Regarding June 28 2019 Hearing Appearance Re: [7524] Order filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION and review JOINT RESPONSE OF THE QTCB NOTEHOLDER GROUP AND LAWFUL CONSTITUTIONAL DEBT COALITION TO THE URGENT JOINT MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS UNDER BANKRUPTCY CODE SECTIONS 105(a) AND 502 AND BANKRUPTCY RULE 3007 TO (I) CONTINUE HEARING ON MOTION TO ESTABLISH CLAIMS OBJECTION PROCEDURES AND (II) EXTEND RELATED DEADLINES WITH RESPECT TO OMNIBUS OBJECTION TO CLAIMS OF HOLDERS OF CERTAIN COMMONWEALTH GENERAL OBLIGATION BONDS and review Informative Motion of Official Committee of Unsecured Creditors Regarding June 28 2019 Hearing and review MOTION to inform filed on behalf of Cortland Capital Market Services LLC as Administrative Agent and review MOTION to inform Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding June 28 2019 Hearing and review RESPONSE OF THE AD HOC GROUP OF GENERAL OBLIGATION BONDHOLDERS TO THE URGENT JOINT MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS UNDER BANKRUPTCY CODE SECTIONS 105(A) AND 502 AND BANKRUPTCY RULE 3007 TO (I) CONTINUE HEARING ON MOTION TO ESTABLISH CLAIMS OBJECTION PROCEDURES AND (II) EXTEND RELATED DEADLINES WITH RESPECT TO OMNIBUS OBJECTION TO CLAIMS OF HOLDERS OF CERTAIN COMMONWEALTH GENERAL OBLIGATION BONDS (.20); review Informative Motion regarding the June 28 2019 Hearing Re: [7524] Order filed by JESUS M SUAREZ on behalf of Tradewinds Energy Barceloneta LLC and review ORDER AUTHORIZING ASSUMPTION BY PREPA OF POWER PURCHASE AND OPERATING AGREEMENT WITH LANDFILL GAS TECHNOLOGIES OF FAJARDO LLC and review Notice of Appearance and Request for Notice filed by ANTONIO A ARIAS LARCADA on behalf of Ramirez & Co. and review MOTION to inform APPEARANCE AT JUNE 28 HEARING filed by IRIS J. CABRERA GOMEZ on behalf of U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE and review Notice of Appearance and Request for Notice filed by ROSAMAR GARCIA FONTAN on behalf of Ramirez & Co. (.10); review Motion resigning legal representation filed by HILDA QUINONES RIVERA on behalf of John Hancock Investments and order regarding defective notice (.10); review Notice of Participation (General Obligation Bonds) Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation) filed by Umansky Family Trust John M. Gunter Jean Ann Pepin Dale Snelling Dorothea Hardrick James Taylor & Betty Taylor Alvin L. League & Evelyn R. League Mary Beth Cole & James M. Cole Vincent J. Incopero pro se and review (.10); review MOTION to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment (.20). | 1.2 | 193.5 | 232.2 |
| 6/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review regulation regarding ███. | 0.2 | 193.5 | 38.7 |
| 6/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Electronic communication to G. Colon counsel to the Employees' Retirement System attaching pleadings and discussing joint defense for tomorrow's arbitration hearing for Mayda Velazquez (.10); email exchanges with AAFAF's I. Garau as to the above (.10); legal analysis as ███ hearing (.10). | 0.3 | 193.5 | 58.05 |
| 6/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joint Response of the QTCB Noteholder Group and Lawful Constitutional Debt Coalition to the Urgent Motion of Financial Oversight and Management Board to Modify Deadlines in Scheduling Order pending consideration of Motion to Stay Adversary Proceeding filed today in Adv. Proc. No. 18-00149. | 0.1 | 193.5 | 19.35 |
| 6/26/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings received from Irene Blumberg. | 0.2 | 144 | 28.8 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/26/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION Submitting Third Supplemental Verified Statement of the QTCB Noteholder Group Pursuant to Bankruptcy Rule 2019 and review ORDER ALLOWING [7528] Urgent Joint Motion of Financial Oversight and Management Board Acting Through Its Special Claims Committee and Official Committee of Unsecured Creditors Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 to (I) Continue Hearing on Motion to Establish Claims Objection Procedures and (II) Extend Related Deadlines with Respect to Omnibus Objection to Claims of Holders of Certain Commonwealth General Obligation Bonds and review ORDER APPROVING [7637] URGENT MOTION FOR LEAVE TO CITE TO CASE LAW IN SPANISH LANGUAGE AND FOR EXTENSION OF TIME TO SUBMIT CORRESPONDING CERTIFIED ENGLISH TRANSLATION and review Motion resigning legal representation Hilda Quinones Rivera on behalf of John Hancock Investments (.20); review order granting Motion to allow Tiffany Rowe to appear pro hac vice Receipt No. PRX100064481 filed by RBC Capital Markets LLC [7594] Motion to allow Robert Stern to appear pro hac vice Receipt No. PRX100064481 filed by RBC Capital Markets LLC and review OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE FIFTH COMPENSATION PERIOD FROM OCTOBER 1 2018 THROUGH JANUARY 31 2019 and review ORDER GRANTING [7648] Motion to allow James Heiser to appear pro hac vice Receipt No. PRX100064515 filed by MESIROW FINANCIAL INC. [7649] Motion to allow Bryan Jacobson to appear pro hac vice Receipt No. PRX100064515 filed by MESIROW FINANCIAL INC and review MOTION for Joinder MOTION to Compel Compliance with the Courts December 15 2017 and February 26 2018 Orders Regarding the Urgent Renewed Joint Motion of the Ad Hoc Group of General Obligation Bondholders Ambac Assurance Corporation Assured Guaranty Corp. Assured Gu filed by AMBAC ASSURANCE CORPORATION filed by MARTIN A. SOSLAND on behalf of Financial Guaranty Insurance Company and review MOTION for Joinder <i></i> Re: [7507] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities filed by AMBAC ASSURANCE CORPORATION filed by MARTIN A. SOSLAND on behalf of Financial Guaranty Insurance Company and review MOTION for Joinder <i></i> Re: [7328] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning PRIFA Rum Taxes (.30); and review ORDER GRANTING [7682] Motion to allow Ryan Billings to appear pro hac vice Receipt No. PRX100064532 filed by ManpowerGroup Inc and review MEMORANDUM ORDERS DENYING ELIEZER SANTANA BAEZ'S MOTIONS FOR RELIEF FROM AUTOMATIC STAY (.20). | 0.7 | 193.5 | 135.45 |
| 6/26/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review summary of mediation hearing provided to AAFAF as to Mayda Velazquez case. | 0.1 | 193.5 | 19.35 |
| 6/26/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER IMPOSING ADDITIONAL PRESUMPTIVE STANDARDS: RATE INCREASES AND THE RETENTION OF EXPERT WITNESSES OR OTHER SUB-RETAINED PROFESSIONALS and review Notice of Participation (General Obligation Bonds) Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors filed by Yan-Chow Ma pro se. (.20); and review Response to Debtor's Objection to Claims (Number(s): 5427) Re: [7248] Debtor's Omnibus Objection to Claims Thirty-Ninth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and The Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient filed by THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY Joe M. Pace pro se and review Notice of Filing Certified Translation of Case Law Cited in Omnibus Reply of Official Committee of Unsecured Creditors in Support of Motion for Order Pursuant to Bankruptcy Code Section 926(a) Authorizing Committee to Pursue Certain Avoidance Actions on Behalf of Puerto Rico Electric Power Authority and review Motion to allow Ryan Billings to appear pro hac vice Receipt No. PRX100064532 filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of ManpowerGroup Inc (.20). | 0.4 | 193.5 | 77.4 |
| 6/27/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings sent from Andrew Nadler. | 0.2 | 144 | 28.8 |
| 6/27/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MEMORANDUM ORDER DENYING ELIEZER SANTANA BAEZ'S [7141] MOTION FOR RELIEF FROM AUTOMATIC STAY and review MOTION to inform Informative Motion Regarding Appearance at the June 28 2019 Hearing Re: [7524] Order [7660] Order filed by MARK T. STANCIL on behalf of Ad Hoc Group of General Obligation Bondholders and review ORDER REGARDING JULY 2 2019 HEARING and review ORDER EXTENDING CERTAIN DEADLINES APPLICABLE TO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AND AAFAF'S MOTION PURSUANT TO FED. R. CIV. P. 12(B)(6) TO DISMISS INSURERS' MOTION FOR RELIEF FROM THE AUTOMATIC STAY TO SEEK APPOINTMENT OF A RECEIVER (.20); review ORDER GRANTING [7666] Motion resigning legal representation <i>Hilda Quinones Rivera and review Motion to allow Paul Lockwood to appear pro hac vice Receipt No. PRX100064548 (Attachments: # (1) Exhibit Receipt) filed by Roberto C. Quinones Rivera on behalf of UBS Financial Services Inc. and review Fourth Supplemental Verified Statement of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Rule 2019 and review ORDER GRANTING [7706] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES REGARDING MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM OF POST-PETITION EXECUTORY CONTRACT PAYMENTS. review ORDER REGARDING JUNE 28 2019 HEARING and review Final Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico as Representative of Debtor the Puerto Rico Sales Tax Financing Corporation for the Period of May 5 2017 through February 12 2019 (.50). | 0.7 | 193.5 | 135.45 |
| 6/27/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Preliminary review and analyze of (.30); review research regarding (.30); analysis of research for .30); email exchanges with D. Perez of OMM as to the above (.20). | 1.1 | 193.5 | 212.85 |
| 6/28/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email chain from OMM regarding (.20). Communicate with Hacienda. (.20) | 0.4 | 144 | 57.6 |
| 6/28/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by Mr. Carlos Yamin from AAFAF for follow-up about status of Motion for Rejection of Unexpired Leases with Public Buildings Authority and Proposed Order to be included therewith. | 0.1 | 171 | 17.1 |
| 6/28/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings sent from Irene Blumberg. | 0.2 | 144 | 28.8 |
| 6/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review research on (.30); email exchanges with D. Perez of OMM as to the above (.10). | 0.4 | 193.5 | 77.4 |
| 6/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Samuel Wisotzkey to appear pro hac vice on behalf of ManpowerGroup Inc and review Motion to allow Hadassa R. Waxman to appear pro hac vice Receipt No. PRX100064556 filed by HERMANN D BAUER ALVAREZ on behalf of COMMONWEALTH OF PUERTO RICO PUERTO RICO ELECTRIC POWER AUTHORITY PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. and review Motion to allow Andrew Melnick to appear pro hac vice Receipt No. PRX100064553 filed by Roberto C. Quinones Rivera on behalf of SCOTIABANK DE PUERTO RICO (.10); review Motion to allow Cameron Matheson to appear pro hac vice Receipt No. PRX100064553 filed by Roberto C. Quinones Rivera on behalf of SCOTIABANK DE PUERTO RICO and review Motion to allow Lorraine McGowen to appear pro hac vice Receipt No. PRX100064552 (Attachments: # (1) Exhibit Receipt) filed by Roberto C. Quinones Rivera on behalf of RBC Capital Markets LLC and review JOINT MOTION to inform Joint Status Report Regarding July 2 2019 Hearing on Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay (.20); review MOTION to inform re: June 28 Hearing filed by Peter C. Hein pro se and review Limited Objection of Official Committee of Unsecured Creditors to Debtors Motion For Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures (B) Approving Additional Forms of Notice (C) Approving Proposed Mailing and (D) Granting Related Relief (.20); review Motion to allow E. Andrew Southerling to appear pro hac vice Receipt No. PRX100064570 filed by NILDA M NAVARRO CABRER on behalf of BMO Capital Markets GKST Jefferies LLC and review Motion to allow Joseph Motto to appear pro hac vice Receipt No. PRX100064579 filed by ENRIQUE G FIGUEROA LLINAS on behalf of Merrill Lynch Pierce Fenner & Smith Inc. and review Notice of Appearance and Request for Notice filed by ENRIQUE G FIGUEROA LLINAS on behalf of Merrill Lynch Pierce Fenner & Smith Inc and review Motion to allow Aaron G. McCollough to appear pro hac vice Receipt No. PRX100064570 filed by NILDA M NAVARRO CABRER on behalf of BMO Capital Markets GKST Jefferies LLC and review Notice in Accordance With Order Imposing Additional Presumptive Standards Regarding Retention of London Economics International LLC as Expert Witness For Official Committee of Unsecured Creditors and review MEMORANDUM ORDER denying [7179] Motion for Relief From Stay Under 362 [e]. filed by PV PROPERTIES INC (.20); review Joint motion of Certain Adversary Defendants Seeking Entry of an Order Authorizing Participation in Determination of Constitutional Validity of Challenged Bonds (.20); review Notice of Presentment of Stipulated Order Extending the Administrative Bar Date for Bonistas Del Patio Inc. and review ORDER APPROVING STIPULATION re: [7519] URGENT Joint Motion for Entry of Order Approving Stipulation and Agreed Order Between Special Claims Committee of Financial Oversight and Management Board and Official Committee of Unsecured Creditors Related to Joint Prosecution of Certain Causes of Ac filed by Official Committee of Unsecured Creditors and review ORDER DENYING IN PART AND GRANTING IN PART re:[7484] Urgent motion of Official Committee of Unsecured Creditors for Order Pursuant to Bankruptcy Code Section 926(a) Authorizing Committee to Pursue Certain Avoidance Actions on Behalf of Puerto Rico Electric Power Authority filed by Official Committee of Unsecured Creditors review STIPULATION AND AGREED ORDER BY AND AMONG THE OVERSIGHT BOARD AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY RELATED TO JOINT PROSECUTION OF LIEN CHALLENGE and review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein (.20). | 1.1 | 193.5 | 212.85 |
| 6/28/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis o (1.1); draft e memo to OMM on findings (.3). | 1.4 | 270 | 378 |
| 6/30/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review money/property - 548 fraudulent transfer): Complaint by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO ACTING BY AND THROUGH ITS MEMBERS THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE PUERTO RICO ELECTRIC POWER AUTHORITY against INSPECTORATE AMERICA CORPORATION SAYBOLT LP ALTOL CHEMICAL ENVIRONMENTAL LABORATORY INC. D/B/A ALCHEM LABORATORY ALTOL ENVIRONMENTAL SERVICES INC. CARLOS R. MENDEZ & ASSOCIATES TRAFIGURA TRADING LLC TRAFIGURA BEHEER B.V. TRAFIGURA LIMITED TRAFIGURA ARGENTINA S.A. VITOL S.A. INC. VITOL INC. | 0.2 | 193.5 | 38.7 |
| 6/30/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review STIPULATION AND PROPOSED ORDER TO FURTHER EXTEND DEADLINES SET FORTH IN THE COURTÔÇÖS ORDER ENTERED ON FEBRUARY 14 2019 (ECF NO. 596) as forwarded by I. Blumberg of OMM (.20); email exchanges with I. Blumberg as to the above (.10); finalize and file and notify (.10). | 0.4 | 193.5 | 77.4 |
| 6/30/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Second Interim Fee Application of Brown Rudnick LLP Claims Counsel to the Financial Oversight and Management Board Acting through its Special Claims Committee and review notice motion. | 0.3 | 193.5 | 58.05 |
| **Total** | | | | | **68.50** | **$** | **12,975.75** |
| | | | | **ASSET ANALYSIS AND RECOVERY** | | | |
| 6/4/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Preliminary drafting of Objection to Motion for Relief of Stay filed by Mr. Eliezer Santana-Baez in connection with Case Num. D DP2014-0673 | 0.5 | 171 | 85.5 |
| 6/5/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Objection to Motion for Lift of Stay filed by Eliezer Santana-Baez in connection with Prepetition Action D DP2015-0215. | 2.2 | 171 | 376.2 |
| 6/5/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Objection to Motion for Relief from Stay filed by Eliezer Santana-Baez in connection with Prepetition Action D DP2014-0673. | 1.6 | 171 | 273.6 |
| 6/7/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Read and reviewed related pleadings in case of PREPA in furtherance of drafting of Urgent Motion for Briefing Schedule in connection with Rule 9019 Motion filed by PREPA and AAFAF in furtherance of June 12 2019 Hearing. | 1.4 | 171 | 239.4 |
| 6/28/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafted and revised Proposed Order granting Motion for Rejection of Unexpired PBA Leases and drafting of e-mail communication to client regarding PBA Rent Order for settlement of Administrative Expenses. | 0.4 | 171 | 68.4 |
| 6/5/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed summary of prepetition causes of action initiated by Mr. Eliezer Santana-Baez for evaluation of procedural events to include in drafting of Objections to Motions for Relief from Stay filed by such Movant. | 0.9 | 171 | 153.9 |
| 6/6/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by Mr. Carlos Yamin from AAFAF forwarding | 0.1 | 171 | 17.1 |
| 6/6/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of | 0.2 | 171 | 34.2 |
| 6/6/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Revised finalized filed and served to Court and PrimeClerk stamped copy of AAFAFÔÇÖs Joinder to the Urgent Motion of the Financial Oversight and Management Board for Order Setting Briefing Schedule in Connection with its Motion to Dismiss for Lack of Standing Ambac Assurance CorporationÔÇÖs Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIMA Rum Tax Bonds and Reservation of Rights. | 0.4 | 171 | 68.4 |
| 6/9/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by AAFAF representative Mr. Carlos Yamin approving changes to revised draft of First Omnibus Motion for Rejection of Unexpired Leases with Public Buildings Authority. | 0.1 | 171 | 17.1 |
| 6/11/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication chain regarding forthcoming o . | 0.3 | 171 | 51.3 |
| 6/21/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail chain communication regarding forthcoming filing of AAFAF's response to UCC 926a Motion. | 0.1 | 171 | 17.1 |
| 6/21/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Revised and finalized AAFAF's Response to Urgent Motion of UCC for Order pursuant to Bankruptcy Code Section 926a served on Chambers and requested service from PrimeClerk | 0.3 | 171 | 51.3 |
| **Total** | | | | | **8.50** | **$** | **1,453.50** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 6/24/2019 | P104-4 | Grecia Diaz | A102 Research | Research regarding | 4 | 126 | 504 |
| 6/28/2019 | P104-4 | Grecia Diaz | A102 Research | Legal analysis regarding . | 1.9 | 126 | 239.4 |
| 6/6/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Proskauer on | 0.4 | 270 | 108 |
| 6/3/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review report regarding proceeds claims with regards to duplicate insurance premiums as forwarded by N. Villavicencio of Treasury Dept (.20); email exchange with N. Villavicencio regarding conference call to discuss the above (.10); email exchange with S. Ma of Proskauer regarding the above including forwarding of information provided by the Treasury Department and translation of the same (.20); email exchange with N. Villavicencio regarding amount of processed claims (.10); review lift stay notice from Centro de Orientacion y Ayuda Psiquiatrica (.20); review email from the DOJ as to the above (.10); email exchange with W. Burgos of DOJ regarding Inmobiliaria Chamebil stipulation (.10); email exchange between movant's counsel and S. Penagaricano from the DOJ as to the above (.10); review summary of case relating to Eliezer Santana pursuant to objecting to lift stay request (.20); email exchange with S. Penagaricano regarding changes requested by movants' counsel as to Centros 330 stipulation (.20); email exchange with S. Penagaricano of the DOJ regarding Carlos Gomez stipulation (.30); review and edit proposed stipulation as to the above (.20); email exchange with movant's counsel relating to Juan A. Melendez Perez lift stay notice (.10); review and edit stipulation to modify the stay with Thalia Jimenez (.30); email exchange with S. Ma of Proskauer regarding the above (.10). | 2.5 | 193.5 | 483.75 |
| 6/4/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Penagaricano of the DOJ regarding (.10); email exchange with S. Penagaricano of the DOJ regarding (.20); and preliminary review of draft (.20); email exchange with S. Penagaricano regarding (.30); email exchange with DOJ regarding e (.20); email exchange with DOJ regarding (.30). | 1.3 | 193.5 | 251.55 |
| 6/5/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Initial review of objections to Eliezer Santana lift stay motions (.50); review email from S. Penagaricano of the DOJ regarding complaint filed by Hiram Perez Soto and interest in modifying the automatic stay throught omnibus stay motion (.30); email exchange with S. Penagaricano of the DOJ regarding Demetrio Amador case (.20); review email from S. Ma of Proskauer regarding changes to Thalia Jimenez IDEA stipulation (.20); email exchange with S. Penagaricano of the DOJ regarding Centros 330 stipulation (.20). | 1.4 | 193.5 | 270.9 |
| 6/6/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Penagaricano of the DOJ regarding counter offer Juan Melendez's lift stay notice (.20); email exchange with counsel for movant USA v. Juan Antonio San Miguel Santos with regards to his lift stay notice (.10); email exchange with S. Penagaricano as to the above (.10); email exchange with S. Penagaricano as to Centros 330 stipulation and communications between DOJ and movants' counsel (.20); email exchanges as to draft objection to Eliezer Santana lift stay motion with S. Ma of Proskauer (.10); email exchange with S. Penagaricano as to Carlos Gomez (.10) and Ojo del Agua stipulation (.10) and Demetrio Amador (.10); email exchange with DOJ as to the changes by Movant regarding Thalia Jimenez IDEA stipulation (.20); email exchange with S. Penagaricano as to - Centro de Orientaci ├│n y Ayuda Psiqui ├itrica lift stay notice (.20) Email exchange with S. Ma of Proskauer regarding status of omnibus stay motion (.10); review and edit both objections to Eliezer Santana lift stay motions (1.10). | 2.6 | 193.5 | 503.1 |
| 6/7/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding objection to Eliezer Santana lift stay motions (.10); email exchanges with S. Penagaricano of the DOJ regarding pending lift stay notices including Demetrio Amador (.10); proposed stipulation for Alvarez Ortiz v. Adm de Correcci ├│n (.20); additional changes suggested by movants' counsel to Centros 330 stipulation (.20); Three O Construction v. AEP lift stay notice (.10); email exchange with I. Garau of AAFAF as to the above (.10); changes to Thalia Jimenez IDEA stipulation (.10); email exchange with S. Ma as to change to above stipulation (.10); email exchange with DOJ as to Gomez Cruz reimbursement stipulation (.10) email exchange with movants' counsel as to Alvarado Solivan proposed stipulation (.10); and Juan Colon proposed stipulation (.10); draft and edit tenth omnibus stay motion (.60). | 1.9 | 193.5 | 367.65 |
| 6/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding status of the noticing and claims processing pursuant to the settlement relating to duplicate insurance claims in anticipation of First Circuit arguments (.10); email exchange with Treasury's N. Villavicencio regarding information request and review all reports forwarded to respond to Proskauer's request and which will be presented before the First Circuit (.70); email exchange with S. Penagaricano of the DOJ regarding Inmobiliaria Chamebil proposed stipulation (.10); email exchanges with S. Penagaricano of the DOJ regarding additional changes and comments by movants to Centro 330's stipulation (.20); email exchange with S. Penagaricano of the DOJ regarding Alvarado Solivan stipulation (.10); Juan I. Colon stipulation (.10); Gomez reimbursement stipulation (.10); Demetrio Amador lift stay notice and alternatives to address the same (.20); USA. v Juan San Miguel stipulation (.10); email exchange with S. Ma of Proskauer as to exhibits to tenth omnibus stay motion (.10); email exchange with S. Penagaricano regarding the above stay motion and all stipulations executed relating to the same (.10); review Hiram Perez Soto lift stay notice with regards to complaints file against judges (.30); email exchange with W. Burgos of the DOJ regarding information requested by Proskauer relating to Eliezer Santana objection to lift stay motions (.10); prepare exhibits to tenth omnibus stay motion (.60); email exchanges with S. Ma of Proskauer detailing all modifications requested (.20). | 3.1 | 193.5 | 599.85 |
| 6/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Penagaricano of the DOJ regarding modification of the stay relating to Perez Soto case (.10); email exchanges with the DOJ regarding Alvarez Ortiz stipulation El Ojo del Agua stipulation Juan Melendez stipulation Gomez-Cruz reimbursement stipulation (.30); email exchange with S. Ma of Proskauer regarding update of current status of noticing and claims processing pursuant to stipulation relating to duplicate insurance premiums in anticipation of first circuit argument on stay modification request (.10); email exchange with S. Ma as to information requested to finalize Eliezer Santana's objections (.10); email exchange with W. Burgos of the DOJ as to the above and review information provided therein (.30); email exchanges with S. Penagaricano of the DOJ as to enforcement authority relating to Centros 330 stipulation (.20); email exchange with S. Ma regarding inclusion of Perez Soto case in Omnibus stay motion and providing summary of such case (.20). | 1.3 | 193.5 | 251.55 |
| 6/12/2019 | P104-4 | Maria Teresa Alvarez | A104 Review/analyze | Attend to correction and review of objections to Eliezer Santana two motions for relief from stay (0.4); email exchange with Proskauer regarding the same (0.6); email exchange with DOJ regarding edits by Proskauer (0.6); | 1.6 | 162 | 259.2 |

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6/12/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding information to finalize objection to Santana Baez lift stay motions (.20); review summarize and translate cases relating to Eliezer Santana litigation pursuant to finalizing objection (.30); email exchange with W. Burgos of the DOJ regarding additional information regarding amount at issue and nature of the action for which a modification of the stay is being requested (.10); email exchanges with S. Ma as to the above (.10); review modified objections as forwarded by S. Ma of Proskauer in anticipation of filing (.60); email exchange with W. Burgos as to the above (.20); review summaries provided for all cases as forwarded by the DOJ (.30); email exchange with S. Ma of Proskauer as to the above (.10); email exchanges with DOJ regarding finalizing objections for filing (.20); review all changes incorporated to three versions of the two objections to Eliezer Santana lift stay motions (.40); review revised table of content and table of authorities regarding the above (.20); Phone conference with I. Garau of AAFAF relating to filing of Eliezer Santana objection to lift stay motion (.20); review final versions of objection before their filing (.30); email exchange with S. Ma of Proskauer regarding all information regarding claims process in compliance with settlement relating to duplicate insurance premiums in anticipation of arguments before the first circuit (.30);email exchange with S. Ma regarding exclusion of Perez Soto stay modification in omnibus motion (.10); email exchange with the DOJ as to the above (.10); email exchange with S. Penagaricano of the DOJ regarding lift stay notice forwarded by Centro de Orientaci ├│n y Ayuda Psiqui ├ítrica (.10); review email from W. Burgos of the DOJ and all attachments regarding settlement in case of ELA v. CAF following lift stay stipulation (.80); email exchange relating to Consejo de Salud lift stay notice (.20). | 4.8 | 193.5 | 928.8 |
| 6/13/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with N. Villaciencio of the Treasury Department regarding [REDACTED] (.40); email exchange with S. Ma of Proskauer as to the above (.20); email exchange with W. Burgos of the DOJ regarding notification of objection to Eliezer Santana (.10); email exchanges with S. Penagaricano of the DOJ relating to Demetrio Amador Centros 330 Carlos Gomez Alvarez Ortiz Alvarado Solivan Juan Col ├│n (.50); review and edit Jose Alvarado stipulation (.30); and email exchange with S. Ma as to the above (.10); review and edit Jose Alvarez stipulation (.30); and email exchange with S. Ma as to the above (.10); email exchange with S. Ma as to Centros 330 stipulation (.10). | 2.1 | 193.5 | 406.35 |
| 6/14/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with N. Villavicencio of Treasury Department regarding translation of information produced to comply with request by FOMB in anticipation of first circuit arguments on duplicate insurance premium claims and order denying in part and granting in part request for modification of the stay (.30); review translated certification as forwarded by N. Villavicencio regarding [REDACTED] (.20); email exchange with S. Ma of Proskauer as to the above (.10); review two additional reports regarding claims that have been processed under the settlement (.40) and review translation of the same in anticipation of forwarding to Proskauer (.10); review summary and proposed course of action as to lift stay notice by Consejo de Salud de la Comunidad la Playa de Ponce as forwarded by S. Penagaricano of the DOJ (.20); email exchange with W. Burgos of the DOJ and I. Garau of AAFAF regarding CAF settlement (.10); email exchange with S. Penagacaricano as to El Ojo del Agua lift stay notice and Juan Melendez lift stay notices (.20); email exchange with S. Ma of Proskauer regarding Centros 330 stipulation (.10). | 1.7 | 193.5 | 328.95 |
| 6/17/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with N. Villavicencio of the Treasury Department regarding certification regarding notification and claims process under settlement in anticipation of first circuit oral arguments and other information requested by the FOMB (.40); translate and verify all reports pursuant to obtaining approval of Treasury to submit before the first circuit court (.30); email exchanges with N. Villavicencio as to the above (.30); email exchange with S. Ma of Proskauer as to the above (.20); review executed translated certification as forwarded by N. Villavicencio (.30); email exchange with S. Ma of Proskauer regarding certifications and reports submitted (.20); review and edit reports pursuant to additional information provided by Treasury Dept (.40); review inquiries and comments forwarded by S. Ma as to reports submitted (.20); email exchanges with movant's counsel regarding Juan San Miguel proposed stipulation (.20); email exchanges with S. Penagaricano of the DOJ regarding Centros 330 stipulation and Consejo Salud (.20) and Ojo del Agua (.10); Centro de Orientaci ├│n y Ayuda Psiqui ├ítrica suggested proposal (.20); email exchange with Proskauer as to USA v. San Miguel proposed stipulation (.20); email exchange with movant's counsel relating to Juan Melendez stipulation (.10); email exchange with S. Ma as to Centros 330 stipulation (.10); email exchange with DOJ as to Consejo de Salud and clarification as to proposed course of action (.20); review and edit stipulation for Centros 330 (.50); email exchange with S. Ma as to the above (.20); review and edit stipulations for Jose Alvarado (.30) and Jose Alvarez (.20); and email exchanges with S. Ma as to both of the above (.10) and review changes incorporated to the same by Proskauer (.20); review and edit USA v. San Miguel stipulation (.30) and provide summary of case to the FOMB regarding the same with all pertinent attachments arising from USDC case (.20);email exchange with Proskauer regarding inquiries as to the same (.10); email DOJ all revised stipulations by MPM and Proskauer (.20). | 5.7 | 193.5 | 1102.95 |
| 6/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano regarding pending lift stay notices and stipulations including El Ojo del Agua USA v. San Miguel- pending approval by the FOMB proposed stipulation draft by Consejo de Salud proposed stipulation by Centro 330 Demetrio Amador Juan Colon and Centro de Orientaci ├│n y Ayuda Psiqui ├ítrica (.50); Email exchange with S. Ma of Proskauer pursuant to reviewing changes to proposed stipulation re USA v .San Miguel re tax reimbursements (.20); draft email to DOJ attaching revised draft (.10); Email exchange with N. Villavicencio of the Treasury Dept relating to duplicate insurance premiums litigation relating to certifications as to notification and processing of claims status and other reports to respond to inquiries by the FOMB (.70); email exchange with S. Ma as to the above and responding to all inquiries posed as to information provided (.20). | 1.7 | 193.5 | 328.95 |
| 6/19/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano and W. Burgos of the DOJ as to Consejo de Salud lift stay notice and proposed stipulation Centro de Orientaci ├│n y Ayuda Psiqui ├ítrica proposed course of action and lift stay notice Centros 330 proposed stipulation and exchanges with movants and Juan Melendez lift stay notice (.70); review lift stay notice forwarded by Arenas Bus Line Inc. (.30); email exchange with S. Ma of Proskauer as to the above (.10); email exchange with S. Ma of Proskaue pursuant to revising documents attached therein relating to Duplicate Insurance Premium Lift Stay Appeal (.20). | 1.3 | 193.5 | 251.55 |
| 6/20/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with N. Villavicencio of the Treasury Department as to additional report regarding claims processed over the internet and additional information as to each claim (.20); email exchange with S. Ma of Proskauer as to the above and responding to inquiries regarding processing of claims (.70); email exchange with S. Penagaricano of the DOJ as to El Ojo del Agua stipulation Consejo de Salud proposed language and course of action Juan Santiago Melendez and Demetrio Amador (.30). | 1.2 | 193.5 | 232.2 |
| 6/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano regarding Juan Colon and Juan Melendez lift stay notices. | 0.1 | 193.5 | 19.35 |
| 6/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano and W. Burgos of DOJ as to Consejo de Salud (.20) Arenas Busline regarding inquiries by the FOMB and Proskauer (.20); email exchange with S. Ma of Proskauer as to the above (.10); Ojo del Agua (.10); Juan Melendez (.10) Leida Pag ├ín Torres Rep Rosa A. Rosado Crespo lift stay notice (.20); draft email to counsels for AEP regarding Three O Construction SE. v. AEP lift stay notice (.20). | 1.1 | 193.5 | 212.85 |
| 6/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano regarding additional modifications relating to Centros 330 stipulation (.20); Demetrio Amador (.10); Juan Colon Gonzalez (.10); Gomez Cruz (.10); phone conference with movant's counsel relating to Corchado v. OAT stipulation (.20); email exchanges with counsel for movant as to the above (.20). | 0.9 | 193.5 | 174.15 |
| 6/26/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano regarding all pending lift stay notices and languages proposed courses of action and push backs form movants' counsel for Arenas Bus Centros 330 Consejo de Salud Rosa Rosado (.60); email exchanges with S. Ma as to changes to Centros 330 stipulation (.20). | 0.8 | 193.5 | 154.8 |
| 6/27/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano regarding pending stipulations and lift stay notices including Centros 330 Rosa Rosado Ojo del Agua Gomez Cruz and Juan Santiago. | 0.2 | 193.5 | 38.7 |
| 6/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with M. Marchany of Port Authority regarding [REDACTED] (.50); phone conference with I. Garau as to the above (.10) and other matters (COPI) (.20). | 0.8 | 193.5 | 154.8 |
| 6/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagacaricano of the DOJ regarding pending stipulations and lift stay notices for Demetrio Amador Consejo de Salud Juan I. Colon Centros 330 Arena Bus Line (.50); review new lift stay notice forwarded by Jose E. Lopez (.20) and email exchange with the DOJ as to the above (.10); review and edit pending stipulations for Consejo de Salud Centros 330 Rosa Rosado and Gomez Cruz (1.10). | 1.9 | 193.5 | 367.65 |
| **Total** | | | | | **46.30** | **$** | **8,541.00** |
| | | | | **FEE/EMPLOYMENT APPLICATIONS** | | | |
| 6/6/2019 | P104-4 | Valerie Blay | A103 Draft/revise | Redact time entries for CW HTA ERS COFINA and PREPA. Finalize MPM April fee statement. | 3.2 | 144 | 460.8 |
| 6/6/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise monthly fee statement of MPM for submission. | 0.7 | 270 | 189 |
| 6/12/2019 | P104-4 | Luis Marini | A103 Draft/revise | Discuss extension of time for O&B to file final fee application. | 0.2 | 270 | 54 |
| 6/14/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with client on [REDACTED] | 0.5 | 270 | 135 |
| 6/7/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Communicate April statements (MPM) with all requested parties. | 0.1 | 144 | 14.4 |
| 6/3/2019 | P104-4 | Luis Marini | A108 Communicate (other external) | Analysis of [REDACTED] (.4); conferences and emails with client to discuss amendments and approval of same (.4); email to and from fee examiner re same (.2). | 1 | 270 | 270 |
| 6/3/2019 | P104-4 | Luis Marini | A108 Communicate (other external) | Email to and from fee examiner on withholding issues. | 0.2 | 270 | 54 |
| **Total** | | | | | **5.90** | **$** | **1,177.20** |
| | | | | **FEE/EMPLOYMENT OBJECTIONS** | | | |
| 6/3/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Proskauer for PREPA (.20) ERS (.20) HTA (.20) and CW (.20). | 0.8 | 144 | 115.2 |
| 6/3/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with K. Stadler counsel to the fee examiner regarding [REDACTED] (.10); email exchange with M. Yassin of AAFAF regarding the above (.10). | 0.2 | 193.5 | 38.7 |
| 6/4/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings sent from Irene Blumberg. | 0.2 | 144 | 28.8 |
| 6/4/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Fee statement received from CST for March for PREPA HTA ERS and CW. (.40) | 0.2 | 144 | 28.8 |
| 6/4/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from A&M for April for HTA ERS and CW. (.10) Draft payment letter and upload for payment. (.30)<br>Review A&M fee statements for COFINA received on 6/3 for- February March and April. (.60) | 1 | 144 | 144 |
| 6/5/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication with Militza Vicente regarding Nilda Navarro's payment. | 0.1 | 144 | 14.4 |
| 6/5/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received for BENNAZAR (.20).<br>Review no objection received for Marchand and Segal. (.20) | 0.4 | 144 | 57.6 |
| 6/6/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from Irene Blumberg. | 0.2 | 144 | 28.8 |
| 6/6/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Call from Duff and Phelps regarding [REDACTED]. (.30). Review no objection emails sent for March and February. (.20) Request actual fee statements. (.10)<br><br>Review January fee statement. (.20). Draft payment letter and upload for payment. (.30) | 1.1 | 144 | 158.4 |
| 6/7/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Tittle III proceedings sent by Irene Blumberg. | 0.2 | 144 | 28.8 |
| 6/7/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements by matter received from O&B for November 2018 February and March 2019. (.60). Request cover letters. (.10)<br>Review April fee statement received from FTI. (.20) | 0.9 | 144 | 129.6 |
| 6/10/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Phoenix regarding Commonwealth 19th fee statement. (.10). Review fee statement draft payment letter and upload for payment. (.40). | 0.5 | 144 | 72 |
| 6/10/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Rothschild fee statement received (5 fee statements). (.50). Communicate with Lalisse Guillen. (.10) | 0.6 | 144 | 86.4 |
| 6/11/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Ubaldo from O&B regarding November cover letters and fee statement for HTA ERS COFINA CW and PREPA. (.50). Draft payment letter and upload for payment. (.30). | 0.8 | 144 | 115.2 |
| 6/11/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Proskauer for April fees- communicate with David Brown for HTA and ERS. (.30)<br>Review fee statement for Proskauer: HTA and ERS. (.20)<br>Draft payment letter and upload for payment. (.30) | 0.8 | 144 | 115.2 |
| 6/11/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review and file Final Fee Application for COFINA of OMM. (.20). Notify prime clerk and Hon. Swain's chambers. (.20) | 0.4 | 144 | 57.6 |
| 6/12/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email regarding inquiry from EPIQ- re unpaid invoices on fees that are not HTA or ERS. (.20). Call with Militza to discuss. (.20). | 0.4 | 144 | 57.6 |
| 6/12/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for Brown & Rudnick. (.20)<br>Review fee statement received for primeclerk. (.20)<br>review Monthly fee statements received from Munger Tolles from January thru May2019 (.80). | 1.1 | 144 | 158.4 |
| 6/12/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review inquiry from PJT- follow up with Hacienda and respond. (.30) | 0.3 | 144 | 43.2 |
| 6/12/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review emails from Conway MacKenzie regarding fee statements to be filed. | 0.2 | 144 | 28.8 |
| 6/13/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received by Nilda Navarro for post-plan fees from February through June 6 2019. (.20). Draft payment letter and upload for payment. (.30) | 0.5 | 144 | 72 |
| 6/13/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings sent from Irene Blumberg. | 0.2 | 144 | 28.8 |
| 6/13/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Paul Hastings- March (.20) and February (.20). | 0.4 | 144 | 57.6 |
| 6/14/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements for Phoenix received for: PREA ERS CW from April 29 thru June 2 2019. (.60) | 0.6 | 144 | 86.4 |
| 6/14/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Jenner and Block BENNAZAR Garcia & Milian Segal and Marchand. (.80) | 0.8 | 144 | 115.2 |
| 6/14/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement for Ernst & Young received for March. | 0.2 | 144 | 28.8 |
| 6/17/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Duff and Phelps no objection letter for the April fee statement. (.20). Review CST no objection letter for March fee statement. (.20)<br>Review payment dates required by Hacienda for Nilda Navarro. (.10)<br>Review no objection received from KROMA. (.20) | 0.7 | 144 | 100.8 |
| 6/18/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Request original fee statement from Duff and Phelps for April. (.10).<br>Draft payment letter for CST and upload for payment. (.30).<br>Draft payment letter for MPM and upload for payment. (.30).<br>Draft KROMA payment letter and upload for payment. (.30).<br>Draft payment letter for Duff and Phelps for April and upload for payment. (.30) Follow up with Hacienda regarding march and February payments for this professional. (.10).<br>Review detail sent by Hacienda of recent payment to Duff and Phelps and communicate with professionals. (.20) | 1.6 | 144 | 230.4 |
| 6/18/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of title III proceedings sent by Irene Blumberg. | 0.2 | 144 | 28.8 |
| 6/18/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter for COFINA fees for Alvarez & Marsal post effective date and upload for payment: February (.30) March (.30) and April(.30). | 0.9 | 144 | 129.6 |
| 6/18/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection letter sent from FTI. (.10). Draft payment letter and upload for payment (April). (.30) | 0.4 | 144 | 57.6 |
| 6/20/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from EPIQ- HTA and ERS. | 0.2 | 144 | 28.8 |
| 6/21/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection and fee statement for February (.20) and March (.20) from Zolfo Cooper. Draft payment letter for both and upload for payment. (.60)<br>Communicate with Militza regarding end of fiscal year payments. (.20) | 1.2 | 144 | 172.8 |
| 6/21/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with FTI regarding [REDACTED]. (.20) Review LSE fee statement received for May. (.20). Review payment letter. (.10) | 0.5 | 144 | 72 |
| 6/24/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review [REDACTED] for January February March April and May. (1.00).<br>Draft Payment Letter and upload for payment (five). (1.50) | 2.5 | 144 | 360 |

| Date | Code | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6/25/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review first fee application received from Ileana Cardona. (.20). Email with Mrs. Cardona regarding necessary documentation for payment pursuanto to the Title III payment procedure. (.20) | 0.4 | 144 | 57.6 |
| 6/25/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection fee statement received for Phoenix for ERS CW and PREPA. (.60).<br>Draft payment letter for each. (.90) | 1.5 | 144 | 216 |
| 6/26/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter for DiCicco and Brown and Rudnick and upload for payment. (.60) | 0.6 | 144 | 86.4 |
| 6/26/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up on payment received from Brown & Rudnick and from DiCicco- communicate with Hacienda. (.20). | 0.2 | 144 | 28.8 |
| 6/26/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Emails with Gierbolini regarding no objection statement. (.20). Draft payment letter for April and upload for payment. (.30). | 0.5 | 144 | 72 |
| 6/26/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from A&S Legal. (.20) | 0.2 | 144 | 28.8 |
| 6/26/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Proskauer Rose letter on holdback payment detail on deductions and interim application. (.30). | 0.3 | 144 | 43.2 |
| 6/26/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection letters sent for February (.20) and March (.20) from Paul Hastings. | 0.4 | 144 | 57.6 |
| 6/27/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email requesting Fee Examiner holdback order. And communicate with Lalisse Guillen. (.20).<br>Review order allowing holdback. (.20) | 0.4 | 144 | 57.6 |
| 6/27/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Re-state payment letters for Alvarez & Marsal COFINA (100%) for February thru April. (.30) Communicate with Hacienda. (.20) | 0.5 | 144 | 72 |
| 6/27/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review emails from Deloitte regarding fee statements and the process with the fee examiner- they are not subject to the fee examiner process due to the nature of their services rendered to AAFAF. | 0.3 | 144 | 43.2 |
| 6/28/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review request for payment detail from Brown & Rudnick and communicate with Hacienda. (.20)<br>Review detail received and communicate with Carol Ennis. (.20) | 0.4 | 144 | 57.6 |
| 6/28/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Invoices sent from Demographic Intelligence (received on 6/19) for May 2019 and schedule for payment. (.20). | 0.2 | 144 | 28.8 |
| 6/28/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection letter sent from Bennazar. (.10). draft payment leeter and upload for payment. (.30) | 0.4 | 144 | 57.6 |
| 6/28/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements and draft payment letter for Paul Hastings for February (.30) and March (.30) and upload for payment. Notify Hacienda. | 0.6 | 144 | 86.4 |
| 6/28/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection email from Carol Ennis for Brown & Rudnick and DiCicco. (.20) | 0.2 | 144 | 28.8 |
| 6/28/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement draft payment letter and upload for payment- March fee statement. (0.30) | 0.3 | 144 | 43.2 |
| 6/28/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review OMM fee statement received for PREPA (May). (.20). Communicate with Lalisse Guillen. (.10) | 0.3 | 144 | 43.2 |
| 6/28/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Fifth Compensation allowing holdbacks. Calculate holdback amounts draft payment letter and upload for payment the following professionals'' holdbacks: Nilda Navarro Segal Marchand Jenner & Block KROMA Luskin Proskauer Phoenix Alvarez & Marsal Brown & Rudnick Paul Hastings CST and FTI. (3.9).<br>Communicate with Victor Aponte regarding discrepancies in order and fee statements. (.30).<br>Communicate with Militza to ensure payments prior to fiscal year end. (.20) | 4.4 | 144 | 633.6 |
| 6/5/2019 | P104-4 | Valerie Blay | A106 Communicate (with client) | Communicate with Lalisse Guillen regarding ███. (.30).<br>Communicate new process with Bluhaus. (.10) | 0.4 | 144 | 57.6 |
| 6/24/2019 | P104-4 | Valerie Blay | A106 Communicate (with client) | Communicate with Lalisse Guillen payments made LTD for Tittle III. | 0.3 | 144 | 43.2 |
| 6/3/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Review email from Nilda Navarro requesting detail on her past two payments. (.10). Communicate with Hacienda the request. (.10) Communicate with Nilda Navarro payment detail. (.10). | 0.3 | 144 | 43.2 |
| 6/4/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Communication with PJT regarding payment status of their March and April fee statements uploaded last week. (.20) | 0.2 | 144 | 28.8 |
| 6/4/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Communication with Nilda Navarro regarding status of payment and detail of recent payments. (.30). Communicate with Hacienda regarding the above. (.20)<br>Review fee statement and draft payment letter for Nilda Navarro February 1-12. (.30). Upload for payment and notify Hacienda. (.10) | 0.9 | 144 | 129.6 |
| 6/11/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with I. Blumberg of OMM and J. Spina of OMM regarding filing of COFINA final fee application and correction of exhibits in anticipation of filing the same. | 0.2 | 193.5 | 38.7 |
| 6/17/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Send no objection letter to all notified parties of MPM April fee statement. | 0.1 | 144 | 14.4 |
| 6/19/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Call from Duff and Phelps regarding tax withholdings and the 1.5% government contribution. (.20). Request payment detail from Hacienda. (.10) | 0.3 | 144 | 43.2 |
| 6/7/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communication with O&B regarding status of holdback- explain the need for segregation requested in April. Request copy of statements for february march and april. (.20)<br>Review detail of holdback reductions for 4th interim fee application and communicate with Hacienda. (.30). | 0.5 | 144 | 72 |
| 6/7/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with Duff and Phelps regarding pending fee statements. (.10). Review February and march (.40) draft payment letters and upload for payment. (.60)<br>Communicate with Hacienda to ensure prompt payment. (0.10)<br>review follow up from Eric Hornug from D&P- (.20) | 1.4 | 144 | 201.6 |
| **Total** | | | | | **38.00** | **$** | **5,491.80** |
| | | | | **Avoidance Action Analysis** | | | |
| 6/28/2019 | P104-4 | Ignacio Labarca | A109 Appear for/attend | Dial-in remote attendance to hearing regarding matters of: UCC Motion to be designated as Co-Trustee and Co-Plaintiff in avoidance actions with the FOMB particularly with Lien Challenge Action and Cross-Motion filed by AAFAF to be designated as co-Trustee / Co-Plaintiff Proposed Procedures in connection with Special Claims Committee avoidance actions initiated against PR vendors and suppliers. | 1.9 | 171 | 324.9 |
| **Total** | | | | | **1.90** | **$** | **324.90** |
| | | | | **Assumption/Rejection of Leases and Contracts** | | | |
| 6/8/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise motion to reject PBA leases. | 0.8 | 270 | 216 |
| 6/28/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise proposed order for rejection of PBA leases. | 0.7 | 270 | 189 |
| 6/24/2019 | P104-4 | Omar Andino | A104 Review/analyze | Review of Internal Revenue Code re: procedure for tax refund and claim over entitlement to a tax refund. | 0.7 | 126 | 88.2 |
| 6/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review proposed order and motion regarding rejection of non-residential PBA leases (.30); and email exchange with C. Yamin as to the above (.10). | 0.4 | 193.5 | 77.4 |
| 6/6/2019 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Review changes suggested by C. Yamin of AAFAF to omnibus motion for rejection of non-residential lease agreements. | 0.1 | 193.5 | 19.35 |
| **Total** | | | | | **2.70** | **$** | **589.95** |
| | | | | **OTHER CONTESTED MATTERS** | | | |
| 6/5/2019 | P104-4 | Luis Marini | A101 Plan and prepare for | Analysis of ███. | 0.7 | 270 | 189 |
| 6/12/2019 | P104-4 | Luis Marini | A101 Plan and prepare for | Prepare for and attend June omnibus hearing. | 6.5 | 270 | 1755 |
| 6/25/2019 | P104-4 | Omar Andino | A101 Plan and prepare for | Review pleadings and rest of case file including pending motions to dismiss in preparation for initial hearing to be held tomorrow [Mayda Velazquez]. | 2.1 | 126 | 264.6 |
| 6/26/2019 | P104-4 | Omar Andino | A101 Plan and prepare for | [Mayda Velazquez Bello] Continued reviewing case file in preparation for administrative hearing. | 0.8 | 126 | 100.8 |
| 6/24/2019 | P104-4 | Luis Marini | A102 Research | Analysis of ███ | 0.9 | 270 | 243 |
| 6/24/2019 | P104-4 | Luis Marini | A102 Research | Analysis of ███. | 0.8 | 270 | 216 |
| 6/24/2019 | P104-4 | Luis Marini | A102 Research | Analysis of ███. | 0.9 | 270 | 243 |
| 6/27/2019 | P104-4 | Luis Marini | A102 Research | Analysis of ███ (.6); research process for ███t (.9); review research for ███ (.7); analysis of research for ███ (.8). | 2.9 | 270 | 783 |
| 6/1/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise amended motion and order on briefing schedule for AMBAC stay relief. | 0.6 | 270 | 162 |
| 6/5/2019 | P104-4 | Omar Andino | A103 Draft/revise | Continued legal analysis of ███. | 1.7 | 126 | 214.2 |
| 6/6/2019 | P104-4 | Omar Andino | A103 Draft/revise | Finalizing legal analysis of ███. | 2.6 | 126 | 327.6 |
| 6/6/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise draft of joinder to FOMB's motion requesting urgent briefing on AMBAC's lift of stay (.4); emails to and from OMM on filing and changes (.2). | 0.6 | 270 | 162 |
| 6/6/2019 | P104-4 | Luis Marini | A103 Draft/revise | Research ███ (1) and prepare and edit opinion and recommendation to client (.6). | 1.5 | 270 | 405 |
| 6/10/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise for filing stipulation with UAW and SEIU and provide comments to OMM. | 0.3 | 270 | 81 |
| 6/14/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and finalize motion on plan support agreement for teachers' union. | 0.3 | 270 | 81 |
| 6/20/2019 | P104-4 | Maria Teresa Alvarez | A103 Draft/revise | Draft third urgent consented motion for extension of time to Respond to Rule 2004 motion filed by COPI (0.2); Email exchange with Proskauer and OMM regarding the same (0.3); finalize and file the same (0.1); draft email attaching stamped copy to chambers (0.1); draft email requesting service from prime clerk (0.1) | 0.8 | 162 | 129.6 |
| 6/25/2019 | P104-4 | Luis Marini | A103 Draft/revise | Research and analysis of ███ (1.3); draft email to OMM with findings (.3). | 1.6 | 270 | 432 |
| 6/26/2019 | P104-4 | Maria Teresa Alvarez | A103 Draft/revise | Draft urgent consented motion for extension of time to respond to motion for payment filed by NextGen. | 0.6 | 162 | 97.2 |
| 6/29/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise declaration in support of objection to motion for payment of administrative claim by NextGen. | 1.1 | 270 | 297 |
| 6/30/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise supplemental 9019 motion and finalize for filing. | 0.8 | 270 | 216 |
| 6/3/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with I. Garau of AAFAF regarding ███ (.10); email exchange with P. Friedman of OMM as to the above and drafting of a letter to be directed to special claims committee (.10); email exchange with Jason Carballo of CEE regarding the above request (.20); review docket of adv. complaint against CEE pursuant to confirming pending deadlines (.10); review and edit letter requesting dismissal of adv. proceeding as CEE is a covered entity (.30). | 0.8 | 193.5 | 154.8 |
| 6/3/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with Treasury DOJ and Police Department regarding ███ (.20); email exchange with D. Perez of OMM as to the above (.20); phone conference with I. Garau of AAFAF as to the above (.10). | 0.5 | 193.5 | 96.75 |
| 6/4/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with Jason Caraballo regarding letter to the FOMB's special committee as to adv. complaint against CEE (.10); finalize letter requesting ███ (.20); email I. Garau of AAFAF referencing the same (.10). | 0.4 | 193.5 | 77.4 |
| 6/4/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with D. Perez of OMM regarding ███ (.10); email exchanges with Police Dept. DOJ and Treasury regarding the above (.10). | 0.2 | 193.5 | 38.7 |
| 6/4/2019 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from client on ███ (.3); analysis and review of ███ (.5); assign tasks to complete analysis (.2). | 1 | 270 | 270 |
| 6/5/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from I. Garau of AAFAF and attachment regarding ███ | 0.1 | 193.5 | 19.35 |
| 6/10/2019 | P104-4 | Luis Marini | A104 Review/analyze | Conference with DOJ on responses to ███ (.4) and call with COPI's counsel on extension (.2). | 0.6 | 270 | 162 |
| 6/13/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Finalize for delivery letter relating to ███ (.10); email exchange with S. Beville of Brown Rudnick as counsel to special committee of FOMB regarding the above (.20). | 0.3 | 193.5 | 58.05 |
| 6/15/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of ███. | 0.6 | 270 | 162 |
| 6/20/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with P. Omorogbe of Proskauer regarding ███ (.10); email exchange with the Health Department and I. Garau of AAFAF regarding the above (.10). | 0.2 | 193.5 | 38.7 |
| 6/25/2019 | P104-4 | Omar Andino | A104 Review/analyze | [Mayda Velazquez Bello] Review and analyze CASP orders in preparation for tomorrow's hearing. | 0.2 | 126 | 25.2 |
| 6/26/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for NextGen (.20) P. Omorogbe of Proskauer (.20) regarding NextGen admin motion and extension requested and review extension of time prepared (.10). | 0.5 | 193.5 | 96.75 |
| 6/27/2019 | P104-4 | Omar Andino | A104 Review/analyze | Further review of ███y. | 0.8 | 126 | 100.8 |
| 6/28/2019 | P104-4 | Omar Andino | A104 Review/analyze | Further review of ███. | 0.6 | 126 | 75.6 |
| 6/4/2019 | P104-4 | Omar Andino | A106 Communicate (with client) | Review email chain with client regarding ███ | 0.3 | 126 | 37.8 |
| 6/25/2019 | P104-4 | Omar Andino | A106 Communicate (with client) | [Mayda Velazquez] Email to client discussing ███ (.10); answer by client to the same discussing joint strategy with Employees' Retirement System (.10); email to client informing of Employees' Retirement System strategy pursuant to hearing (.10); answer by client agreeing to strategy (.10). | 0.4 | 126 | 50.4 |
| 6/26/2019 | P104-4 | Luis Marini | A106 Communicate (with client) | Conference call with client Ankura PMA and OMM on plan of adjustment. | 1 | 270 | 270 |
| 6/28/2019 | P104-4 | Luis Marini | A106 Communicate (with client) | Meeting with Dept. of Health to discuss ███ | 1.3 | 270 | 351 |
| 6/19/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with M. Zerial of Proskauer regarding ███ (.10); email exchange with AAFAF (I. Garau) and legal counsel to the Health Department as to the above (.10). | 0.2 | 193.5 | 38.7 |
| 6/19/2019 | P104-4 | Luis Marini | A107 Communicate (other outside counsel) | Conference call on PBA discovery disputes with FOMB counsel for PBA and OMM. | 0.5 | 270 | 135 |
| 6/25/2019 | P104-4 | Omar Andino | A107 Communicate (other outside counsel) | Telephone communication with attorney for the Employees' Retirement System discussing joint strategy for tomorrows hearing. | 0.4 | 126 | 50.4 |
| 6/25/2019 | P104-4 | Omar Andino | A107 Communicate (other outside counsel) | Electronic communication to G. Colon counsel to the Employees' Retirement System attaching pleadings and discussing joint defese for tomorrow's arbitration hearing. | 0.1 | 126 | 12.6 |
| 6/3/2019 | P104-4 | Luis Marini | A108 Communicate (other external) | Conference with Proskauer and Treasury on analysis for ███ | 0.6 | 270 | 162 |
| 6/26/2019 | P104-4 | Omar Andino | A109 Appear for/attend | [Mayda Velazquez Bello] Attended administrative hearing before the Appellate Commission of Public Service (CASP) representing AAFAF and arguing for dismissal of case for lack of jurisdiction. Also refusing to participate in mediation process (2.10) and email to client informing the same (.10). | 2.2 | 126 | 277.2 |
| **Total** | | | | | **41.90** | **$** | **9,160.20** |

| Date | Task | Timekeeper | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | | | **Claims Administration and Objections** | | | |
| 6/29/2019 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Treasury on NDA with FOMB for [redacted] (.2); conference with Proskauer on comments to NDA (.3); analysis of comments to NDA (.6). | 1.1 | 270 | 297 |
| 6/6/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 6-6-19 as forwarded by Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 6/7/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 6-7-19 as forward by J. Berman of Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 6/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 6-10-19 as forward by Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 6/12/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 6-12-19 as forwarded by Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 6/13/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 6-13-19 as forwarded by Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 6/14/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 6-14-19. as forwarded by Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 6/19/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 6-19-19 as forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 6/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF and OMM regarding [redacted]s (.20); review regulation and research regarding [redacted] (.70). | 0.9 | 193.5 | 174.15 |
| 6/26/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 6-26-19 as forwarded by Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 6/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 6-28-19 as forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 6/29/2019 | P104-4 | Luis Marini | A104 Review/analyze | Revise and edit objection to NextGen administrative claim and develop argument for treatment of claims under chapter 9. | 1.8 | 270 | 486 |
| 6/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review pertinent regulation and documentation regarding [redacted] | 4.9 | 193.5 | 948.15 |
| 6/30/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of [redacted]. | 2.3 | 270 | 621 |
| 6/30/2019 | P104-4 | Luis Marini | A104 Review/analyze | Develop and continue analysis on [redacted] (1.8); edit and revise memorandum on process and terms (.7). | 2.5 | 270 | 675 |
| **Total** | | | | | **14.40** | **$** | **3,375.45** |
| | | | | **Coop Adversary Proceeding** | | | |
| 6/6/2019 | P104-9 | Luis Marini | A103 Draft/revise | Analysis of [redacted]. | 1 | 270 | 270 |
| 6/10/2019 | P104-9 | Luis Marini | A103 Draft/revise | Edit and revise for filing motion to extend deadlines. | 0.3 | 270 | 81 |
| 6/11/2019 | P104-9 | Luis Marini | A103 Draft/revise | Analysis and review amended complaint (1) and begin researching [redacted] (2.1) | 3.1 | 270 | 837 |
| 6/12/2019 | P104-9 | Luis Marini | A103 Draft/revise | Conference with all defendants on [redacted]. | 0.8 | 270 | 216 |
| 6/29/2019 | P104-9 | Luis Marini | A103 Draft/revise | Draft motion to dismiss amended complaint. | 2.4 | 270 | 648 |
| **Total** | | | | | **7.60** | **$** | **2,052.00** |
| | | | | **PREPA** | | | |
| 6/20/2019 | P104-19 | Carolina Velaz | A107 Communicate (other outside counsel) | Review email from I. Blumberg of OMM regarding drafting of informative motion in anticipation of June 28 hearing. | 0.1 | 193.5 | 19.35 |
| 6/21/2019 | P104-19 | Carolina Velaz | A107 Communicate (other outside counsel) | Review THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITYÔÇÖS RESPONSE TO URGENT MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ORDER PURSUANT TO BANKRUPTCY CODE SECTION 926(a) AUTHORIZING COMMITTEE TO PURSUE CERTAIN AVOIDANCE ACTIONS ON BEHALF OF PUERTO RICO ELECTRIC POWER AUTHORITY as forwarded by P. Friedman of OMM and OMM team (.10); email exchanges with OMM team regarding said motion and preparing and filing pro hac vice for Maria DiConza and Daniel Shamah and review of such pro hacs (.70). | 0.8 | 193.5 | 154.8 |
| 6/11/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review order granting STIPULATION AND ORDER IN CONNECTION WITH DISCOVERY REGARDING THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(I) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT AND TOLLING CERTAIN LIMITATIONS PERIODS and review FOMB's MOTION to inform Informative Motion of Citigroup Global Markets Inc. Regarding June 14 2019 Hearing on Motions to Compel and review order granting Urgent motion of Official Committee of Unsecured Creditors for Leave to Exceed Page Limit with Respect to Omnibus Reply in Support of Official Committee of Unsecured Creditors Omnibus Motion to Compel Production of Documents in Connection with PREPA RSA (.10); review INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE JUNE 14 2019 HEARING filed by LINETTE FIGUEROA TORRES on behalf of Ad Hoc Group of PREPA Bondholders and review MOTION to inform JUNE 14 2019 HEARING Re: [1285] Order filed by LUIS F DEL VALLE EMMANUELLI on behalf of The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. and review Informative Motion of Official Committee of Unsecured Creditors Regarding June 14 2019 Hearing and review MOTION to inform The June 14 2019 Hearing filed by ASSURED GUARANTY CORP ASSURED GUARANTY MUNICIPAL CORP (.10); review URGENT Joint Motion FOR LEAVE TO FILE OPPOSITION TO URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY OFFERED BY UNION DE TRABAJADORES DE LA INDUSTRIA ELECTRICA Y RIEGO (UTIER) SISTEMA DE RETIRO DE LOS EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA (SREAEE) AND WINDMAR RENEWABLE ENERGY and review MOTION to inform Attendance at June 14 2019 Hearing filed by Cortland Capital Market Services LLC as Administrative Agent and review ORDER SETTING DEADLINES IN CONNECTION WITH MOTION IN LIMINE (.10); review URGENT Joint Motion IN OPPOSITION TO URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY OFFERED BY UNION DE TRABAJADORES DE LA INDUSTRIA ELECTRICA Y RIEGO (UTIER) SISTEMA DE RETIRO DE LOS EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA (SREAEE) AND WINDMAR RENEWABLE ENERGY Re: [1301] Urgent motion URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY OFFERED BY UNION DE TRABAJADORES DE LA INDUSTRIA ELECTRICA Y RIEGO (UTIER) SISTEMA DE RETIRO DE LOS EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA (SREAEE) AND WINDMAR RENEWABLE ENERGY (.10) and review amended Joint Status Report In Advance of Pre-Trial Conference Regarding PREPA 9019 Motion (.20); review REPLY TO URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY OFFERED BY INSTITUTO DE COMPETITIVIDAD Y SOSTENIBILIDAD ECONOMICA DE PUERTO<br>RICO CENTRO UNIDO DE DETALLISTAS CAMARA DE MERCADEO INDUSTRIA Y<br>DISTRIBUCION DE ALIMENTOS ASOCIACION DE CONTRATISTAS Y<br>CONSULTORES DE ENERGIA RENOVABLE DE PUERTO RICO PUERTO RICO<br>MANUFACTURERS ASSOCIATION COMITE DIALOGO AMBIENTAL INC. EL<br>PUENTE DE WILLIAMSBURG INC. ENLACE DE ACCION CLIMATICA COMIT ├ë<br>YABUCOE ├æO PRO-CALIDAD DE VIDA INC. ALIANZA COMUNITARIA AMBIEINTALISTA DEL SURESTE INC. SIERRA CLUB PUERTO RICO INC. ORGANIZACIONES ANTI INCINERACION INC. AMIGOS DEL RIO GUAYNABO INC. AND SOMOS INC. (.10); review URGENT MOTION FOR EXTENSION OF TIME TO FILE OPPOSITION TO<br>MOTION<br>IN LIMINE TO EXCLUDE EXPERT TESTIMONY PROVIDED BY SOMOS INC. (.10); review MOTION FOR PERMISSIVE INTERVENTION AND OPPOSITION TO URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY BY COMIT ├ë DI ├üLOGO AMBIENTAL INC. EL PUENTE DE WILLIAMSBURG INC. ENLACE DE ACCI ├ôN CLIM ├üTICA<br>COMIT ├ë YABUCOE ├æO PRO-CALIDAD DE VIDA INC. ALIANZA COMUNITARIA AMBIENTALISTA DEL SURESTE INC. SIERRA CLUB PUERTO RICO INC. MAYAG ├£EZANOS POR LA SALUD Y EL AMBIENTE INC. COALICI ├ôN DE ORGANIZACIONES ANTI INCINERACI ├ôN<br>INC. and AMIGOS DEL R ├ìO GUAYNABO INC. (.20). | 1 | 193.5 | 193.5 |
| 6/17/2019 | P104-19 | Carolina Velaz | A103 Draft/revise | Review joint motions in compliance with order between AAFAF PREPA and Masterlink and Widerange as forwarded by counsels to PREPA (.20); email exchange as to the above with D. Perez of OMM and Cancio Nadal as counsel for PREPA (.10). | 0.3 | 193.5 | 58.05 |
| 6/3/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Certificate of No Objection Regarding PREPAs Motion for Entry of Order Pursuant to Rule 9006(B) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 and review order granting the above. | 0.1 | 193.5 | 19.35 |
| 6/3/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Official Committee of Unsecured Creditors Omnibus Motion to Compel Production of Documents In Connection With PREPA RSA Rule 9019 Settlement Motion and review Omnibus Motion Of Cortland Capital Market Services LLC As Administrative Agent And Solus To Compel Discovery Responses In Connection With PREPA RSA Settlement Motion and review notice of hearing regarding the above. | 1 | 193.5 | 193.5 |
| 6/4/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent Motion of Official Committee of Unsecured Creditors to File Under Seal Unredacted Omnibus Motion to Compel Production of Documents in Connection with PREPA RSA Rule 9019 Settlement Motion and proposed order regarding the above (.10); review MOTION to inform DOCKET #1253 filed by FERNANDO E. AGRAIT on behalf of INSTITUTO DE COMPETITIVIDAD Y SOSTENIBILIDAD ECONOMICA DE PUERTO RICO and review MOTION to inform DOCKET #1253 filed by FERNANDO E. AGRAIT on behalf of PUERTO RICO MANUFACTURERS ASSOCIATION ASOCIACION DE CONTRATISTAS Y CONSULTORES DE ENERGIA RENOVABLE DE PUERTO RICO CAMARA DE MERCADEO INDUSTRIA Y DISTRIBUCION DE ALIMENTOS CENTRO UNIDO DE DETALLISTAS and review MOTION to inform DOCKET # 1253 filed by FERNANDO E. AGRAIT on behalf of Windmar Renewable Energy Inc. (.20); review Urgent motion to Set Briefing Schedule with Respect to Motion of Ambac Assurance Corporation Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds and review ORDER SETTING DEADLINE FOR JOINT STATUS REPORT IN ADVANCE OF PRE-TRIAL CONFERENCE REGARDING PREPA 9019 MOTION (.10) review Reply in Support of Ambac Assurance Corporations Urgent Motion to Set Briefing Schedule with Respect to Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds (.10). | 0.5 | 193.5 | 96.75 |
| 6/5/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review email from J. Roth with regards to [redacted]n (.20); review said motion to quash and referenced exhibits (.40). | 0.6 | 193.5 | 116.1 |
| 6/5/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by Carlos A. Cintron Garcia on behalf of SOMOS Inc. and review MOTION to inform DISCLOSURE OF EXPERT WITNESS IN COMPLIANCE WITH ORDER DATED MAY 22 2019 Re: [1253] Order Granting Motion (Attachments: # (1) Curriculum Vitae) filed by Carlos A. Cintron Garcia on behalf of SOMOS Inc. | 0.2 | 193.5 | 38.7 |
| 6/6/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING PROCEDURES FOR JUNE 14 2019 HEARING re:[1235] Joint motion AMENDED JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS. | 0.1 | 193.5 | 19.35 |
| 6/7/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchange with Robert Yang of OMM regarding filings of urgent motions in limine and review of inquiries included therein (.20); email exchanges with A. Pavel of OMM regarding motion as to briefing schedule regarding the above (.20); review changes suggested as to the same (.10); review motions in limine as forwarded by OMM (.40); email exchanges regarding inquiries as to the same (.20); review exhibits to motions in limine (.30). | 1.4 | 193.5 | 270.9 |
| 6/7/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Stipulation AND PROTECTIVE ORDER IN CONNECTION WITH THE MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. AND SYNCORA GUARANTEE INC. FOR RELIEF FROM THE AUTOMATIC STAY TO ALLOW MOVANTS TO ENFORCE THEIR STATUTORY RIGHT TO HAVE A RECEIVER APPOINTED (.20); review Motion to allow Sarah Phillips to appear pro hac vice Receipt No. PRX100064221 filed by Solus Opportunities Fund 5 LP and review Motion to allow Jamie Fell to appear pro hac vice filed by Solus Opportunities Fund 5 LP (.10); review joint Status Report In Advance of Pre-Trial Conference Regarding PREPA 9019 Motion (.20); review STIPULATION <i>AND [PROPOSED] ORDER IN CONNECTION WITH DISCOVERY REGARDING THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(I) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT AND TOLLING CERTAIN LIMITATIONS PERIODS (.20); review MOTION to inform Motion Identifying Expert (Docket 7231) Re: [1278] Notice of Appearance and Request for Notice filed by Comite Dialogo Ambiental Comite Yabucoeno Pro-Calidad de Vida Inc. Sierra Club Puerto Rico Inc Mayaguezanos por la Salud y el Ambiente Inc El Puente de Williamsburg Inc.-Enlace de Accion Climatica Alianza Comunitaria Ambientalista del Sureste Inc. Coalicion de Organizaciones Anti Incineracion Inc Amigos del Rio Guaynabo Inc (.20); review Omnibus MOTION (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for the Approval of Settlements (.40); review MOTION REGARDING UTIERS RESPONSE TO BE INCORPORATED IN THE JOINT STATUS REPORT (DOCKET NO. 1294 Case No. 17-04780) AND REQUEST FOR ORDER (.10); review OPPOSITION OF ASSURED GUARANTY CORP. AND ASSURED GUARANTY MUNICIPAL CORP. TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OMNIBUS MOTION TO COMPEL PRODUCTION OF DOCUMENTS IN CONNECTION WITH PREPA RSA RULE 9019 SETTLEMENT MOTION (.20); review OBJECTION OF THE AD HOC GROUP OF PREPA BONDHOLDERS TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS' OMNIBUS MOTION TO COMPEL PRODUCTION OF DOCUMENTS IN CONNECTION WITH PREPA RSA RULE 9019 SETTLEMENT MOTION (.30); review JOINT OPPOSITION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO AND PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY TO (1) OMNIBUS MOTION OF GENERAL CREDITORS COMMITTEE TO COMPEL PRODUCTION OF DOCUMENTS IN CONNECTION WITH PREPA RSA RULE 9019 SETTLEMENT MOTION; AND (2) OMNIBUS MOTION OF CORTLAND CAPITAL MARKET SERVICES LLC AS ADMINISTRATIVE AGENT AND SOLUS TO COMPEL DISCOVERY RESPONSES IN CONNECTION WITH PREPA RSA SETTLEMENT MOTION (.50); review URGENT MOTION OF AD HOC GROUP OF PREPA BONDHOLDERS TO FILE UNDER SEAL UNREDACTED OPPOSITION TO UNSECURED CREDITORS COMMITTEES OMNIBUS MOTION TO COMPEL PRODUCTION OF DOCUMENTS (.10). | 2.5 | 193.5 | 483.75 |
| 6/8/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review motion to inform of Cortland Capital Market Services LLC as Administrative Agent and Solus Regarding Consensual Extension of Deadlines Under the Discovery and Scheduling Order (.10); review ORDER REGARDING [7333] AND SETTING BRIEFING SCHEDULE re: [7331] URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY OFFERED BY INSTITUTO DE COMPETITIVIDAD Y SOSTENIBILIDAD ECONOMICA DE PUERTO RICO CENTRO UNIDO DE DETALLISTAS CAMARA DE MERCADEO INDUSTRIA Y DISTRIBUCION DE ALIMENTOS ASOCIACIN DE CONTRATISTAS filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY [7332] URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY OFFERED BY UNION DE TRABAJADORES DE LA INDUSTRIA ELECTRICA Y RIEGO (UTIER) SISTEMA DE RETIRO DE LOS EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA (SREAEE) AND WINDMAR RENEWABLE ENERGY (.10). | 0.2 | 193.5 | 38.7 |
| 6/9/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review RESPONSE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO TO THE INFORMATIVE MOTION REGARDING UTIERS RESPONSE TO BE INCORPORATED IN THE JOINT STATUS REPORT AND REQUEST FOR ORDER. | 0.1 | 193.5 | 19.35 |
| 6/10/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MOTION OF RESERVATION OF RIGHTS BY THE UNION DE TRABAJADORES DE LA INDUSTRIA ELECTRICA Y RIEGO (UTIER) (.10); review motion to inform Appearance on Behalf of Syncora Guarantee at June 12-13 2019 Hearing and review INFORMATIVE MOTION OF WINDMAR RENEWABLE ENERGY INC (WINDMAR) REGARDING JUNE 12 2019 HEARING AT 9:30 A.M. (AST) (.10); review Urgent motion of Official Committee of Unsecured Creditors for Leave to Exceed Page Limit with Respect to Omnibus Reply in Support of Official Committee of Unsecured Creditors Omnibus Motion to Compel Production of Documents in Connection with PREPA RSA Rule 9019 Settlement Motion (.10); review OINT MOTION to inform DOCKET 1294 filed by FERNANDO E. AGRAIT on behalf of PUERTO RICO MANUFACTURERS ASSOCIATION ASOCIACION DE CONTRATISTAS Y CONSULTORES DE ENERGIA RENOVABLE DE PUERTO RICO CAMARA DE MERCADEO INDUSTRIA Y DISTRIBUCION DE ALIMENTOS CENTRO UNIDO DE DETALLISTAS INSTITUTO DE COMPETITIVIDAD Y SOSTENIBILIDAD ECONOMICA DE PUERTO RICO ASOCIACION DE RESTAURANTES DE PUERTO RICO PUERTO RICO HOSPITAL ASSOCIATION (.10); review JOINDER OF INSTITUTO DE COMPETITIVIDAD Y SOSTENIBILIDAD ECONOMICA DE PUERTO RICO (ICSE); CENTRO UNIDO DE DETALLISTAS (CUD); CAMARA DE MERCADEO INDUSTRIA Y DISTRIBUCION DE ALIMENTOS (MIDA); ASOCIACI ├ôN DE CONTRATISTAS Y CONSULTORES DE ENERG ├ìA RENOVABLE DE PUERTO RICO (ACONER); ASOCIACION DE RESTAURANTES DE PUERTO RICO (ASORE); PUERTO RICO MANUFACTURERS ASSOCIATION (PRMA) AND PUERTO RICO HOSPITAL ASSOCIATION (PRHA) OFFICIAL COMMITTEE OF UNSECURED CREDITORSÔÇÖ OMNIBUS MOTION TO COMPEL PRODUCTION OF DOCUMENTS IN CONNECTION WITH PREPA RSA RULE 9019 SETTLEMENT MOTION (.10); review REPLY to Response to Motion in Further Support of Omnibus Motion of Cortland Capital Market Services LLC as Administrative Agent and Solus to Compel Discovery Responses in Connection with PREPA RSA Settlement Motion (.10); review REPLY to Response to Motion Omnibus Reply in Support of Official Committee of Unsecured Creditors Omnibus Motion to Compel Production of Documents in Connection With PREPA RSA Rule 9019 Settlement Motion (.30). | 0.9 | 193.5 | 174.15 |
| 6/11/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Draft and edit informative motion regarding motions to compel production of documents in connection with PREPA RSA rule 9019 settlement motion (.20); email exchanges with A. Pavel and OMM team regarding changes to the same (.30); incorporate suggested changes to informative motion (.20); email exchange with P. Friedman and A. Pavel regarding filing of said informative motion (.10); finalize and file informative motion (.10); email exchanges with A. Pavel regarding filing of REPLY IN FURTHER SUPPORT OF URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY OFFERED BY INSTITUTO DE COMPETITIVIDAD Y SOSTENIBILIDAD ECONOMICA DE PUERTO RICO et als (.20); review of reply in anticipation of its filing (.20); review motion to strike untimely oppositions to motions in limine and to deny untimely motion to extend time (.20); email exchanges as to the above (.10); review revised motion to strike in anticipation of its filing (.10) email exchange with A. Pavel regarding reply IN FURTHER SUPPORT OF URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY OFFERED BY UNION DE TRABAJADORES DE LA INDUSTRIA ELECTRICA Y RIEGO (UTIER) SISTEMA DE RETIRO DE LOS EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA (SREAEE) AND WINDMAR RENEWABLE ENERGY (.10); review such reply before its filing (.10). | 1.9 | 193.5 | 367.65 |
| 6/12/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review URGENT MOTION IN OPPOSITION TO URGENT MOTION IN LIMINE TO EXCLUDE EXPERT TESTIMONY PROVIDED BY SOMOS INC. and review JOINDER OF WINDMAR RENEWABLE ENERGY INC.OFFICIAL COMMITTEE OF<br>UNSECURED CREDITORSÔÇÖ OMNIBUS MOTION TO COMPEL PRODUCTION OF<br>DOCUMENTS IN CONNECTION WITH PREPA RSA RULE 9019 SETTLEMENT<br>MOTION (.10); review WINDMAR RENEWABLE ENERGY ADDITION TO JOINT STATUS REPORT FILED ON JUNE 7 2019 and review ORDER GRANTING MOTION re:[1292] Motion to allow Sarah Phillips to appear pro hac vice filed by Ultra NB LLC Ultra Master LTD SOLA LTD Solus Opportunities Fund 5 LP [1293] Motion to allow Jamie Fell to appear pro hac vice filed by Ultra NB LLC Ultra Master LTD SOLA LTD Solus Opportunities Fund 5 LP (.10). | 0.2 | 193.5 | 38.7 |
| 6/17/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent motion of Official Committee of Unsecured Creditors for Order Pursuant to Bankruptcy Code Section 926(a) Authorizing Committee to Pursue Certain Avoidance Actions on Behalf of Puerto Rico Electric Power Authority . | 0.2 | 193.5 | 38.7 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/18/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review supplemental joint status report relating to Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Section 362 502 922 and 928 and Bankruptcy Rules 3012(A)(I) and 9019 for Order Approving Settlements Embodied in Restructuring Support Agreement. | 0.2 | 193.5 | 38.7 |
| 6/19/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review STIPULATION Regarding Deadlines for Motion to Dismiss Receiver Litigation and review REPLY TO FOMB OPPOSITION TO PV PROPERTIES RENEWED MOTION FOR RELIEF FROM STAY UNDER 11 USCS ┬º 362(b)(4) & ┬º 362(d)(1). | 0.1 | 193.5 | 19.35 |
| 6/20/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review REVISED ORDER EXTENDING AND ESTABLISHING CERTAIN DEADLINES APPLICABLE TO THE JOINT MOTION OF PREPA AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT and review URGENT Joint Motion for Entry of Order Approving Stipulation and Agreed Order Between Special Claims Committee of Financial Oversight and Management Board and Official Committee of Unsecured Creditors Related to Joint Prosecution of Certain Causes of Action of Puerto Rico Electric Power Authority and review Joint Motion for Expedited Consideration of Urgent Joint Motion for Entry of Order Approving Stipulation and Agreed Order Between Special Claims Committee of Financial Oversight and Management Board and Official Committee of Unsecured Creditors Related to Joint Prosecution of Certain Causes of Action of Puerto Rico Electric Power Authority Re: [1367] URGENT Joint Motion for Entry of Order Approving Stipulation and Agreed Order Between Special Claims Committee of Financial Oversight and Management Board and Official Committee of Unsecured Creditors Related to Joint Prosecution of Certain Causes of Action and review HEARING PROCEDURES ORDER for hearing on June 28 2019 at 10:00 am. | 0.4 | 193.5 | 77.4 |
| 6/21/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion <i> - Financial Oversight and Management Board for Puerto Rico's Opposition to Urgent Motion of Official Committee of Unsecured Creditors for Order pursuant to Bankruptcy Code Section 926(a) Authorizing Committee to Pursue Certain Avoidance Actions on Behalf of Puerto Rico Electric Power Authority (.10); review Statement Of Fuel Line Lenders In Support Of Urgent Motion Of Official Committee Of Unsecured Creditors For Order Pursuant To Bankruptcy Code Section 926(A) Authorizing Committee To Pursue Certain Avoidance Actions On Behalf Of Puerto Rico Electric Power Authority and review Objection to <i>and Reservation of Rights of National Public Finance Guarantee Corporation to The Urgent Motion of Official Committee of Unsecured Creditors for Order Pursuant to Bankruptcy Code Section 926(A) Authorizing Committee to Pursue Certain Avoidance Actions on Behalf of Puerto Rico Electric Power Authority and review OBJECTION OF ASSURED GUARANTY CORP. AND ASSURED GUARANTY<br>MUNICIPAL CORP. TO THE URGENT JOINT MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ORDER PURSUANT TO BANKRUPTCY CODE SECTION 926(A) AUTHORIZING COMMITTEE<br>TO PURSUE CERTAIN AVOIDANCE ACTIONS ON BEHALF OF PUERTO RICO ELECTRIC POWER AUTHORITY and review THE AD HOC GROUP OF PREPA BONDHOLDERSÔÇÖ STATEMENT IN SUPPORT OF THE OBJECTION OF ASSURED GUARANTY CORP. AND ASSURED GUARANTY MUNICIPAL CORP. TO THE URGENT MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ORDER PURSUANT TO BANKRUPTCY CODE<br>SECTION 926(a) AUTHORIZING COMMITTEE TO PURSUE CERTAIN AVOIDANCE ACTIONS ON BEHALF OF PUERTO RICO ELECTRIC POWER AUTHORITY and review MOTION for Joinder of Syncora Guarantee Inc(.40). | 0.5 | 193.5 | 96.75 |
| 6/24/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Objection to [1269] MOTION / Official Committee of Unsecured Creditors Omnibus Motion to Compel Production of Documents In Connection With PREPA RSA Rule 9019 Settlement Motion filed by Richard Tracy pro se. and review VERIFIED STATEMENT OF THE AD HOC GROUP OF FUEL LINE LENDERS and PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019 and review Notice Certificate of No Objection Regarding Notice of Assumption by PREPA of Power Purchase and Operating Agreement with Landfill Gas Technologies of Fajardo LLC. | 0.2 | 193.5 | 38.7 |
| 6/25/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER AUTHORIZING ASSUMPTION BY PREPA OF POWER PURCHASE AND OPERATING AGREEMENT WITH LANDFILL GAS TECHNOLOGIES OF FAJARDO LLC and review Omnibus Reply of Official Committee of Unsecured Creditors In Support of Motion for Order Pursuant to Bankruptcy Code Section 926(a) Authorizing Committee to Pursue Certain Avoidance Actions on Behalf of Puerto Rico Electric Power Authority and review Urgent motion for Leave to Cite to Case Law In Spanish Language and for Extension of Time to Submit Corresponding Certified English Translation. | 0.1 | 193.5 | 19.35 |
| 6/26/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Notice of Filing of Revised Stipulation and Agreed Order Between Special Claims Committee of Financial Oversight and Management Board and Official Committee of Unsecured Creditors Related to Joint Prosecution of Causes of Action of Puerto Rico Electric Power Authority (.30); review URGENT MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO AND PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY TO APPROVE STIPULATION APPOINTING THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY AS CO-TRUSTEE IN CONNECTION WITH LIEN CHALLENGE (.20); review URGENT Joint Motion to Extend Schedule Re: Motion to Dismiss (.10). | 0.6 | 193.5 | 116.1 |
| 6/27/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Objection to <i>/ Official Committee of Unsecured Creditors Objection to Urgent Motion of Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority to Approve Stipulation Appointing the Puerto Rico Fiscal Agency and Financial Advisory Authority as Co-Trustee in Connection with Lien Challenge. | 0.2 | 193.5 | 38.7 |
| 6/27/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review NOTICE OF FILING OF REVISED PROPOSED STIPULATION<br>AND AGREED ORDER BY AND AMONG THE OVERSIGHT BOARD<br>AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY<br>AUTHORITY RELATED TO JOINT PROSECUTION OF LIEN CHALLENGE and exhibits in anticipation of its filing (.50); email exchanges with E. Stevens of Proskauer as to the above (.10); finalize and file and notify (.10). | 0.7 | 193.5 | 135.45 |
| 6/29/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Adversary proceedings (Recovery of money/property - 548 fraudulent transfer): Complaint by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO ACTING BY AND THROUGH ITS MEMBERS THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE PUERTO RICO ELECTRIC POWER AUTHORITY against COOPER POWER SYSTEMS LLC CORE LABORATORIES N.V. D/B/A SAYBOLT EXCELERATE ENERGY PUERTO RICO LLC OLIMAC MANUFACTURING CORPORATION PUERTO NUEVO SECURITY GUARDS INC VALMONT INDUSTRIES INC. WEG ELECTRIC CORP. and READY & RESPONSIBLE SECURITY INC. | 0.6 | 193.5 | 116.1 |
| 6/30/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review PREPA Lien Challenge complaint and motion to stay the lien challenge pursuant to the terms of the RSA as forwarded Maria DiConza of OMM. | 0.3 | 193.5 | 58.05 |
| 6/30/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review First Interim Fee Application of Brown Rudnick LLP Claims Counsel to the Financial Oversight and Management Board Acting through its Special Claims Committee and notice. | 0.2 | 193.5 | 38.7 |
| 6/19/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review lift stay notice submitted by movant Efron Dorado (.20); review letter relating to claim being made by Engineering Services International Inc.(.10). | 0.3 | 193.5 | 58.05 |
| 6/11/2019 | P104-19 | Luis Marini | A101 Plan and prepare for | Edit and revise objections to discovery. | 0.8 | 270 | 216 |
| 6/11/2019 | P104-19 | Luis Marini | A101 Plan and prepare for | Edit and finalize for filing reply brief on motions in limine as requested by OMM. | 0.9 | 270 | 243 |
| 6/7/2019 | P104-19 | Maria Teresa Alvarez | A103 Draft/revise | Finalize and File Urgent Motions in Limine to Excluse Testimony Offered by Several Parties in PREPA and CW Cases (Docket Nos. 1300 in Case No.17-04780) and corresponding exhibits (1.3); Email exchange with OMM Regarding the same (0.6); Draft email requesting service from prime clerk (0.1); draft email to chambers and affected parties pursuant to email list prepared by OMM (0.2) | 2.2 | 162 | 356.4 |
| 6/7/2019 | P104-19 | Luis Marini | A103 Draft/revise | Edit and revise motions in limne for filing (.7); research on [redacted] (.1) research on c[redacted] (.4); emails to and from OMM on findings and filing (.2). | 1.4 | 270 | 378 |
| 6/7/2019 | P104-19 | Luis Marini | A103 Draft/revise | Edit and revise motion to set briefing schedule and finalize for filing (.7); emails to and from OMM on declarations and submissions for motion in limne (.4). | 1.1 | 270 | 297 |
| 6/11/2019 | P104-19 | Maria Teresa Alvarez | A103 Draft/revise | Finalize and File Urgent Motion to Strike Untimely Oppositions to Motions in Limine and to Deny Motion to Extend Time in PREPA and CW Dockets (0.2); Email exchange with OMM regarding edits and filing of the same (0.4); Draft email to Chambers and affected parties attaching stamped copy (0.1); draft email to prime clerk requesting service (0.1) | 0.8 | 162 | 129.6 |
| 6/21/2019 | P104-19 | Luis Marini | A103 Draft/revise | Edit and finalize for filing response to UCC's motion to appoint trustee in lien challenge. | 0.3 | 270 | 81 |
| 6/4/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Adversary case 19-00369. 91 (Declaratory judgment) complaint filed by Sciemus Limited Markel Europe Lloyd's Syndicates MSP 318 WRB 1967 and AGM 2488 Lloyd's Syndicates MIT 3210 KLN 510 MMX2010 CSL 1084 TMK 1880 AML 2001 and BRT 2987 Indian Harbor Insurance Company PartnerRe Ireland Insurance dac against Financial Oversight and Management Board for Puerto Rico PREPA. | 0.5 | 193.5 | 96.75 |
| 6/5/2019 | P104-19 | Maria Teresa Alvarez | A104 Review/analyze | Finalize and File Motion for Protective Order Regarding Deposition Notices to Nelson Morales and Kevin Lavin and corresponding exhibits in PREPA and CW Dockets (0.4); Email exchange with OMM regarding the same (0.3) Draft email to prime clerk requesting service (0.1)'draft email to chambers attaching stamped copy (0.1). | 0.9 | 162 | 145.8 |
| 6/6/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Friedman of OMM regarding preparing joinder to URGENT MOTION OF THE FINANCIAL OVERSIGHT<br>AND MANAGEMENT BOARD FOR ORDER SETTING BRIEFING SCHEDULE IN CONNECTION WITH ITS MOTION TO DISMISS<br>FOR LACK OF STANDING AMBAC ASSURANCE CORPORATIONÔÇÖS MOTION CONCERNING APPLICATION OF THE AUTOMATIC STAY TO THE REVENUES SECURING PRIFA RUM TAX BONDS [ECF NO. 7176]; [PROPOSED] ORDER (.10); review joinder prepared by I. Labarca (.10); review edits incorporated by P. Friedman of OMM to the same (.10); email exchanges with B. Fornaris and J. Santiago as to the above (.10). | 0.4 | 193.5 | 77.4 |
| **Total** | | | | | **25.80** | **$** | **5,213.70** |
| **Total** | | | | | **261.50** | **$** | **50,355.45** |

**ERS JUNE TIME ENTRIES BY MATTER**

| Date | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|
| | | | **CASE ADMINISTRATION** | | | |
| 6/5/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Review email from counsel to UBS regarding lift stay notice with regards to ERS. | 0.1 | 193.5 | 19.35 |
| 6/21/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with M. Pocha of OMM regarding [REDACTED] | 0.4 | 193.5 | 77.4 |
| 6/21/2019 | Joshua Rodriguez | A104 Review/analyze | Research regarding [REDACTED] | 0.9 | 135 | 121.5 |
| 6/21/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [567] Urgent Joint Motion of ERS and Certain ERS Bondholders for Leave to Exceed Page Limits in Supplemental Briefs in Response to Motion of Certain Secured Creditors of the Employees Retirement Sy | 2.2 | 193.5 | 425.7 |
| 6/3/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Pocha and R. Holm of OMM regarding [REDACTED] (.20); review urgent joint motion regarding scheduling of briefing in connection with the objection of certain ERS bondholders to the m | 0.3 | 193.5 | 58.05 |
| 6/3/2019 | Carolina Velaz | A104 Review/analyze | Review order granting URGENT Joint Motion REGARDING THE SCHEDULING OF BRIEFING IN CONNECTION WITH THE OBJECTION OF CERTAIN ERS BONDHOLDERS TO THE MAGISTRATE JUDGES MAY 6 AND MAY 15 2019 ORDERS OI | 0.1 | 193.5 | 19.35 |
| 6/4/2019 | Carolina Velaz | A104 Review/analyze | Review PUERTO RICO FUNDSÔÇÖ OMNIBUS REPLY TO OBJECTIONS TO MOTION TOVACATE APPOINTMENT OF OFFICIAL COMMITTEE OF UNSECUREDCREDITORS IN TITLE III CASE OF EMPLOYEES RETIREMENT SYSTEM. | 0.2 | 193.5 | 38.7 |
| 6/4/2019 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 6-4-19 as forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 6/5/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING MOTION re:[533] Motion to allow Matthew B. Elgin to appear pro hac vice filed by Glendon Opportunities Fund L.P. Oak Tree Opportunities Fund IX L.P. Ocher Rose SV Credit L.P. Mason Capital | 0.2 | 193.5 | 38.7 |
| 6/6/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING IN PART AND DENYING IN PART [512] MOTION of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Compel Production of Docu | 0.1 | 193.5 | 19.35 |
| 6/10/2019 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Stephen M. DeGenaro to appear pro hac vice on behalf of Andalusian Global Designated Activity Company et als. and review Informative Motion of Official Committee of Unsecured Creditors Regarding Its M | 0.2 | 193.5 | 38.7 |
| 6/11/2019 | Carolina Velaz | A104 Review/analyze | Review Response of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to the Informative Motion of Official Committee of Unsecured Creditors Regarding its M | 0.1 | 193.5 | 19.35 |
| 6/13/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING OMNIBUS MOTION BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AND ITS SPECIAL CLAIMS COMMITTEE TOEXTEND TIME FOR SERVICE OF SU | 0.2 | 193.5 | 38.7 |
| 6/14/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER DENYING MOTION OF THE PUERTO RICO FUNDS TO VACATE THE APPOINTMENTOF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE C | 0.1 | 193.5 | 19.35 |
| 6/19/2019 | Carolina Velaz | A104 Review/analyze | Review Reply in Support of Renewed Motion of Certain Secured Creditors of The Employees Retirement System of The Government of The Commonwealth of Puerto Rico to Compel Production of Documents from Financial Oversig | 0.1 | 193.5 | 19.35 |
| 6/20/2019 | Carolina Velaz | A104 Review/analyze | Review Objection of Certain ERS Bondholders to the Magistrate Judge's June 6 2019 Order on Motion to Compel (.30); review Joint Motion Urgent Joint Motion of ERS and Certain ERS Bondholders for Leave to Exceed Page Limits i | 0.5 | 193.5 | 96.75 |
| 6/23/2019 | Carolina Velaz | A104 Review/analyze | Review OBJECTION OF CERTAIN ERS BONDHOLDERS TO THE MAGISTRATE JUDGEÔÇÖS JUNE 20 2019ORDER ON THE RENEWED MOTION TO COMPEL. | 0.1 | 193.5 | 19.35 |
| 6/24/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re:[566] OBJECTION to Magistrate Judge's Order Objection of Certain ERS Bondholders to the Magistrate Judge's June 6 2019 Order on Motion to Compel and review ORDER: Granting | 0.1 | 193.5 | 19.35 |
| 6/25/2019 | Carolina Velaz | A104 Review/analyze | Review RESPONSE OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO AS REPRESENTATIVE OF DEBTOR TO OBJECTIONS OF CERTAIN ERS BONDHOLDERS T | 1.3 | 193.5 | 251.55 |
| 6/26/2019 | Carolina Velaz | A104 Review/analyze | Review REPLY IN SUPPORT OF OBJECTIONS OF CERTAIN ERS BONDHOLDERS TO THE MAGISTRATE JUDGE'S JUNE 6 2019 ORDER ON MOTIONS TO COMPEL AND JUNE 20 2019 ORDER ON THE RENEWED MOTION TO COMPEL. | 0.3 | 193.5 | 58.05 |
| 6/27/2019 | Carolina Velaz | A104 Review/analyze | Review MEMORANDUM ORDER REGARDING MAGISTRATE JUDGE'S MAY 6 MAY 15 AND MAY 30 2019 ORDERS and review ORDER REGARDING JULY 2 2019 HEARING. Related document: [289] Motion for Relief From Stay Unde | 1 | 193.5 | 193.5 |
| 6/28/2019 | Carolina Velaz | A104 Review/analyze | Review Notice of Request for Use of Display Equipment and/or Computer Projections filed by Andalusian Global et als. and review Application to Bring Personal Electronic Device(s) or General Purpose Computing Device(s) for Use | 0.2 | 193.5 | 38.7 |
| 6/30/2019 | Carolina Velaz | A104 Review/analyze | Review First Interim Fee Application of Brown Rudnick LLP Claims Counsel to the Financial Oversight and Management Board Acting through its Special Claims Committee and notice of said motion. | 0.3 | 193.5 | 58.05 |
| **Total** | | | | **9.10** | | **$ 1,708.20** |
| | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 6/4/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with E. Mc Klein as counsel for UBS regarding [REDACTED]. | 0.2 | 193.5 | 38.7 |
| **Total** | | | | **0.20** | | **$ 38.70** |
| | | | **OTHER CONTESTED MATTERS** | | | |
| 6/3/2019 | Maria Teresa Alvarez | A103 Draft/revise | Finalize and File Joint Urgent Motion Regarding Scheduling of Briefing in Connection with the Objection of Certain ERS Bondholders to the May 6 and May 15 Orders on Motion to Compel in ERS and CW cases (0.2); email exchange | 0.7 | 162 | 113.4 |
| 6/6/2019 | Maria Teresa Alvarez | A104 Review/analyze | Finalize and File Government Parties Response to Movant's Objection to Magistrate Judge's May 6 and May 15 Orders of Motions to Compel in ERS and CW Cases (0.4); email exchange with OMM regarding the same (0.3); draft em | 0.9 | 162 | 145.8 |
| **Total** | | | | **1.60** | | **$ 259.20** |
| **Total** | | | | **10.90** | | **$ 2,006.10** |

**HTA JUNE TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 6/5/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Omnibus Reply of Official Committee of Unsecured Creditors Financial Oversight and Management Board and Its Special Claims Committee in Support of Motions to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings Relating to Certain Challenged GO Bonds Certain HTA Bonds And Certain ERS Bonds. | 0.4 | 193.5 | 77.4 |
| 6/11/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review motion to inform of Financial Guaranty Insurance Company's Filing of Answer Counterclaim and Third-Party Claim. | 0.5 | 193.5 | 96.75 |
| 6/12/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re:[580] Omnibus MOTION to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for the Approval of Settlements filed by The Financial Oversight and Management Board for Puerto Rico Acting by and through the Members of the Special Claims Committee and review ORDER GRANTING MOTION re:[550] Motion to allow Stephen M. DeGenaro to appear pro hac vice filed by Glendon Opportunities Fund L.P. et als. | 0.1 | 193.5 | 19.35 |
| 6/13/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING OMNIBUS MOTION BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AND ITS SPECIAL CLAIMS COMMITTEE TOEXTEND TIME FOR SERVICE OF SUMMONSES AND COMPLAINTS AND TO STAY CERTAIN ADVERSARY PROCEEDINGS [ADV. NOS. 19-362 19-363 19-364 19-365] RELATING TO CERTAIN HTA BONDS. | 0.1 | 193.5 | 19.35 |
| 6/25/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Urgent motion Requesting Order (I) Approving Service of Process at Addresses Listed in Defendants' Proofs of Claims or Rule 2019 Disclosures and (II) Approving Debtors' Form of Notice to Defendants in Certain Adversary Proceedings and review Notice Of Hearing On The DRA Parties Motion And Memorandum Of Law In Support Of Their Motion For Relief From The Automatic Stay Or In The Alternative Ordering Payment Of Adequate Protection and review MOTION The DRA Parties Motion For Leave To Request Additional Relief Pursuant To Local Bankruptcy Rule 4001-1(a) . | 0.2 | 193.5 | 38.7 |
| 6/27/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING DEBTORS' [592] URGENT MOTION REQUESTING ORDER (I) APPROVING SERVICE OF PROCESS AT ADDRESSES LISTED IN DEFENDANTS PROOFS OF CLAIMS AND/OR RULE 2019 DISCLOSURES AND (II) APPROVING DEBTORS FORM OF NOTICE IN GO AND HTA LIEN CHALLENGES | 0.1 | 193.5 | 19.35 |
| 6/30/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review First Interim Fee Application of Brown Rudnick LLP Claims Counsel to the Financial Oversight and Management Board Acting through its Special Claims Committee and notice of the above. | 0.2 | 193.5 | 38.7 |
| **Total** | | | | | **1.6** | | **$ 309.60** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 6/3/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review list of cases forwarded by S. Ruscalleda as counsel for HTA for which a modification of the stay will be requested. | 0.3 | 193.5 | 58.05 |
| **Total** | | | | | **0.3** | | **$ 58.05** |
| **Total** | | | | | **1.9** | | **$ 367.65** |

| COMMONWEALTH JULY TIME ENTRIES BY MATTER | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| CASE ADMINISTRATION | | | | | | | |
| 7/19/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Phone conference with legal deptartment (N. Abdulrahman and A. Maldonado) regarding [REDACTED]n (.80); phone conference with I. Garau relating to the above (.10); email exchanges with Police Dept. as to the above (.10); email exchange with counsel for COPI regarding the above (.10) email exchange with L. Stafford from Proskauer regarding the above (.10); draft and edit extension motion and proposed order (.20); email extension with L. Stafford as to the above (.10); finalize and file extension motion and notify to chambers and Prime Clerk (.10). | 1.6 | 197 | 315.2 |
| 7/26/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Communicate (calls and emails) with Judge Swain's Chambers regarding error in Order entered (re: Joint request for Extension of Page Limit on Motion). (.30). Review email chain regarding order status on extension of page limit with OMM. (.30) | 0.6 | 147 | 88.2 |
| 7/29/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with L. Stafford of Proskauer regarding [REDACTED]. | 0.1 | 197 | 19.7 |
| 7/30/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with J. Zujkowski and I. Blumberg regarding OMM/Ankura presentation for AAFAF (.20); prepare binders in anticipation of such presentation with pertinent materials (.30). | 0.5 | 197 | 98.5 |
| 7/31/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Communicate with OMM regarding status of transcripts. (.20) | 0.2 | 147 | 29.4 |
| 7/10/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with hacienda personnel regarding [REDACTED]. Understand general process for a taxpayer to follow. | 0.6 | 147 | 88.2 |
| 7/10/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Various communications between Hacienda Departments to understand [REDACTED]. | 0.8 | 147 | 117.6 |
| 7/10/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Conf call with Jose Padro from Hacienda regardin[REDACTED] (i.e. communication with taxpayers hearings etc). | 0.3 | 147 | 44.1 |
| 7/10/2019 | P104-4 | Luis Marini | A108 Communicate (other external) | Conference with Ports AUthority o[REDACTED]. | 0.8 | 275 | 220 |
| 7/11/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Request transcript for Promesa 7/11 hearing. | 0.2 | 147 | 29.4 |
| 7/23/2019 | P104-4 | Luis Marini | A108 Communicate (other external) | Meeting with Department of Health officials to discuss [REDACTED]. | 1.5 | 275 | 412.5 |
| 7/23/2019 | P104-4 | Luis Marini | A108 Communicate (other external) | Edit and revise objection to motion for payment of administrative expenses of Next Gen. | 0.4 | 275 | 110 |
| 7/24/2019 | P104-4 | Carolina Velaz | A109 Appear for/attend | Appear for and attend omnibus hearing. | 3.6 | 197 | 709.2 |
| 7/18/2019 | P104-4 | Ignacio Labarca | A111 Other | Served courtesy copy of AAFAFâ€™s Informative Motion Regarding Attendance at July 24-25 2019 Omnibus Hearing to Hon. Judge Swain and requested service from PrimeClerk. | 0.1 | 174 | 17.4 |
| 7/11/2019 | P104-4 | Luis Marini | A101 Plan and prepare for | Attend pre trial conference on PREPA settlement agreement by telephone. | 2.5 | 275 | 687.5 |
| 7/18/2019 | P104-4 | Luis Marini | A101 Plan and prepare for | Analysis and review of [REDACTED] | 0.3 | 275 | 82.5 |
| 7/24/2019 | P104-4 | Luis Marini | A101 Plan and prepare for | Attend omnibus hearing by tele conference. | 3.5 | 275 | 962.5 |
| 7/10/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised and edited draft of Application to appear Pro Hac Vice of Attorney Andrew Bednark. | 0.1 | 174 | 17.4 |
| 7/10/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of e-mail communication to O'Melveny forwarding corrected version of Application to appear Pro Hac Vice of Mr. B. Andrew Bednark to appear in Commonwealth Title III case. | 0.1 | 174 | 17.4 |
| 7/10/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and finalize motion for reconsideration of order granting briefing schedule in FOMB v. Rosello Nevares. | 0.8 | 275 | 220 |
| 7/15/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Served courtesy stamped copies of Notice of Motion to Dismiss and Memorandum of law in support of Motion to Dismiss adversary proceeding by FOMB against Governor Ricardo Rossello and AAFAF on Chambers of Judge Swain and Judge Dein with proposed order in word format and requested service thereof from PrimeClerk. | 0.2 | 174 | 34.8 |
| 7/16/2019 | P104-4 | Luis Marini | A103 Draft/revise | Finalize NDA and circulate to Proskauer. | 0.3 | 275 | 82.5 |
| 7/17/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Third Consented Urgent Motion for Extension of Deadlines and in the abundance of caution due to time constraints a non-consented Urgent Motion for Extension of Deadlines in connection with Motion for Administrative Expense payments filed by NextGen and drafting of respective proposed orders therefor. | 0.8 | 174 | 139.2 |
| 7/17/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of follow-up e-mail to O'Melveny for further instructions regarding Application for Pro-Hac Vice Admission of Counsel B. Andrew Bednark. | 0.1 | 174 | 17.4 |
| 7/17/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised and finalized Third Urgent Consented Motion for Extension of Deadlines filing of motion service of courtesy copy to chambers of Hon. Judge Swain and requested service from Primeclerk. | 0.3 | 174 | 52.2 |
| 7/18/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Informative Motion regarding Attendance to Omnibus Hearing scheduled for July 24-25 2019. | 0.7 | 174 | 121.8 |
| 7/18/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafted and revised Application for Admission Pro Hac Vice of B. Andrew Bednark of O'Melveny for attendance to July 24-25 2019 Omnibus Hearing. | 0.1 | 174 | 17.4 |
| 7/18/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of e-mail communication to O'Melveny circulating draft of Informative Motion regarding attendance to July 24-25 2019 Omnibus Hearing | 0.1 | 174 | 17.4 |
| 7/18/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of follow-up e-mail communication to O'Melveny regarding status of Informative Motion regarding Attendance to Omnibus Hearing scheduled for July 24-25 2019 in preparation for filing thereof. | 0.1 | 174 | 17.4 |
| 7/19/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Notice of Withdrawal of Limited Joinder and Statement in Support of the FOMB Sur-Reply to Ambac Assurance Corporationâ€™s Reply in Support of its Motion Concerning Application of the Automatic Stay to re-file with certain corrections. | 0.3 | 174 | 52.2 |
| 7/24/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit email to counsel for NextGen. | 0.2 | 275 | 55 |
| 7/25/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and finalize for filing motion to extend time to respond to complaint filed by FOMB against governor. | 0.2 | 275 | 55 |
| 7/26/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise objection to NextGen motion for payment of admin expenses. | 0.6 | 275 | 165 |
| 7/26/2019 | P104-4 | Luis Marini | A103 Draft/revise | Email to and from Paul Hammer on negotiating extension of time for NExtGen Opposition. | 0.2 | 275 | 55 |
| 7/10/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail chain communication regarding draft of Application to appear Pro Hac Vice of Mr. B. Andrew Bednark in connection with Commonwealth Title III case. | 0.1 | 174 | 17.4 |
| 7/10/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication approving draft of corrected Application Pro Hac Vice for B. Andrew Bednark to appear in Title III Case of the Commonwealth. | 0.1 | 174 | 17.4 |
| 7/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Adversary case 19-00391. 14 (Recovery of money/property - other): Complaint by The Financial Oversight and Management Board for Puerto Rico against U.S. Bank National Association as Trustee. | 0.5 | 197 | 98.5 |
| 7/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joint Informative Motion of Official Committee of Unsecured Creditors and Financial Oversight and Management Board Acting Through Its Special Claims Committee Regarding Omnibus Motion to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings Relating to Certain ERS Bonds (.10); review ORDER GRANTING [7723] Motion to allow Hadassa R. Waxman to appear pro hac vice filed by the FOMB and review RESPONSE OF SCOTIABANK DE PUERTO RICO AS ADMINISTRATIVE AGENT TO URGENT MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO FOR ENTRY OF ORDER CONFIRMING APPOINTMENT AND AUTHORITY OF CHIEF TRANSFORMATION OFFICER. filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of SCOTIABANK DE PUERTO RICO (.20); review Informative Motion Requesting Removal from CM/ECF Service List and Master Address List filed by CHARLES P GILMORE on behalf of O'NEILL & GILMORE LAW OFFICE LLC and review ORDER GRANTING [7738] Motion to allow E. Andrew Southerling to appear pro hac vice Receipt No. PRX100064570 filed by Jefferies LLC BMO Capital Markets GKST [7739] Motion to allow Joseph Motto to appear pro hac vice Receipt No. PRX100064579 filed by Merrill Lynch Pierce Fenner & Smith Inc. [7741] Motion to allow Aaron G. McCollough to appear pro hac vice Receipt No. PRX100064570 filed by Jefferies LLC BMO Capital Markets GKST (.10). | 0.4 | 197 | 78.8 |
| 7/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [7724] Motion to allow Andrew Melnick to appear pro hac vice Receipt No. PRX100064553 filed by SCOTIABANK DE PUERTO RICO [7725] Motion to allow Cameron Matheson to appear pro hac vice Receipt No. PRX100064553 filed by SCOTIABANK DE PUERTO RICO [7727] Motion to allow Daniel Payne to appear pro hac vice Receipt No. PRX100064553 filed by SCOTIABANK DE PUERTO RICO and review ORDER GRANTING [7729] Motion to allow Lorraine McGowen to appear pro hac vice Receipt No. PRX100064552 filed by RBC Capital Markets LLC. (.10); review ORDER FURTHER EXTENDING DEADLINES SET FORTH IN THE COURT'S ORDER ENTERED ON FEBRUARY 14 2019 (ECF NO. 596 in 17-3284) and review Urgent motion of the Financial Oversight and Management Board for Leave to file a Single Combined Response of No More than 55 Pages in Opposition to Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay [ECF No. 7176] (.10). | 0.2 | 197 | 39.4 |
| 7/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING IN CONNECTION WITH #[7769] URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR LEAVE TO FILE A SINGLE COMBINED RESPONSE OF NO MORE THAN 55 PAGES IN OPPOSITION TO AMBAC ASSURANCE CORPORATION'S MOTION CONCERNING APPLICATION OF THE AUTOMATIC STAY (ECF NO. 7176]) and review Response to Debtor's Objection to Claims (Number(s): 7376) Re: [7243] Debtor's Omnibus Objection to Claims THIRTY-FIFTH OMNIBUS OBJECTION filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (.10); Review Response to Debtor's Objection to Claims (Number(s): 7374/7376) Re: [7248] Debtor's Omnibus Objection to Claims Thirty-Ninth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and The Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claim and review Notice of Participation (General Obligation Bonds) filed by Official Committee of Unsecured Creditors (.10); review Motion for Relief From Stay Under 362 [e] filed by Hiram Perez Soto pro se and review Notice of Hearing Re: [7776] Motion for Relief From Stay Under 362 [e] filed by Hiram Perez Soto pro se (.60); review Notice of Filing of Supplemental Declaration of Joff Mitchell of Zolfo Cooper LLC and review Notice of Correspondence Received by the Court. Re: B. Diaz Beltran M. Medina Maldonado R. Schott G. Colvin M. Martinez (.20); Notice of Filing of Unredacted Documents filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC et all (.40). | 1.4 | 197 | 275.8 |
| 7/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review joint urgent motion for extension to file responsive pleading filed in adv. proc. 18-0028. | 0.1 | 197 | 19.7 |
| 7/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to Urgent Motion of The Financial Oversight and Management Board for Leave to File a Single Combined Response of No More Than 55 Pages [ECF No. 7769] in Opposition to Ambac Assurance Corporations Motion Concerning Application of the Automatic Stay [ECF No. 7176] and Financial Guaranty Insurance Companys Joinder [ECF No. 7546] and review Response to Debtor's Objection to Claims (Number(s): 24609) Re: 7286 Debtor's Omnibus Objection to Claims Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Bond Claims filed by COOPAEE and review Response to Debtor's Objection to Claims (Number(s): 22203;23893;22340) Re: 7286 Debtor's Omnibus Objection to Claims Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Bond Claims filed by Cooperativa de Ahorro y Credito de Caparra. | 0.1 | 197 | 19.7 |
| 7/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING HEARING AND BRIEFING IN CONNECTION WITH THE JOINT MOTION OF CERTAIN ADVERSARY DEFENDANTS SEEKING ENTRY OF AN ORDER AUTHORIZING PARTICIPATION IN DETERMINATION OF CONSTITUTIONAL VALIDITY OF CHALLENGED BONDS (DOCKET ENTRY NO. 7747) and review ORDER GRANTING URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR LEAVE TO EXCEED PAGE LIMIT FOR SUPPLEMENTAL LEGAL MEMORANDUM RELATING TO 9019 MOTION and review Reply in Support of the Financial Oversight and Management Board's Urgent Motion for Leave to File a Single Combined Response of No More than 55 Pages in Opposition to Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay [ECF No. 7176] and Financial Guaranty Insurance Company's Joinder (.20); review ORDER REQUIRING FURTHER SUBMISSION IN SUPPORT OF 7589 URGENT MOTION OF CERTAIN SECURED CREDITORS OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO FILE UNDER SEAL UNREDACTED EXPERT REPORTS and review Motion to allow Daniel Desatnik to appear pro hac vice on behalf of the FOMB (.10). | 0.3 | 197 | 59.1 |
| 7/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Adversary case 19-00392. 14 (Recovery of money/property - other): Complaint by Puerto Rico Horse Owners Association Inc. against COMMONWEALTH OF PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY RICARDO ROSSELLO NEVARES Christian Sobrino-Vega Francisco Pares Alicea Natalie A Jaresko Jose Alberto Maymo Azize | 0.2 | 197 | 39.4 |
| 7/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review URGENT MOTION OF THE OVERSIGHT BOARD TO FILE UNREDACTED PRIVILEGE LOGS UNDER SEAL (.30); review MEMORANDUM ORDER DENYING 4398 Motion for Relief From Stay Under 362 [e] filed by Asociacion Puertorriquena de la Judicatura Inc. (.10); review ORDER GRANTING 7769 URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR LEAVE TO FILE A SINGLE COMBINED RESPONSE OF NO MORE THAN 55 PAGES IN OPPOSITION TO AMBAC ASSURANCE CORPORATION'S MOTION CONCERNING APPLICATION OF THE AUTOMATIC STAY and review Sur-Reply to Re: 7331 Urgent motion URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY OFFERED BY INSTITUTO DE COMPETITIVIDAD Y SOSTENIBILIDAD ECONOMICA DE PUERTO RICO CENTRO UNIDO DE DETALLISTAS CAMARA DE MERCADEO INDUSTRIA Y DISTRIBUCION DE ALIMENTOS ASOCIACIN DE CONTRATISTAS filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY (.20); review Motion for Interim Compensation THIRD INTERIM AND CONSOLIDATED SEMIANNUAL APPLICATION OF THE FEE EXAMINER AND GODFREY & KAHN S.C. COUNSEL TO THE FEE EXAMINER FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM OCTOBER 1 2018 THROUGH MARCH 31 2019 (.20). | 0.8 | 197 | 157.6 |
| 7/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION FOR ENTRY OF SEVENTH ORDER EXTENDING TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY UNDER WHICH THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY IS THE LESSOR PURSUANT TO BANKRUPTCY CODE SECTION 365(d)(4) and its corresponding notice (.10); review MOTION of the Ad Hoc Group of General Obligation Bondholders Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 Establishing Procedures With Respect to Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondholders to Claims Filed or Asserted by the Public Buildings Authority Holders of Public Buildings Authority Bonds and Holders of Certain Commonwealth General Obligation Bonds (.30). | 0.4 | 197 | 78.8 |
| 7/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review issuance of summons in adv. proc. 19-00393 (.10); review order referring case to magistrate judge as entered in Adv. Proc. 19-00393 and review Notice of Appearance and Request for Notice filed by IRIS J. CABRERA GOMEZ on behalf of U.S. Bank National Association as Trustee (.10). | 0.2 | 197 | 39.4 |
| 7/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR ENTRY OF AN ORDER AUTHORIZING THE FILING OF DOCUMENTS UNDER SEAL AND FOR RELATED RELIEF (.10); review Notice of Appearance and Request for Notice filed by JAVIER VILARINO on behalf of ARCOS DORADOS PUERTO RICO LLC and of behalf ENCANTO RESTAURANT INC and review Notice of Appearance and Request for Notice filed by JAVIER VILARINO on behalf of CARNEGIE LEARNING INC review ORDER REGARDING PROCEDURES FOR JULY 30 2019 HEARING. and review ORDER GRANTING Motion to allow DIANNE COFFINO to appear pro hac vice Motion to allow (.10); review MOTION for Joinder to Assured's Limited Objection to Motion to Establish Procedures with Respect to Conditional Objection and review order GRANTING 7901 Motion to allow Michael J. Dell to appear pro hac vice Receipt No. PRX100064757 filed by Ad Hoc Group of PREPA Bondholders and review ORDER SETTING BRIEFING SCHEDULE re:7882 Urgent motion For Stay Of Adversary Proceeding Supplemental To Pending Motion To Stay Go Bond Proceedings Pending Confirmation Of Commonwealth Plan Of Adjustment and review MOTION to inform DKT 7826 filed by FERNANDO E. AGRAIT on behalf of PUERTO RICO HOSPITAL ASSOCIATION et als. and review MOTION to inform DKT. NO. 7826 filed by FERNANDO E. AGRAIT on behalf of Windmar Renewable Energy Inc (.10). | 0.3 | 197 | 59.1 |
| 7/10/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of[REDACTED]. | 0.4 | 275 | 110 |
| 7/11/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Telephone attendance to Pretrial Conference in connection with 9019 Settlement RSA Agreement priority of claims of Fuel-Line Lenders in comparison to Bondholders and relevant issues for confirmation of government reorganization Plan. | 2.1 | 174 | 365.4 |
| 7/11/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Irene Blumberg regarding transcripts. | 0.2 | 147 | 29.4 |
| 7/11/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Summary of Title III proceedings sent by Irene Blumberg. | 0.2 | 147 | 29.4 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Filing of Unredacted Document Notice Filing Re: 7657 Reply to Response to Motion filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC Puerto Rico AAA Portfolio Bond Fund II Inc et als (.20); review ORDER GRANTING 7799 Motion to allow Daniel Desatnik to appear pro hac vice on behalf of FOMB and review ORDER: Granting Urgent Motion To Seal and review ORDER APPROVING 7822 STIPULATION (JOINT STIPULATION) REGARDING THE DRA PARTIES MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION FOR RELIEF FROM THE AUTOMATIC STAY OR IN THE ALTERNATIVE ORDERING PAYMENT OF ADEQUATE PROTECTION (.10); review Informative Motion And Notice Of Filing Revised Proposed Order On Motion Of The Financial Oversight And Management Board For Puerto Rico Acting By And Through The Members Of The Special Claims Committee And The Official Committee Of Unsecured Creditors To (I) Establish Litigation Case Management Procedures And (II) Establish Procedures For The Approval Of Settlements (.60). | 0.7 | 197 | 137.9 |
| 7/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Partial Joinder of Official Committee of Unsecured Creditors in Support of Opposition of the Commonwealth of Puerto Rico to Ambac Assurance Corporations Motion Concerning Application of the Automatic Stay and review Opposition of the Commonwealth of Puerto Rico to Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay (.90); review ORDER REGARDING PROCEDURES FOR ATTENDANCE PARTICIPATION AND OBSERVATION OF JULY 11 2019 HEARING and review Reservation of Rights with Respect to Ambac Assurance Corporations Motion and Memorandum of Law in Support of its Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds (.10). | 1 | 197 | 197 |
| 7/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Adversary case 19-00393. 91 (Declaratory judgment): Complaint by Financial Oversight and Management Board for Puerto Rico as representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico Puerto Rico (Debtor) against RICARDO ROSSELLO NEVARES Fiscal Agency and Financial Advisory Authority. The Financial Oversight and Management Board for Puerto Rico's Verified Complaint for Declaratory and Injunctive Relief against the Governor of Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority. | 1.1 | 197 | 216.7 |
| 7/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by NILDA M NAVARRO CABRER on behalf of BMO Capital Markets GKST Jefferies LLC and review RESPONSE to Motion Re: 7278 Debtor's Omnibus Objection to Claims FIFTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS filed by COMMONWEALTH OF PUERTO RICO filed by CHARLES ALFRED CUPRILL on behalf of Pedro Luis Casasnovas Balado. | 0.1 | 197 | 19.7 |
| 7/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Identifying Expert Witnesses Notifying Request for Production of Documents to the Government Parties and Deposition Notice for 9019 Motion Hearing filed on behalf of Alianza Comunitaria Ambientalista del Sureste Inc Amigos del Rio Guaynabo Inc Coalicion de Organizaciones Anti Incineracion Inc Comite Dialogo Ambiental Comite Yabucoeno Pro-Calidad de Vida Inc. El Puente de Williamsburg Inc.-Enlace Latino de Accion Climatica Mayaguezanos por la Salud y el Ambiente Inc Sierra Club Puerto Rico Inc (.20); review STIPULATION and Agreed Order Regarding Withdrawal of Proof of Claim of Ambac Assurance Corporation (Claim No. 50433). Re: 7416 Debtor's Individual Objection to Claims Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Ambac Assurance Corporation (Claim No. 50433) and review Notice of Withdrawal of Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim No. 31352. Re: 7837 STIPULATION and Agreed Order Regarding Withdrawal of Proof of Claim of Assured Guaranty Municipal Corp. (.20). | 0.4 | 197 | 78.8 |
| 7/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Adjournment of Hearing on the Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico with respect to Proofs of Claim of Davidson Kemper Distressed Opportunities international LTD (Claim No. 147091) and OZ Credit Opportunities Master Fund LTD (CLAIM NO. 136008) and review Response to Debtor's Objection to Claims (Number(s): 33218) review Informative MOTION to inform July 11 2019 Hearing filed by Assured Guaranty Corp. Assured Guaranty Municipal Corp. review Response to Debtor's Objection to Claims (Number(s): 86124 78255) and review Response to Debtor's Objection to Claims (Number(s): 32892 79124) Re: 7275 Debtor's Omnibus Objection to Claims Forty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims and review MOTION to inform OF U.S. BANK NATIONAL ASSOCIATION'S APPEARANCE AT JULY 11 HEARING and review ORDER APPROVING 7842 STIPULATION and Agreed Order Regarding Withdrawal of Proof of Claim of Ambac Assurance Corporation (Claim No. 50433) and review ORDER APPROVING 7837 STIPULATION and Agreed Order Regarding Withdrawal of Proof of Claim of Assured Guaranty Municipal Corp. (Claim No. 31352) and review<br>ORDER GRANTING 7841 Urgent motion -Fourth Urgent Consented Motion for Extension of Deadlines Re: 6871 Motion under Rule 2004(c) filed by COPI. | 0.4 | 197 | 78.8 |
| 7/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform National Public Finance Guarantee Corporations Appearance at July 11 2019 Hearing and review STIPULATED ORDER EXTENDING THE ADMINISTRATIVE BAR DATE FOR BONISTAS DEL PATIO INC. and review MOTION to inform Appearance at July 11 2019 Hearing filed byCortland Capital Market Services LLC (.10); review Response to Debtor's Objection to Claims (Number(s): 190 107011) and review Response to Debtor's Objection to Claims (Number(s): 1337) and review Response to Debtor's Objection to Claims (Number(s): 16615) and review Response to Debtor's Objection to Claims (Number(s): 2426) (.20). | 0.3 | 197 | 59.1 |
| 7/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Official Committee of Unsecured Creditors Regarding July 11 2019 Hearing and review Response to Debtor's Objection to Claims (Number(s): 37037) Re: 7275 Debtor's Omnibus Objection to Claims Forty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims and review response to Debtor's Objection to Claims (Number(s): 27901) Re: 7275 Debtor's Omnibus Objection to Claims Forty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims and review Response to Debtor's Objection to Claims (Number(s): 30930) Re: 7275 Debtor's Omnibus Objection to Claims Forty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims all filed by pro se parties. | 0.3 | 197 | 59.1 |
| 7/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Regarding July 11th 2019 Hearing Re: 7826 Order filed by WILLIAM SANTIAGO SASTRE on behalf of Alianza Comunitaria Ambientalista del Sureste Inc Amigos del Rio Guaynabo Inc Coalicion de Organizaciones Anti Incineracion Inc Comite Dialogo Ambiental Comite Yabucoeno Pro-Calidad de Vida Inc. El Puente de Williamsburg Inc.-Enlace Latino de Accion Climatica Mayaguezanos por la Salud y el Ambiente Inc Sierra Club Puerto Rico Inc and review Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of U.S. Bank National Association (Claim No. 32565) Re: 7274 Debtor's Omnibus Objection to Claims Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transpiration Authority and Employees Retirement System of the Government of the Commonwealth of Puer filed by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. | 0.1 | 197 | 19.7 |
| 7/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Limited Joinder of Official Committee of Unsecured Creditors in Ambac Assurance Corporations Motion to Compel Seeking Discovery Pursuant to Rule 2004 [Dkt. No. 7505] and review Urgent motion For Stay Of Adversary Proceeding Supplemental To Pending Motion To Stay Go Bond Proceedings Pending Confirmation Of Commonwealth Plan Of Adjustment (.20); Review Limited Joinder of Official Committee of Unsecured Creditors in Ambac Assurance Corporations Motion Regarding PRIFA Rum Taxes Seeking Discovery Pursuant to Rule 2004 and review Limited Joinder of Official Committee of Unsecured Creditors in Ambac Assurance Corporations Motion Regarding Pension Liabilities Seeking Discovery Pursuant To Rule 2004and review Objection to Renewed Motion of Ad Hoc Group of General Obligations Bondholders for Entry of an Order Establishing Procedures with respect to Omnibus Conditional Objection to Claims (.20); Review Response to Debtor's Objection to Claims (Number(s): 74279 and 79940) Re: 7286 Debtor's Omnibus Objection to Claims Fifty-Sixth Omnibus Objection (Non-Substantive) filed by JAVIER A VEGA VILLALBA on behalf of Ariel Ferdman Fe-Ri Construction Inc.and review Response to Debtor's Objection to Claims (Number(s): 6918) Re: 7278 Debtor's Omnibus Objection to Claims FIFTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS filed by the Estate of Delia Hernandez and review Objection to the Renewed Motion of the Ad Hoc Group of General Obligation Bondholders Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 Establishing Procedures With Respect to the Omnibus Conditional Objection to Claims Filed or Asserted by the Public Buildings Authority Holders of the Public Buildings Authority Bonds and Holders of Certain Commonwealth General Obligation Bonds filed by QTCB Noteholder Group and review Amended Response to Debtor's Objection to Claims filed by Gustavo J Viviani Melendez on behalf of UBS Trust Company of Puerto Rico and review Notice of Appearance and Request for Notice filed by EDGARDO J HERNANDEZ OHARRIZ on behalf of Estate of Delia Hernandez (.20). | 0.6 | 197 | 118.2 |
| 7/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion to allow RONALD ALEXANDER CLARK to appear pro hac vice on behalf of BACARDI CORPORATION BACARDI INTERNATIONAL LIMITED [CONDE TORRES CARMEN] and review Limited Objection and Reservation of Rights of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. and review Notice of Motion Re: 7882 Urgent motion For Stay Of Adversary Proceeding Supplemental To Pending Motion To Stay Go Bond Proceedings Pending Confirmation Of Commonwealth Plan Of Adjustment (.10); review Motion to allow DIANNE COFFINO to appear pro hac vice on behalf of BACARDI CORPORATION BACARDI INTERNATIONAL LIMITED and reviewNotice of Appearance and Request for Notice filed by CARMEN D CONDE TORRES on behalf of BACARDI CORPORATION BACARDI INTERNATIONAL LIMITED (.10). | 0.2 | 197 | 39.4 |
| 7/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to Joint motion of Certain Adversary Defendants Seeking Entry of an Order Authorizing Participation in Determination of Constitutional Validity of Challenged Bonds filed by MORGAN STANLEY and review MOTION to inform Syncora Guarantee Inc.'s appearance to hearing on July 11 2019 and review Objection and Reservation of Rights of Assured Guaranty Corp. and Assured Guaranty Municipal Corp (.30); review Objection to Opposition to Ambac's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning PRIFA Rum Taxes (.30). | 0.6 | 197 | 118.2 |
| 7/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to to the Motion to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment Related review Motion to allow Michael J. Dell to appear pro hac vice on behalf of Ad Hoc Group of PREPA Bondholders and review Objection to motion of the Ad Hoc Group of General Obligation Bondholders Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 Establishing Procedures With Respect to Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bond (.20); review<br>(Official Committee of Unsecured Creditors Omnibus Objection to (A) Motion To Stay Contested Matters [Docket No. 7640 in Case No. 17-3283 (LTS)] and (B) Motion to Stay PBA Adversary Proceeding [Docket No. 99 in Adv. Proc. No. 18-149 (LTS)] Pending Confirmation of Commonwealth Plan of Adjustment (.40);<br>and review response to Motion to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment and review Objection to AMBAC ASSURANCE CORPORATION'S MOTION FOR ENTRY OF ORDER AUTHORIZING DISCOVERY UNDER BANKRUPTCY RULE 2004 CONCERNING PRIFA RUM TAXES (.20). | 0.8 | 197 | 157.6 |
| 7/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion to inform of Sola LTD Solus Opportunities Fund 5 LP Ultra Master LTD and Ultra NB LLC Regarding July 11 2019 Hearing and review INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE JULY 11 2019 HEARING filed on behalf of Ad Hoc Group of PREPA Bondholders and review INFORMATIVE JOINT MOTION REGARDING ATTENDANCE AT THE PARTICIPATION AND OBSERVATION OF JULY 11 2019 HEARING filed by SREAEE and UTIER (.10); review Stipulation and Agreed Order (A) Withdrawing Proofs of Claim of the United States Department of the Treasury/Internal Revenue Service (Claim Nos. 168648 and 168885); (B) Deeming Previously Filed Objection to Apply to Amended IRS Proof of Claim (Claim No. 169423); (C) Extending Deadline to Respond to the Objection; and (D) Adjourning Hearing to Consider the Objection (.10); and review Response to Debtor's Objection to Claims (Number(s): 33919) filed by Rodolfo Popelnik pro se. and review MOTION for Joinder By Serralles To The Oversight Board And Bacardis Opposition To AMBACSs Motion For Entry Of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning PRIFA Rum Taxes and review Notice of Appearance and Request for Notice filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of Destilerias Serralles Inc. (.10). | 0.3 | 197 | 59.1 |
| 7/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to Motion to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment filed by Ad Hoc Group of Constitutional Debt Holders (.20); Review Objection to MOTION to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment filed by Ad Hoc Group of General Obligation Bondholders (.30); review ORDER REGARDING TRANSLATION OF CERTAIN RESPONSES TO DEBTORS' THIRTY-NINTH FORTY-FIFTH AND FORTY-EIGHTH OMNIBUS OBJECTIONS and review Minute Entry for proceedings held before Judge Laura Taylor Swain. Pretrial Conference held on 07/11/2019 (.10). | 0.6 | 197 | 118.2 |
| 7/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER APPROVING Stipulation and Agreed Order (A) Withdrawing Proofs of Claim of the United States Department of the Treasury/Internal Revenue Service (Claim Nos. 168648 and 168885); (B) Deeming Previously Filed Objection to Apply to Amended IRS Proof and review ORDER APPROVING Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of U.S. Bank National Association (Claim No. 32565) and review ORDER GRANTING Second Urgent Consented Motion for Extension of Deadlines Re: 7449 MOTION Motion for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments filed by NextGen Healthcare Inc. and Quality Systems Inc(.10); review Response to Debtor's Objection to Claims (Number(s): 37571) filed by Lillian Teresa Azize Alvarez pro se.and review (Notice of Appearance and Request for Notice filed by Roberto C. Quinones Rivera on behalf of TD Ameritrade Clearing Inc. and on behalf of Scottrade Inc. and review Motion to allow Richard Morvillo to appear pro hac vice Receipt No. PRX100064762 filed by Roberto C. Quinones Rivera on behalf of TD Ameritrade Clearing Inc. (.10). | 0.2 | 197 | 39.4 |
| 7/11/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and strategy prepared by OMM. | 0.1 | 275 | 27.5 |
| 7/12/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review transcript for 7/11 hearing received and communicate with Irene Blumberg. | 0.2 | 147 | 29.4 |
| 7/12/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of title III proceedings sent from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 7/12/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review RESPONSE to Motion to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment filed by Peter C. Hein pro se.(.20); review MOTION for Joinder of the Puerto Rico Funds to Re: 7885 Objection and review Supplement of Puerto Rico Sales Tax Financing Corporation to Thirteenth Omnibus Objection (Non-Substantive) to Duplicate Claims and Reply to Hein Submissions (.20). | 0.4 | 197 | 78.8 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/12/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion to allow John Lynch to appear pro hac vice on behalf of Cortland Capital Market Services LLC and review ORDER (A) GRANTING THE URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY OFFERED BY THE ENERGY NON-PROFITS THE ENVIRONMENTAL NON-PROFITS AND SOMOS (B) GRANTING IN PART THE URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY OFFERED BY UTIER SREAEE AND WINDMAR AND (C) MODIFYING THE CURRENT BRIEFING SCHEDULE PERTAINING TO DISCOVERY MOTIONS (.10); and review Response of Official Committee of Unsecured Creditors to Renewed Motion of Ad Hoc Group of General Obligation Bondholders Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 to Establish Procedures With Respect to Omnibus Conditional Objection to Claims Filed or Asserted by Public Buildings Authority Holders of Public Buildings Authority Bonds and Holders of Certain Commonwealth General Obligation Bonds and review ORDER GRANTING 7933 Motion to allow Richard Morvillo to appear pro hac vice and order granting Motion to allow John Lynch to appear pro hac vice Receipt No. PRX100064829 filed by Cortland Capital Market Services LLC and review Notice of Filing of Stipulation and Agreed Order Withdrawing Proof of Claim No. 16758 Filed by the Bank of New York Mellon and review Motion for Relief From Stay Under 362 and order terminating the same (.10); and review motion to inform Fourth Supplemental Verified Statement of the Ad Hoc Group of Constitutional Debtholders Pursuant to Federal Rule of Bankruptcy Procedure 2019 Re: 6067 Motion to Inform filed by Ad Hoc Group of Constitutional Debt Holders and review<br>Reply in Support of Motion for Entry of an Order (a) Authorizing Alternative Dispute Resolution Procedures (b) Approving Additional Forms of Notice (c) Approving Proposed Mailing and (d) Granting Related Relief filed by FOMB (.50). | 0.7 | 197 | 137.9 |
| 7/12/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of . | 0.1 | 275 | 27.5 |
| 7/14/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Third Interim Application of Norton Rose Fulbright US LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Special Debt Financing Counsel to Puerto Rico Electric Power Authority for the Period from February 1 2019 through May 31 2019. | 0.2 | 197 | 39.4 |
| 7/15/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 7/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION CERTIFICATE OF NO OBJECTION REGARDING JOINT MOTION OF OVERSIGHT BOARD AND AAFAF TO STAY ADVERSARY PROCEEDING in adv. proc. 19-00391. | 0.1 | 197 | 19.7 |
| 7/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with D. Perez of OMM regardin . | 0.1 | 197 | 19.7 |
| 7/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT URGENT MOTION BY AMBAC ASSURANCE CORPORATION<br>FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY AND THE COMMONWEALTH OF PUERTO RICO SEEKING AN ORDER<br>(I) DEFERRING CONSIDERATION OF THE PENSIONS DISCOVERY MOTIONS AND (II) EXTENDING AMBACâ€™S DEADLINE TO FILE ITS REPLY IN FURTHER SUPPORT OF THE PENSIONS DISCOVERY MOTIONS<br>and email exchange with P. Friedman of OMM as to the above. | 0.2 | 197 | 39.4 |
| 7/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 27515) filed by Evelyn Martino Gonzalez pro se and review Objection of Official Committee of Unsecured Creditors to Claim of Government Development Bank for Puerto Rico Against Commonwealth of Puerto Rico [Claim Number 29 485] (.10); Review motions for interim compensation filed by CST Law McKinsey Paul Hastings Zolfo Cooper Kroma (.30); review motions for interim compensation for Duff & Phelps LLC Genovese Joblove & Battista P.A. Alvarez & Marsal Munger Tolles & Olsen Filsinger Energy Partners Inc. Segal Consulting FTI Consulting Marchand ICS Group Jenner & Block Phoenix Management Bennazar Garcia & Milian Luskin Stern & Eisler LLP (.40); review order setting response deadline in connection with Joint Status Report and Proposed Order on Case Management and review Statement in Support of the Financial Oversight Board of Puerto Rico's Motion to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment filed by QTB Noteholder group (.10). | 0.9 | 197 | 177.3 |
| 7/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT MOTION to inform Challenged Bonds Avoidance Actions filed by Alberto G Estrella on behalf of The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. (.10); review Motion to allow Michael J. Reiss to appear pro hac vice on behalf of AUTONOMY CAPITAL (JERSEY) LP and review ORDER REGARDING PROCEDURES FOR ATTENDANCE PARTICIPATION AND OBSERVATION OF JULY 24-25 2019 OMNIBUS HEARING. and review Notice of Appearance and Request for Notice filed by J. RAMON RIVERA MORALES on behalf of AUTONOMY CAPITAL (JERSEY) (.10). | 0.2 | 197 | 39.4 |
| 7/15/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of . | 0.3 | 275 | 82.5 |
| 7/16/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review INTERIM APPLICATION OF MUNGER TOLLES & OLSON LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO FOR THE PERIOD FROM AUGUST 1 THROUGH 31 2018 AND OCTOBER 1 2018 THROUGH MAY 31 2019 that was filed on 7/15. (.20) | 0.2 | 147 | 29.4 |
| 7/16/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review revised transcript of 6/28 received from the court. Communicate with Irene Blumberg and Andrew Nadler. (.20) | 0.2 | 147 | 29.4 |
| 7/16/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding (.10); email exchange with S. Ma of Proskauer as to the above (.10); Email exchange with S. Ma of Proskauer as to Hiram Perez proposed stipulation (.10); email exchange with DOJ regarding i n (.20); revise and edit said stipulation (.20); email exchange with S. Ma as to the above (.30); email exchanges between DOJ and Proskauer regarding (.20); email exchange with DOJ regarding i (.20). | 1.4 | 197 | 275.8 |
| 7/16/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FOMB's AAFAF's and Rosello's - Defendants' Unopposed Joint Urgent Motion for an Extension of Time to Respond to Plaintffs' Complaint and review order granting the same in Adv. Proc. 18-0059. | 0.1 | 197 | 19.7 |
| 7/16/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order granting Joint motion OF OVERSIGHT BOARD AND AAFAF TO STAY ADVERSARY PROCEEDING in Adv. Proc. 19-00391 | 0.1 | 197 | 19.7 |
| 7/16/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with I. Blumberg regarding drafting of informative motion regarding July Omnibuus hearing. | 0.1 | 197 | 19.7 |
| 7/16/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of . | 0.2 | 275 | 55 |
| 7/16/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING Motion to allow Michael J. Reiss to appear pro hac vice by AUTONOMY CAPITAL (JERSEY) LP and review First Interim Fee Application PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of February 1 2019 through May 31 2019 and review Motion for Interim Compensation First Interim Application of Gierbolini & Carroll Law Offices PSC for allowance of compensation for services rendered and reimbursement of expenses as attorneys for the Financial Oversight and Management Board of Puerto Rico as Representative of the Debtor The Commonwealth of Puerto Rico for the period of February 1 2019 through May 31 2019 (.30); and review ORDER GRANTING JOINT URGENT MOTION AND DEFERRING CONSIDERATION. and review Notice of Appearance and Request for Notice filed by JOSE LUIS RAMIREZ COLL on behalf of J.P. Morgan Securities LLC and review order GRANTING 7996 Motion requesting extension of time( 7 days) filed by COMMONWEALTH OF PUERTO RICO regarding Motion for Relief From Stay Under 362 [e]. filed by Hiram Perez (.10); review MOTION to Strike Certain Provisions of the Plan Support Agreement by and among The Financial Oversight and Management Board for Puerto Rico Certain GO Holders and Certain PBA Holders filed by AMBAC (.30); review ORDER APPROVING STIPULATION re:7950 Notice of Presentment - Notice of Filing of Stipulation and Agreed Order Withdrawing Proof of Claim No. 16758 Filed by the Bank of New York Mellon and review Reply Memorandum of Law in Support of Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds filed by AMBAC and review reply to Response to Motion Re: 7814 MOTION of the Ad Hoc Group of General Obligation Bondholders Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 Establishing Procedures With Respect to Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondh filed by Ad Hoc Group of General Obligation Bondholders (.40). | 1.1 | 197 | 216.7 |
| 7/16/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Limited Joinder of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. with Respect to Ambac Assurance Corporation's Motion and Memorandum of Law in Support of its Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds and review ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES.(.40); review RESPONSE to Motion Reply To Objection Of The Official Committee Of Unsecured Creditors To Joint Motion Of Certain Adversary Defendants Seeking Entry Of An Order Authorizing Participation In Determination Of Constitutional Validity Of Challenged Bonds and review REPLY to Response to Motion in Further Support of the Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning PRIFA Rum Taxesfiled by AMBAC (.50). | 0.9 | 197 | 177.3 |
| 7/16/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Appearance of Bacardi at Omnibus Hearing Scheduled for July 24-25 2019 filed by BACARDI CORPORATION BACARDI INTERNATIONAL and review MOTION for Joinder Re: 8029 Reply to Response to Motion filed by AMBAC ASSURANCE CORPORATION and review Motion to allow Jonathan Youngwood to appear pro hac vice and review ORDER AUTHORIZING THE FILING OF DOCUMENTS UNDER SEAL AND GRANTING LIMITED RELIEF FROM SUPPLEMENTAL CASE MANAGEMENT ORDER and review ORDER AMENDING STANDING ORDER in and SECOND AMENDED STANDING ORDER and review ORDER SETTING BRIEFING SCHEDULE and review MOTION to inform Submitting Exhibits to Ambac Assurance Corporation and Financial Guaranty Insurance Companys Reply Memorandum of Law in Support of Their Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds. | 0.7 | 197 | 137.9 |
| 7/17/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by NextGen's legal counsel acknowledging receipt of request for consent to filing of third urgent motion for extension of deadlines in connection with Motion for Administrative Expenses. | 0.1 | 174 | 17.4 |
| 7/17/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by NextGen's counsel consenting to a third request for extension of deadlines to file objections to Motion for Administrative Expenses. | 0.1 | 174 | 17.4 |
| 7/17/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and revised draft of Stipulation for Hiram Perez Soto's Motion for Relief from Stay to continue litigation in US District Court against several judges of the Commonwealth of Puerto Rico. | 0.3 | 174 | 52.2 |
| 7/17/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and strategy prepared by OMM. | 0.2 | 275 | 55 |
| 7/17/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskuaer team regarding (.30); review communication with legal counsels to Dept. of Health regarding the above (.20); email exchange with movant's counsel as to the above (.20); email exchange with D. Perez of OMM and I. Garau of AAFAF as to the above (.10); review and edit extension motions as to the above (consented and not) (.20). | 2 | 197 | 394 |
| 7/17/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review RESPONSE to 7996 Motion requesting extension of time (7 days) Re: 7776 Motion for Relief From Stay Under 362 [e] filed by Hiram Perez Soto pro se and review Notice of (A) Withdrawal of Objections to Certain Claims and (B) Submission of Amended Exhibits to Claim Objections filed by the FOMB (.30); review Joint motion Superseding Status Report of the Debtors and Alternative Proposed Case Management Orders of Debtors and Certain Defendants in Connection with Adversary Proceeding Numbers 19-291 19-292 19-293 19-294 19-295 19-296 and 19-297 (.20); review objection to the Urgent Motion for Stay of Adversary Proceeding Supplemental to Pending Motion to Stay GO Bond Proceedings Pending Confirmation of Commonwealth Plan of Adjustment Related document:7882 Urgent motion For Stay Of Adversary Proceeding Supplemental To Pending Motion To Stay Go Bond Proceedings Pending Confirmation Of Commonwealth Plan Of Adjustment and review MOTION FEE EXAMINERS SUPPLEMENTAL REPORT AND STATUS REPORT ON UNCONTESTED INTERIM FEE APPPLICATIONS RECOMMENDED FOR COURT APPROVAL AT OR BEFORE THE OMNIBUS HEARING SCHEDULED FOR JULY 24 2019 AT 9:30 A.M. (.20); review Informative Motion Regarding Intent to Appear at July 24-25 2019 Omnibus Hearing filed by Andalusian Globar et al and review Joint Status Report Regarding Motion for Relief from Stay filed by Asociacion de Maestros de Puerto Rico (.10); review various replies to response motions (docket no. 8068-8073) (.20); review MOTION to inform Order Regarding Procedures for Attendance Participation and Observation of the July 24 - 25 2019 Omnibus Hearing Re: 7963 Order filed by Edward S. Weisfelner on behalf of The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al and review notice of Appearance and Request for Notice filed by Roberto C. Quinones Rivera on behalf of TD Ameritrade Clearing Inc. and review REPLY OF THE PUERTO RICO HIGHWAY AND TRANSPORTATION AUTHORITY TO RESPONSE FILED BY CLAIMANT EDWIN B. EMERY JR. TRUSTEE [ECF NO. 7772] TO THIRTY-FIFTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO DUPLICATE BOND CLAIMS (.10). | 1.1 | 197 | 216.7 |
| 7/17/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Marc Eric Rosenthal to appear pro hac vice Receipt No. PRX100064907 filed by HERMANN D BAUER ALVAREZ on behalf of The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico and review Objection to Related document:7882 Urgent motion For Stay Of Adversary Proceeding Supplemental To Pending Motion To Stay Go Bond Proceedings Pending Confirmation Of Commonwealth Plan Of Adjustment filed by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico filed by UCC and review ORDER AUTHORIZING SUR-REPLY re: 7176 Ambac Assurance Corporation's Motion and Memorandum of Law in Support of Its Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds 7827 (.20); review Reply in Support of Motion of Retiree Committee Establishing Initial Procedures with Respect to Objections of the Official Committee of Unsecured Creditors and Official Committee of Retired Employees Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Claims Asserted by Holders of Bonds Issued by Employees Retirement System of Government of Puerto Rico and review Informative Motion and Request to be Heard at July 24 2019 Omnibus Hearing filed by Autonomous CAPITAL (JERSEY) LP and review motion Plaintiffs and Debtors the Commonwealth of Puerto Rico's and the Puerto Rico Highways and Transportation Authority's (through their Respective Sole Representative the FOMB) Status Report and Proposed Case Management Order in Connection with Proceedings Numbers 19-291 19-292 19-293 19-294 19-295 19-296 and 19-297 (.20); and review REPLY to Response to Motion Re: 7640 MOTION to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment filed by The Financial Oversight and Management Board for Puerto Rico (.30). | 0.5 | 197 | 98.5 |
| 7/18/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail chain communication regarding drafting of Informative Motion concerning attendance to Omnibus Hearing scheduled for July 24-25 2019 and filing of Application for Admission Pro Hac Vice of B. Andrew Bednark. | 0.2 | 174 | 34.8 |
| 7/18/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication between OMM and MPM regarding filing of limited statement. (.30).<br>Finalize and file "DEFENDANTSâ€™ LIMITED STATEMENT IN SUPPORT OF THE FEDERACIÃ“N DE ALCALDES DE PUERTO RICO INC.â€™S MOTION TO INTERVENE AS A DEFENDANT OR TO PARTICIPATE AS AMICUS CURIAEâ€filed in Adv.Pro. No. 19-00393. (.20). Communicate with Chambers and prime clerk. (.20) | 0.7 | 147 | 102.9 |
| 7/18/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail chain communications from O'Melveny in furtherance of drafting of Informative Motion regarding Attendance to Omnibus Hearing scheduled for July 24-25 2019. | 0.2 | 174 | 34.8 |
| 7/18/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III Proceedings sent from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 7/18/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and strategy prepared by OMM. | 0.2 | 275 | 55 |
| 7/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Various email exchanges with OMM team regarding July omnibus informative motion (.50); review and edit draft as to the above (.20) and review changes incorporated by I. Blumberg P. Friedman and E. McKeen of OMM (.10); | 0.8 | 197 | 157.6 |
| 7/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Appearance of Cantor-Katz Collateral Monitor LLC at Hearing Scheduled for July 24 2019 and review order granting extension motion as to NextGen motion and review Notice of Withdrawal of Document (withdrawing as moot reply ECF 7839 and motion ECF 7840 and review ORDER GRANTING MOTION re: 8033 Motion to allow David Elbaum to appear pro hac vice filed by J.P. Morgan Securities LLC 8034 Motion to allow Jonathan Youngwood to appear pro hac vice filed by J.P. Morgan Securities LLC 8061 Motion to allow Jason Liberi to appear pro hac vice filed by MORGAN STANLEY 8064 Motion to allow Marc Eric Rosenthal to appear pro hac vice filed by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. (.10); Review MOTION to inform attendance and participation in July 24-25 2019 Omnibus Hearing Re: 7963 Order filed by QTCB Noteholder Group and review MOTION to inform AmeriNational Community Services LLC's Appearance at the July 24-25 Omnibus Hearing Re: 7963 Order and review Notice / Certificate of No Objection Under 28 U.S.C. Â§ 1746 Requesting Entry Without a Hearing of Order Authorizing Employment and Retention of Jose F. Cartaya-Morales as Local Conflicts Counsel to the Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 1103(A) and Local Rule 2014-1 Effective as of May 30 2019 (.10). | 0.2 | 197 | 39.4 |
| 7/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION Withdrawal of Objection To Certain Claims and Submission of Amended Exhbits re:7243 Debtor's Omnibus Objection to Claims (.20); review MOTION to inform of Financial Guaranty Insurance Company for Appearance at July 24-25 2019 Omnibus Hearing and review THE PUERTO RICO FUNDS' INFORMATIVE MOTION REGARDING JULY 24-25 2019 OMNIBUS HEARING and review MOTION to inform the Lawful Constitutional Debt Coalition's Request to be Heard at the July 24-25 2019 Omnibus Hearing and review RESPONSE to Motion Re: 7960 JOINT MOTION to inform Challenged Bonds Avoidance Actions filed by Alberto G Estrella on behalf of The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. (.10); review Informative MOTION to inform Participation and Observation of July 24-25 2019 Omnibus Hearing filed by Assured Guaranty Corp. and review Informative Motion of Official Committee of Unsecured Creditors Regarding July 24-25 2019 Omnibus Hearing and review MOTION to inform Attendance at July 24-25 2019 Omnibus Hearing filed by ANGEL E ROTGER SABAT on behalf of MORGAN STANLEY and review MOTION - Certificate of No Objection Regarding Motion for Entry of Seventh Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Buildings Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4) (.10); review Motion to Inform and Notice of Request to Be Heard at the July 24-25 2019 Omnibus Hearing Re: 7963 filed by Ad Hoc Group of General Obligation Bondholders and review Informative Motion of Financial Oversight and Management Board Regarding July 24-25 2019 Omnibus Hearing and review Informative Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding Participation in the July 24-25 2019 Omnibus Hearing and review Informative Motion of Puerto Rico Public Buildings Authority Regarding the July 24-25 Omnibus Hearing and review MOTION to inform National Public Finance Guarantee Corporations Appearance at July 24 2019 Hearing (.10); review MOTION to inform U.S. BANK'S APPEARANCE AT JULY 24 2019 OMNIBUS HEARING and review MOTION to inform and Notice of Request to be Heard at the July 24-25 2019 Omnibus Hearing Re: 7963 Order filed by ALLAN S. BRILLIANT on behalf of Davidson Kempner Capital Management LP PEAJE INVESTMENTS LLC and review MOTION to inform Destilerias Serrales Inc.s Appearance at the July 24-25 Omnibus Hearing and review Affidavit Submitting Documents Declaration of Brian S. Rosen in Support of Motion and review INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE JULY 24-25 2019 OMNIBUS HEARING filed by Ad Hoc Group of PREPA Bondholders and review MOTION to inform TO PARTICIPATION AND OBSERVATION OF JULY 24-25 2019 OMNIBUS HEARING Re: 7963 Order filed by SREAEE and UTIER (.10). | 0.6 | 197 | 118.2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE JULY 24-25 2019 OMNIBUS HEARING filed by LINETTE FIGUEROA TORRES on behalf of Invesco Funds and review MOTION to inform Regarding Appearances at the July 24-25 2019 Omnibus Hearing Re: 7963 Order filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION and review Motion to allow Andrew M. Thau to appear pro hac filed by CARLOS R. RIVERA ORTIZ on behalf of Lawful Constitutional Debt Coalition and review MOTION to inform Pursuant to Order Regarding Procedures for Attendance Participation and Observation of July 24-25 2019 Omnibus Hearing. Re: 7963 Order filed by KENDRA LOOMIS on behalf of Ad Hoc Group of Constitutional Debt Holders and review Notice of Presentment - Notice of Filing and Corresponding Certification Regarding 21 22 25 29 31 32 33 34 Omnibus Objection (Non-Substantive) (.30); review Omnibus Objection of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Bonds and review Affidavit Submitting Documents / Declaration of James R. Bliss in Support of Omnibus Objection of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Bonds and review Notice / Declaration of James R. Bliss Pursuant to L.R. 3007-1(A) and review MOTION to inform Re: July 24 2019 Hearing AND RESPONSE to Motion filed by Peter C. Hein (.20). | 0.5 | 197 | 98.5 |
| 7/19/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize and file JOINT STATUS REPORT REGARDING GOVERNMENT PARTIESâ€™ MOTION IN LIMINE TO EXCLUDE WITNESS TESTIMONY REGARDING 1974 TRUST AGREEMENT [ECF NO. 1301] and Proposed Order. (.20). Communicate with Chambers and primeclerk. (.20) | 0.4 | 147 | 58.8 |
| 7/19/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 7/19/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and strategy prepared by OMM. | 0.1 | 275 | 27.5 |
| 7/19/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer with regards to (.20); email exchanges with W. Burgos of the DOJ (.10). | 0.3 | 197 | 59.1 |
| 7/19/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review AAFAFâ€™S LIMITED JOINDER AND STATEMENT IN SUPPORT OF THE OVERSIGHT BOARDâ€™S SUR-REPLY TO AMBAC ASSURANCE CORPORATIONâ€™S REPLY IN SUPPORT OF ITS MOTION CONCERNING APPLICATION OF THE AUTOMATIC STAY (.10); email exchange with A. Sax-Bolder as to the above (.10); email exchanges between OMM and AAFAF as to the above (.30); | 0.5 | 197 | 98.5 |
| 7/19/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to the "Limited Joinder of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. with Respect to Ambac Assurance Corporation's Motion and Memorandum of Law in Support of its Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds to Ambac Assurance Corporation's Motion" [ECF No. 8024] and Request to Strike Related document:8024 MOTION for Joinder / Limited Joinder of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. with Respect to Ambac Assurance Corporation's Motion and Memorandum of Law in Support of its Motion Concerning Application of the Automatic Sta filed by Assured Guaranty Corp. Assured Guaranty Municipal Corp. and review Agreed MOTION motion requesting leave to attend and participate in the July 24-25 2019 Omnibus Hearing filed by Del Valle Group (.10) Review notices of presentment regarding certification regarding 23rd 24th 26th 27th (.20); review motion to allow Seetha Ramachandran David A. Munkittrick Colin R. Kass Scott P. Cooper to appear pro hac vice on behalf of FOMB (.10); review ORDER GRANTING MOTION FOR ENTRY OF A SEVENTH ORDER EXTENDING TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY UNDER WHICH THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY IS THE LESSOR PURSUANT TO BANKRUPTCY CODE SECTION 365(D)(4) and review ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF JOS F. CARTAYA-MORALES AS LOCAL CONFLICTS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS PURSUANT TO BANKRUPTCY CODE SECTION 1103(a) AND LOCAL RULE 2014-1 EFFECTIVE AS OF MAY 30 2019 and review order relating to Joint Motion to Inform filed by Asociacion de Maestros de Puerto Rico (.10). | 0.5 | 197 | 98.5 |
| 7/19/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion Amended Omnibus Reply Re: 7882 Urgent motion For Stay Of Adversary Proceeding Supplemental To Pending Motion To Stay Go Bond Proceedings Pending Confirmation Of Commonwealth Plan Of Adjustment filed by the FOMB and review order granting motion to allow Andrew M. Tha to appear pro hac vice. | 0.1 | 197 | 19.7 |
| 7/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform INFORMATIVE MOTION OF THE FEE EXAMINER PURSUANT TO ORDER REGARDING PROCEDURES FOR ATTENDANCE PARTICIPATION AND OBSERVATION OF JULY 24-25 2019 OMNIBUS HEARING . | 0.1 | 197 | 19.7 |
| 7/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from M. Zerjal of Proskauer regarding updates as to | 0.1 | 197 | 19.7 |
| 7/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Superseding Status Report of Debtors and Alternative Proposed Case Management Orders in Adversary Proceedings Nos 19-291 et al. and Motion to Vacate Orders Previously Entered on Motions that FOMB Failed to Serve Upon Individual Defendants that FOMB Had SuedAL DEFENDANTS THAT FOMB HAD SUED filed by P. Hein Pro Se. | 0.2 | 197 | 39.4 |
| 7/22/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 7/22/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed upcoming deadlings and strategy prepared by OMM. | 0.3 | 275 | 82.5 |
| 7/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with legal counsels for Department of Health regarding (.90); email exchange with M. Zerjal of OMM as to the above (.10). | 1 | 197 | 197 |
| 7/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regardin . | 0.1 | 197 | 19.7 |
| 7/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review joinder of Official Committee of Unsecured Creditors in Ambac Assurance Corporations Motion to Strike Certain Provisions of Plan Support Agreement by and Among Financial Oversight and Management Board for Puerto Rico Certain GO Holders and Certain PBA Holders and review REPLY to Response to Motion in Support of Urgent Motion for an Order Striking Portions of the Sur-Reply of the Financial Oversight and Management Board to Ambac Assurance Corporations and Financial Guaranty Insurance Companys Reply Memorandum of Law in Support of their Motion Concerning Application of the Automatic Stay and review objection to /Response to Objection to and Request to Strike by Financial Oversight and Management Board of Assured's Limited Joinder (.20); Review Notice of Agenda of Matters Scheduled for the Hearing on July 24-25 2019 at 9:30 A.M (.30); review Third Supplemental Informative Motion of (I) Financial Oversight And Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Order Establishing Initial Procedures With Respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds Regarding Updated List of Parties Filing Notices of Participation (.40); review OTION to inform July 24 hearing filed by JOHN EDWARD MUDD on behalf of Servicios Integrales de la Montaa and review Urgent motion for an Order Striking Portions of the Sur-Reply of the Financial Oversight and Management Board to Ambac Assurance Corporations and Financial Guaranty Insurance Companys Reply Memorandum of Law in Support of their Motion Concerning Application of the Automatic Stay and review Objection to Ambac Assurance Corporation's Urgent Motion for Order Strikin Portions of Sur-Reply [ECF NO. 8173] (.10). | 1 | 197 | 197 |
| 7/23/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed upcoming deadlings and strategy prepared by OMM. | 0.3 | 275 | 82.5 |
| 7/23/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Initial review of objection to Motion for relief from stay filed by Hiram Perez Soto. | 0.3 | 197 | 59.1 |
| 7/23/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING IN PART AND DENYING IN PART 8173 Urgent motion for an Order Striking Portions of the Sur-Reply of the Financial Oversight and Management Board to Ambac Assurance Corporations and Financial Guaranty Insurance Company's Reply Memorandum of Law and review Amended MOTION to inform the Lawful Constitutional Debt Coalition's Request to be Heard at the July 24-25 2019 Omnibus Hearing and review MOTION CERTIFICATE OF NO OBJECTION AND REQUEST FOR ENTRY WITHOUT A HEARING OF ORDER GRANTING FIFTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE CLAIM OF PRASA BONDHOLDER (.10); review Motion for Interim Compensation First Interim Application of Ileana C. Cardona Fernandez Esq. Local Conflicts Counsel and review order granting Fifth Urgent Consented Motion for Further Extension of Deadlines Re: 6871 Motion under Rule 2004(c) for production of documents Authorizing discovery of Title III Debtors other than COFINA concerning salaries owed Pursuant pay scales Granted by Law (.10); review Amended MOTION to inform National Public Finance Guarantee Corporations Appearance at July 24 2019 Hearing and review Final MOTION ENTRY WITHOUT HEARING OF ORDER GRANTING CERTAIN INDIVIDUAL OBJECTION TO PROOF OF CLAIMS re:7392 Debtor's Individual Objection to Claims Of Exel Gasoline and Food Mart Corp Claim No. 25797 (.20). | 0.4 | 197 | 78.8 |
| 7/23/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING OBJECTION OF PUERTO RICO SALES TAX FINANCING CORPORATION TO PROOF OF CLAIM OF BLACK DIAMOND CREDIT STRATEGIES MASTER FUND LTD. CLAIM NO. 114500 and review ORDER DENYING MOTION TO STRIKE FILED BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO and review ORDER GRANTING FIFTY-EIGHTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THIRTY-EIGHTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE AND DEFICIENT CLAIMS and review ORDER GRANTING FORTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS ASSERTED AGAINST THE INCORRECT DEBTOR and review ORDER GRANTING FORTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO TO DUPLICATE AND INCORRECT DEBTOR CLAIMS. | 0.1 | 197 | 19.7 |
| 7/23/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING FORTY-SECOND OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE AND DEFICIENT CLAIMS (DOCKET ENTRY NO. and review ORDER GRANTING FORTY-THIRD OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE DEFICIENT AND INCORRECT DEBTOR CLAIMS and review ORDER GRANTING FIFTY-SECOND OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE CLAIMS OF ERS BONDHOLDERS and review ORDER GRANTING FIFTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE AND INCORRECT DEBTOR CLAIMS. | 0.1 | 197 | 19.7 |
| 7/23/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Statement of U.S. Bank National Association as Trustee with Respect to AMBAC Assurance Corporation's Motion and Memorandum of Law at Dkt. No. 7176 in Support of its Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds (.40); review order granting Motion to allow Scott P. Cooper to appear pro hac vice Receipt No. PRX100064964 8155 Motion to allow Colin R. Kass to appear pro hac vice Receipt No. PRX100064964 8156 Motion to allow David A. Munkittrick to appear pro hac vice Receipt No. PRX100064964 8157 Motion to allow Seetha Ramachandran to appear pro hac vice and review MOTION to inform Statement in Support of Ambac's Motion to Strike PSA Provisions and review Amended Third Supplemental Informative Motion of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Order Establishing Initial Procedures With Respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds Regarding Updated List of Parties Filing Notices of Participation (.30); review Notice of Amended Agenda of Matters Scheduled for the Hearing on July 24-25 2019 at 9:30 A.M. (.40); review Omnibus Reply in Further Support of the Pensions Discovery Motions (.20). | 1.3 | 197 | 256.1 |
| 7/24/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from Andrew Nadler. | 0.2 | 147 | 29.4 |
| 7/24/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Irene Blumberg regarding transcript for the 7/24 hearing. (.2). Request transcript and communicate with OMM. (.20). | 0.4 | 147 | 58.8 |
| 7/24/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed upcoming deadlings and strategy prepared by OMM. | 0.2 | 275 | 55 |
| 7/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with OMM team regarding AAFAF's presentation in anticipation of omnibus hearing and as part of status report to be presented by AAFAF. | 0.2 | 197 | 39.4 |
| 7/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION ORDER GRANTING THE TWENTIETH OMNIBUS OBJECTION (NON-SUBTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO SUBSEQUENTLY AMENDED CLAIMS (.10); review ORDER REGARDING STAY PERIOD AND MANDATORY MEDIATION (.20). | 0.3 | 197 | 59.1 |
| 7/25/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communications regarding forthcoming filing of uncontested Motion for leave to file pleading in excess of page limits in Adversary Proc. filed by FOMB against Governor Rossello. | 0.1 | 174 | 17.4 |
| 7/25/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 7/25/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email communication with OMM regarding filing of Urgent Motion and proposed Order. (.30) | 0.3 | 147 | 44.1 |
| 7/25/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed upcoming deadlings and strategy prepared by OMM. | 0.2 | 275 | 55 |
| 7/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review R Omni Claim Objection Updates: 7-25-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 7/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING IN PART 8249 DEBTOR'S URGENT MOTION FOR EXTENSION OF DEADLINES. Related document: 7449 Motion for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments and review MOTION CERTIFICATE OF NO OBJECTION REGARDING THIRD INTERIM AND CONSOLIDATED SEMIANNUAL APPLICATION OF THE FEE EXAMINER AND GODFREY & KAHN S.C. COUNSEL TO THE FEE EXAMINER FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM OCTOBER 1 2018 THROUGH MARCH 31 2019. | 0.1 | 197 | 19.7 |
| 7/26/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail chain communications by O'Melveny regarding drafting and filing of informative motion for attendance in connection with July 30 2019 hearing. | 0.1 | 174 | 17.4 |
| 7/26/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 7/26/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed upcoming deadlings and strategy prepared by OMM. | 0.2 | 275 | 55 |
| 7/26/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with I. Blumberg regarding filing of informative motion regarding July 30 hearing (.30); draft informative motion relating to the above (.20); email excxhange with I. Blumberg and A. Pavel as to the same and incorporate suggested changes (.20); review docket pursuant to identifying correct motions to be argued at the hearing for purposes of informative motion (.20); email exchange attaching revised motion and forwarding to P. Freidman (.10); finalize and file informative motion and notify the same (.10). | 1.1 | 197 | 216.7 |
| 7/26/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 07/24/2019 and review ORDER ADJOURNING HEARING ON CERTAIN MOTIONS and amended order (.10); review Sixth Supplemental Declaration of Luc A. Despins Regarding Retention of Paul Hastings LLP as Counsel to Official Committee of Unsecured Creditors (.20); review debtor's omnibus objection to claims (sixtieth sixty-first sixty-second sixty-third sixty-fourth sixty-fifth sixty-sixth sixty-seventh) (.20); review Motion for Interim Compensation of Estrella LLC with Exhibits A through E in Principal Document and review RESPONSE to 8083 Joint motion Superseding Status Report of the Debtors and Alternative Proposed Case Management Orders of Debtors and Certain Defendants in Connection with Adversary Proceeding Numbers 19-291 19-292 19-293 19-294 19-295 19-296 and 19-297 (.30). | 0.8 | 197 | 157.6 |
| 7/29/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by O'Melveny regarding amended informative motion to swap Elizabeth Mckeen for Peter Friedman regarding attendance to July 30 2019 hearing. | 0.1 | 174 | 17.4 |
| 7/29/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 7/29/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed upcoming deadlings and strategy prepared by OMM. | 0.3 | 275 | 82.5 |
| 7/30/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email chain regarding Informative Motion and filing services from Peter Friedman and Amalia Sax. | 0.3 | 147 | 44.1 |
| 7/30/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Request transcript for July Omnibus review and communicate with OMM (Irene Blumberg). | 0.3 | 147 | 44.1 |
| 7/30/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communications by O'Melveny regarding amended informative motion for attendance to August 2 2019 hearing. | 0.1 | 174 | 17.4 |
| 7/30/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Daily Update-Summary of Title III Proceedings sent from Paolo Dalog. | 0.2 | 147 | 29.4 |
| 7/30/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of title III proceedings receivd from Paolo Dalog. | 0.2 | 147 | 29.4 |
| 7/30/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed upcoming deadlines and strategy prepared by OMM. | 0.3 | 275 | 82.5 |
| 7/30/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 8301 Urgent motion -Fourth Urgent Consented Motion for Extension of Deadlines relating to NextGen request for administrative payment and review REPLY to 8246 Objection to 7776 Motion for Relief From Stay Under 362 [e] filed by Hiram Perez Soto (.20): review Motion resigning legal representation Kristopher M. Hansen Jonathan D. Canfield and Stroock & Stroock & Lavan LLP filed by BRIAN M DICK BIASCOECHEA on behalf of Ad Hoc Group of Noteholders of FGIC-Insured Notes and review order granting the same and review Minute Entry for proceedings held before Magistrate Judge Judith G. Dein. Motion Hearing held on 07/30/2019 (.10). | 0.3 | 197 | 59.1 |
| 7/30/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 7-30-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 7/31/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed upcoming deadlines and strategy prepared by OMM. | 0.1 | 275 | 27.5 |
| 7/31/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Zerjal and P. Omorogbe of Proskauer regarding (.30); email exchange with Dept. of Health as to the above (.20). | 0.5 | 197 | 98.5 |
| 7/31/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Leandro Delgado to appear pro hac vice filed by RAUL S MARIANI FRANCO on behalf of Autonomous Municipality of San Juan and review Motion to allow Michael Fernandez to appear pro hac vice filed by RAUL S MARIANI FRANCO on behalf of Autonomous Municipality of San Juan and review INFORMATIVE MOTION OF THE FEE EXAMINER ON REVIEW STATUS OF APPLICATIONS OF MCKINSEY & COMPANY INC. AS CONSULTANT TO THE FINANCIAL MANAGEMENT AND OVERSIGHT BOARD. | 0.2 | 197 | 39.4 |

| Date | | Timekeeper | Task | Description | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7/31/2019 | P104-4 | Carolina Velaz | A302 Review/analyze | Draft email to V. Diaz of Department of Health following up on ███. Research regarding ███ | 0.1 | 197 | 19.7 |
| 7/10/2019 | P104-4 | Joshua Rodriguez | A302 Research | ███ | 0.4 | 100 | 40 |
| 7/11/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings sent from Irene Blumberg. Research regarding ███ | 0.2 | 147 | 29.4 |
| 7/16/2019 | P104-4 | Joshua Rodriguez | A302 Research | ███ And research for ███ | 0.3 | 100 | 30 |
| 7/17/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings by Irene Blumberg. | 0.2 | 147 | 29.4 |
| 7/25/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize and file unopposed motion to extend page limit and the proposed order. (.20); Communicate with primeclerk and Chambers. (.20) | 0.4 | 147 | 58.8 |
| 7/10/2019 | P104-4 | Joshua Rodriguez | A108 Communicate (other external) | Drafting email to PR Supreme Court Translation Department asking for translation for Court's decisions of: 1) Vicar Builders Development  inc. v. ELA  192 DPR 256 (2015); 2) Jaap Corp. v. Dpto. de Estado  187 DPR 730 (2013); and 3) CMI Hospital v. Dept. Health  171 DPR 313 (2007) | 0.1 | 100 | 10 |
| 7/17/2019 | P104-4 | Joshua Rodriguez | A108 Communicate (other external) | Email for Translation Division in PR Supreme Court regarding petition for translated opinion. | 0.2 | 100 | 20 |
| 7/17/2019 | P104-4 | Joshua Rodriguez | A104 Review/analyze | Contacting PR Supreme Court regarding for translated version of Research regarding PR Supreme Court decision: Ortiz v. Municipio Guayama  163 DPR 208 (2004); | 0.1 | 100 | 10 |
| **Total** | | | | | **72.90** | | **$ 14,792.50** |

| Date | | Timekeeper | Task | Description | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7/10/2019 | P104-4 | Ignacio Labarca | A102 Research | Researched  read and reviewed legal provisions in connection with ███ | 2.4 | 174 | 417.6 |
| 7/10/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Objection to Motion filed by NextGen and Quality Services Inc. | 1.8 | 174 | 313.2 |
| 7/10/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Editing draft of Objection to Motion filed by NextGen and Quality Services Inc. | 1.9 | 174 | 330.6 |
| 7/10/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafted and revised Declaration of Mr. Alexander Quevedo Pagan as director of the Office of Informatics in Advanced Technology of the Puerto Rico Department of Health in support of forthcoming filing of Objection to NextGen Healthcare Inc's Motion for Administrative Expenses in connection with alleged used of cloud-based Mirth Connect system. | | | |
| 7/17/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Telephone conference with attorneys Diaz and Bandas from the Department of Health to discuss ███ | 1.1 | 174 | 191.4 |
| 7/17/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of e-mail communication to counsel for NextGen regarding ███ | 0.4 | 174 | 69.6 |
| 7/17/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of e-mail summary to OMM  Proskauer and AAFAF in connection with ███ | 0.6 | 174 | 104.4 |
| 7/18/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafted and revised Stipulation for Modification of Stay in case of Hiram Perez-Soto regarding continuation of litigation in US District Court until judgment  including review of such draft with comments and additional questions by Proskauer Rose. | 1.2 | 174 | 208.8 |
| 7/19/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of e-mail communication regarding draft of Stipulation to Steve Ma from O'Melveny. | 0.5 | 174 | 87 |
| 7/19/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Motion for Joinder to forthcoming Motion to Dismiss Amended Complaint to be filed by the Government Development Bank for Puerto Rico in Adversary Proceeding 18-00028 filed by Cooperatives | 1.8 | 174 | 313.2 |
| 7/22/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised draft of Motion for Joinder to Motion to Dismiss filed by Government Development Bank in Adversary Proceeding 18-00028  served stamped copy of the filing to Hon. Judges Swain and Dein and requested service thereof from Primeclerk. | 0.2 | 174 | 34.8 |
| 7/24/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafted and revised Urgent Motion for Extension of Deadlines in connection with NextGen's Motion for Administrative Expenses. | 0.2 | 174 | 34.8 |
| 7/10/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of ███ | 0.8 | 174 | 139.2 |
| 7/10/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed Draft of Joinder to FOMB Opposition to AMBAC 2004 Motion in connection with PRIFA Rum taxes. | 0.1 | 174 | 17.4 |
| 7/11/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed revised draft of Objection to Motion for Administrative Expenses filed by NextGen HealthCare Inc. in connection with Mirth Connect cloud software system and alleged agreement with the Department of Health. | 0.3 | 174 | 52.2 |
| 7/15/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication from Proskauer Rose regarding ███ | 0.1 | 174 | 17.4 |
| 7/15/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail chain communication regarding filing of Motion to Dismiss FOMB v. Rossello complaint in Adv. Proc. No. 19-00393 and related Notice of MTD. | 0.2 | 174 | 34.8 |
| 7/17/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed multiple e-mail chain communications by O'Melveny and Proskauer Rose in connection with status of ███ | 0.5 | 174 | 87 |
| 7/18/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail chain communication and relevant documents regarding ███ | 0.6 | 174 | 104.4 |
| 7/18/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Revised and filed Limited Joinder and Statement in Support of the FOMB 5s> Reply to Ambac Assurance Corporation's Reply in Support of its Motion Concerning Application of the Automatic Stay  sent courtesy copy to Judge Swain and requested service thereof from PrimeClerk. | 0.4 | 174 | 69.6 |
| 7/22/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail by AAFAF approving filing of draft of Joinder to forthcoming Motion to Dismiss Amended Complaint to be filed by the Government Development Bank for Puerto Rico in Adversary Proceeding 18-00028 filed by Cooperatives | 0.1 | 174 | 17.4 |
| 7/22/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed Motion to Dismiss Amended Complaint filed by FOMB to include references to Motion for Joinder to forthcoming Motion to Dismiss Amended Complaint to be filed by the Government Development Bank for Puerto Rico in Adversary Proceeding 18-00028 filed by Cooperatives | 0.4 | 174 | 69.6 |
| 7/23/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by Department of Health regarding request for meeting in connection with Motion for Administrative Expenses filed by NextGen and forthcoming settlement or objection thereto. | 0.1 | 174 | 17.4 |
| 7/24/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail chain communications by counsel from O'Melveny regarding status of ███ | 0.3 | 174 | 52.2 |
| 7/24/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed communications by NextGen's legal counsel in connection with ███ | 0.2 | 174 | 34.8 |
| 7/25/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail chain communications by O'Melveny regarding further extension of time to either finalize settlement agreement with NextGen in connection with Motion for Administrative Expenses or to file an objection thereto and evaluation of concerns forwarded by Oversight Board in connection with motion. | 0.2 | 174 | 34.8 |
| 7/25/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by counsel for NextGen regarding further extension of time to finalize possible settlement agreement in connection with Motion for Administrative Expenses. | 0.1 | 174 | 17.4 |
| 7/25/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by O'Melveny regarding drafting and filing of unopposed motion for leave to file reply in excess of page limits in Adversary Proceeding initiated by Oversight Board against governor Rossello. | 0.3 | 174 | 52.2 |
| 7/25/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by counsel from Department of Health regarding ███ | 0.2 | 174 | 34.8 |
| 7/26/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by counsel from Department of Health indicating agency ███ | 0.1 | 174 | 17.4 |
| 7/26/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by O'Melveny regarding filing of reply in further support of motion to dismiss Adversary Proceeding initiated by Oversight Board against Governor Rossello. | 0.1 | 174 | 17.4 |
| 7/26/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by NextGen's legal counsel approving consented motion for extension of time to finalize settlement agreement in connection with Motion for Administrative Expense or to otherwise plead. | 0.1 | 174 | 17.4 |
| 7/30/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by O'Melveny asking about status of negotiations and communications with NextGen's counsel in connection with Motion for Administrative Expenses. | 0.1 | 174 | 17.4 |
| 7/31/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by Proskauer regarding status of Department of Health's investigation of matters related to NextGen's Motion for Administrative Expenses. | 0.1 | 174 | 17.4 |
| 7/15/2019 | P104-4 | Ignacio Labarca | A108 Communicate (other external) | Telephone conference with Movant ███ | 0.5 | 174 | 87 |
| **Total** | | | | | **18.80** | | **$ 3,271.20** |

| Date | | Timekeeper | Task | Description | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7/10/2019 | P104-4 | Grecia Diaz | A102 Research | Confirmation with C. Velaz regarding administrative process for tax claims. | 0.9 | 129 | 116.1 |
| 7/10/2019 | P104-4 | Grecia Diaz | A102 Research | Legal analysis with V. Blay regarding ███ | 0.1 | 129 | 12.9 |
| 7/10/2019 | P104-4 | Grecia Diaz | A102 Research | Review incorporated legal analysis requested pertaining to ███ | 2.8 | 129 | 361.2 |
| 7/10/2019 | P104-4 | Grecia Diaz | A102 Research | Phone call to Puerto Rico Department of Treasure to ███ | 0.6 | 129 | 77.4 |
| 7/10/2019 | P104-4 | Grecia Diaz | A102 Research | Followup regarding first steps to proceeding with ███ | 2.1 | 129 | 270.9 |
| 7/10/2019 | P104-4 | Grecia Diaz | A102 Research | Legal analysis regarding ███ | 2.9 | 129 | 374.1 |
| 7/10/2019 | P104-4 | Grecia Diaz | A102 Research | Legal analysis regarding ███ | 0.8 | 129 | 103.2 |
| 7/10/2019 | P104-4 | Grecia Diaz | A102 Research | Review and analyze email chain from D. PÃ©rez regarding ███ | 0.7 | 129 | 90.3 |
| 7/15/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Email exchange with C. Velaz and L. Marxt regarding ███ | 0.2 | 174 | 25.8 |
| 7/18/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of e-mail communication to Department of Justice regarding revised draft of Stipulation for Modification of Stay in case of Hiram Perez-Soto regarding continuation of litigation in US District Court until judgment  including additional questions by Proskauer Rose. | 0.4 | 174 | 69.6 |
| 7/23/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Objection to Motion for Lift of Stay by Hiram Perez Soto. | | | |
| 7/24/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of summary of conversation between the DOJ and Movant Hiram Perez Soto to finalize a Stipulation in connection with the Motion for Relief from Stay to continue litigation in the US District Court to circulate with O'Melveny before filing of Objection thereto  and reviewed comments made by DOJ to draft of objection. | 2.3 | 174 | 400.2 |
| 7/24/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Email exchanges with P. Omorogbe of Proskauer regarding ███ | 0.4 | 174 | 69.6 |
| 7/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | email exchange with M. Zerjal of Proskauer (.10); review revised certifications received from the Dept. of State (.20); email exchange with P. Omorogbe and M. Zerjal as to the above (.20) and review additional argument incorporated and suggested by Proskauer to objection (.30); review latest objection draft and all pertinent exhibits as forwarded by Proskauer (.30); phone conference with Movant's counsel regarding consent to extension in other outstanding matters (.60); email exchange with Proskauer team as to the above (.20); email exchange with counsel for NextGen confirming the above (.10); draft and edit urgent consented motion for extension of time to respond to NextGen's motion (.20); review and edit sworn statement to be submitted with objection (.10); finalize and file urgent consented motion and notify to Prime Clerk and chambers (.10). | 3 | 197 | 591 |
| 7/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with I. Garau of AAFAF regarding ███ (.10); email exchange with DOJ regarding ███ (.10); email exchange with I. Garau as to the above (.10); email exchange with DOJ as ███ (.10); email exchange with S. Ma of Proskauer as to the above (.10); email exchanges with S. Ma of Proskauer regarding ███ | 0.9 | 197 | 177.3 |
| 7/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with M. Marchany and I. Bayne of the Port Authority and I. Garau of AAFAF regarding ███ | 0.6 | 197 | 118.2 |
| 7/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with I. Garau of AAFAF regarding ███ (.10); email exchanges with the DOJ regarding the above and communications with movants' counsel (.20); email exchanges regarding updates in the USDC docket regarding ███ (.10); email exchange with DOJ regarding ███ (.10); email exchange with S. Ma of Proskauer regarding the above (.10). | 0.7 | 197 | 137.9 |
| 7/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with D. Perez of OMM regarding lift stay notice forwarded by Gerald Medina Vega and review of the same. | 0.1 | 197 | 19.7 |

| Date | | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7/12/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with movant Hiram Perez regarding [redacted] (.40); email exchanges with Hiram Perez regarding proposed language (.20); email exchange with the DOJ as to the above (.10); email exchange with W Burgos of DOJ as to the above (.10); review and edit Centros 330 stipulation (.30) and email exchange with S. Ma as to the above (.20); email exchanges with DOJ regarding Vergil Almodovar lift stay notice (.20); email exchange with S. Ma as to Ojo del Agua stipulation (.10). | 1.8 | 197 | 354.6 |
| 7/14/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding extension draft with regards to Hiram Perez lift stay motion. | 0.1 | 197 | 19.7 |
| 7/14/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from P. Omopoabe regarding [redacted] | 0.2 | 197 | 39.4 |
| 7/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with the DOJ team regarding [redacted] (1.00), [redacted] (.20), [redacted] (.10), (.10); draft and edit extension motion and order relating to [redacted] (.20); email exchange with S. Ma as to the above (.10) and regarding waiver under 362(e)(1) (.20); email exchange with M. Perez as to the above (.20); email exchange with DOJ as to the above (.10); email exchange with S. Ma as to the above (.20); review lift stay notice forwarded by Diana Iris Morales (.10); review email from H. Bauer as to the above (.10). | 1.7 | 197 | 334.9 |
| 7/17/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding [redacted] (.20); email exchange with S. Ma of Proskauer regarding [redacted] (.20); review lift stay notice with regards to mandamus to the Municipal against Dept. of Education (.20); email exchange with DOJ as to the above (.10); email exchange with DOJ as to Carlos Gomez stipulation and Juan Santiago (.20); email exchange with DOJ regarding Vergil Almodovar stipulation (.20). | 1.2 | 197 | 236.4 |
| 7/18/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communications by Steve Ma from O'Melveny regarding follow-up questions about the Department of Justice's position in connection with [redacted] | 0.1 | 174 | 17.4 |
| 7/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding [redacted] (.20); email exchanges by DOJ team as to the above (.20); review responses provided by DOJ as to the above (.20); email exchange with DOJ as to [redacted] (.10). | 0.7 | 197 | 137.9 |
| 7/20/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Email exchanges with movant Hiram Perez regarding execution of stipulation to modify the stay. | 0.3 | 197 | 59.1 |
| 7/22/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communications from Proskauer Rose providing [redacted] | 0.2 | 174 | 34.8 |
| 7/22/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communications by AAFAF [redacted] | 0.1 | 174 | 17.4 |
| 7/22/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communications with the DOJ regarding [redacted] | 0.1 | 174 | 17.4 |
| 7/22/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communications by O'Melveny inquiring about [redacted] | 0.1 | 174 | 17.4 |
| 7/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding [redacted] language to resolve Hiram Perez lift stay notice following email exchanges with Mr. Perez (.20); email exchanges with movant Mr. Perez regarding the above (.20); email exchange with DOJ as to Carlos Gomez stipulation Consejo de Salud Rosa a Rosado stipulation Juan Melendez Perez Juan Santiago Arenas Bus Line Vergil Almodovar Atlantic Medical (as to counsel for DOJ in USDC case) (.70); email exchanges with S. Ma as to need to execute Carlos Gomez stipulation (.20); email exchange with Proskauer regarding suggested language by Hiram Perez (.20); email exchanges with DOJ and Proskauer regarding inquiries as to Consejo de Salud stipulation (.40); email exchange with Proskauer regarding requesting extension of time from Mr. Perez (.10); email exchange with DOJ as to the above (.10); email exchanges with D. Perez regarding Juan Melendez's counsel regarding certain changes to stipulation (.10); email exchanges with DOJ regarding the above (.10); email exchange with revised Rosa Rosado stipulation (.20); email exchange with S. Ma as to Hiram Perez lift stay motion and risks of stipulating to the same (.30); email exchange with DOJ as to injunctive relief and costs associated with act 9 representation (.30); review complaint filed by Mr. Hiram Perez to [redacted] (.80); email exchange with DOJ regarding proposal by Proskauer to settle case (.30); review changes incorporated to Consejo de Salud stipulation (.20); email exchange with Proskauer regarding additional change as to the above (.10); email exchange with DOJ regarding finalizing stipulation (.10); draft and edit Juan Santiago stipulation (.30); email exchanges with S. Ma as to the above (.20); email exchange between DOJ and Mr. Perez regarding extension request to attempt to settle stipulation (.10). | 5.5 | 197 | 1083.5 |
| 7/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding [redacted] | 0.2 | 197 | 39.4 |
| 7/23/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communications by DOJ requesting [redacted] | 0.1 | 174 | 17.4 |
| 7/23/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed all relevant pleadings in District Court and e-mail communications with Department of Justice in furtherance of drafting of Objection to Motion for Lift of Stay by Hiram Perez Soto. | 2.4 | 174 | 417.6 |
| 7/23/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding drafting of objection with regards to Hiram Perez lift stay motion (.10); email exchange with Proskauer regarding deference to DOJ as to stipulating to Hiram Perez lift stay notice (.10); email S. Ma of Proskauer regarding opposition to lift stay motion for Hiram Perez (.10); email exchange with DOJ attaching Juan Melendez stipulation (.10); phone conference with H. Bauer regarding request directed to DOJ to get them to record settlement (.10); email exchange with the Comptroller (.10); email exchange with W. Burgos of the DOJ as to the above (.10). | 0.9 | 197 | 177.3 |
| 7/23/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Amended MOTION to join Appearance of Cantor-Katz Collateral Monitor LLC at Omnibus Hearing Scheduled for July 24-25 2019 and review OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE FIFTH INTERIM COMPENSATION PERIOD FROM OCTOBER 1 2019 THROUGH JANUARY 31 2019 (.10); review NOTICE OF (A) WITHDRAWAL OF OBJECTION TO PROOF OF CLAIMS NO10954 AND (B) SUBMISSION OF AMENDED EXHIBITS TO THE FIFTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS (ECF NO.7278) and review Notice of Objection and Request for Entry Without a Hearing of Order Granting Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Black Diamond Credit Strategies Master Fund Ltd. (Claim No. 114500) and review Notice of Presentment Certificate of No Objection and Request for Entry Without a Hearing of Orders Granting Certain Omnibus Objections to Claims(.30). | 0.4 | 197 | 78.8 |
| 7/24/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communications by Steve Ma regarding status of draft of Objection to Mr. Hiram Perez's Motion for Relief from Stay to continue litigation in US District Court and reviewed draft of objection to stay lift motion with comments forwarded by O'Melveny. | 0.3 | 174 | 52.2 |
| 7/24/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication from O'Melveny forwarding Objection to Motion for Relief from Stay filed by Hiram Perez with comments and observations in furtherance of finalization of same. | 0.1 | 174 | 17.4 |
| 7/24/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail chain communications by Department of Justice regarding forthcoming filing of objection to motion for lift stay by Mr. Hiram Perez for continuation of cause of action in US District Court against several judges and former judges. | 0.1 | 174 | 17.4 |
| 7/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit objection to lift stay motion filed by Hiram Perez (1.10); email exchange with S. Ma of Proskauer as to the above (.10); email exchange with DOJ as to requesting additional time to resubmit (.20); email exchange with DOJ as to requesting additional time to resubmit (.20); email exchange with S. Ma as to the above (.20); email exchange with DOJ as to the above and incorporations made by Proskauer (.30); review changes and comments incorporated by DOJ to objection draft (.20); review additional comments incorporated by Proskauer to objection (.20); email exchanges with S. Ma of Proskauer regarding additional changes in anticipation of filing objection (.20); revise and edit table of content and table of authorities (.40); email exchanges with Proskauer (.10); and DOJ as to final drafts and filing (.20); email exchange with DOJ as to notification of objection (.20). | 2.6 | 197 | 512.2 |
| 7/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from DOJ regarding [redacted] (.10); [redacted] | 3.7 | 197 | 728.9 |
| 7/26/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding [redacted] (1.80), [redacted] (.20). | 0.3 | 197 | 59.1 |
| 7/26/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano and W. Burgos regarding [redacted] (.30); email exchange with S. Ma of Proskauer as to [redacted] (.20); email exchange with DOJ as to the above and review change incorporated by them to proposed draft (.10). | 0.6 | 197 | 118.2 |
| 7/27/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding finalizing stipulation for Centros 300. | 0.1 | 197 | 19.7 |
| 7/31/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with DOJ regarding last changes incorporated to stipulation by counsels to Atlantic Medical (.30); email exchange with S. Penagaricano as to response to Consejo's counsel pursuant to executing stipulation (.10); email exchange with DOJ as to Gomez Cruz stipulation with minimal change (.30). | 0.5 | 197 | 98.5 |
| **Total** | | | | | **41.00** | | **$ 7,168.30** |

| | | | FEE/EMPLOYMENT APPLICATIONS | | | | |
|---|---|---|---|---|---|---|---|
| 7/18/2019 | P104-4 | Luis Marini | A101 Plan and prepare for | Edit and finalize MPM's may fee statement. | 0.7 | 275 | 192.5 |
| 7/10/2019 | P104-4 | Valerie Blay | A103 Draft/revise | Prepare Fee Statement for MPM for May - review time entries draft table per activity and task code summary for CW HTA ERS and COFINA. (5.10). Draft payment letters for all entities and Summary letter. (1.10). | 6.2 | 147 | 911.4 |
| 7/12/2019 | P104-4 | Valerie Blay | A103 Draft/revise | Draft MPM Fourth Interim Fee Application- include details per attorney per month and task codes. | 0.9 | 147 | 132.3 |
| 7/15/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and finalize fourth fee statement. | 0.5 | 275 | 137.5 |
| 7/15/2019 | P104-4 | Valerie Blay | A103 Draft/revise | Analysis and edits to MPM's fee statement. | 0.5 | 275 | 137.5 |
| 7/31/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise email to professionals on payments in the ordinary course. | 0.3 | 275 | 82.5 |
| 7/10/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Begin to review figures and tables for MPM Fourth Interim Fee Application. | 1.4 | 147 | 205.8 |
| 7/11/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review LEDES format received for MPM fee statement to be submitted along with fourth interim fee application. | 0.3 | 147 | 44.1 |
| 7/15/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review and finalize MPM Fourth Interim Fee Application. (1.60) Review all tables and redactions for May CW HTA and ERS. (.80) | 2.4 | 147 | 352.8 |
| 7/18/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize fee statement for MPM May. (.30). Communicate with Professionals. (.10) | 0.4 | 147 | 58.8 |
| 7/19/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Communicate with Chambers and primeclerk MPM's fourth interim fee application. (.20) | 0.2 | 147 | 29.4 |
| **Total** | | | | | **13.80** | | **$ 2,284.60** |

| | | | FEE/EMPLOYMENT OBJECTIONS | | | | |
|---|---|---|---|---|---|---|---|
| 7/16/2019 | P104-4 | Valerie Blay | A103 Draft/revise | Review communication regarding [redacted] (.10). Call to discuss the same. (.20) | | | |
| 7/10/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Draft email for accounting division in AAFAF as to the above. (.20) | 0.5 | 147 | 73.5 |
| 7/10/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Call from Hacienda (Victor Aponte) regarding holdback deductions for Brown & Rudnick CST and FTI. (.20). Review Brown & Rudnick fee statements and order allowing holdback to understand discrepancies revise figures and payment letter and upload for payment. (.40). Communicate with CST- further detail needed. (.20) Communicate with FTI- further detail needed. (.20). Review discrepancy between order and fee statements communicate with FTI revise figures and payment letter and upload for payment. (.40). Review email summary from Militza of pending holdbacks to be paid. (.20)- request detail of actual amounts paid. (.20). Request redaction detail from Phoenix. (.20). | .2 | 147 | 294 |
| 7/10/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review COFINA fee statement received from Proskauer. (.20). Draft payment letter and upload for payment. Notify Hacienda. (.20). Communicate with Hacienda regarding pending holdbacks. (.20) | 0.5 | 147 | 73.5 |
| 7/10/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Estrella LLC first interim fee application declaration and order granting first interim application. Communicate with Professional to discuss needed documentation to process payments. Review documentation received. (.60) | 0.6 | 147 | 88.2 |
| 7/10/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from May- Jenner & Block. (.20) | | | |
| | | | | Review fee statements received from Proskauer May (PREPA HTA ERS and CW). (.60) | 0.8 | 147 | 117.6 |
| 7/10/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review detail of holdback payment from CST and communicate with Hacienda. (.30). Review Stephan Hornung emails- re no objection for payment. (.10) Communicate with CST for May and Fifth Interim holdback payment. (.30). Draft payment letter for LSE May and upload for payment. (.30) | 0.8 | 147 | 117.6 |
| 7/10/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review emails with Nilda Navarro requesting detail of payment. (.10). Communicate with Hacienda and send detail to Nilda Navarro. (.30) | 0.8 | 147 | 117.6 |
| 7/10/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review emails from KROMA regarding payment detail. (.10) Request detail from Hacienda and communicate with KROMA. (.30) | 0.4 | 147 | 58.8 |
| 7/10/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Phoenix for CW June. (.20). | 0.2 | 147 | 29.4 |
| 7/10/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter for EPIQ May fee statement and upload for payment. (.30) | 0.3 | 147 | 44.1 |
| 7/10/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from LSE regarding tax in holdback from 2018. Discuss internally how to proceed. | 0.2 | 147 | 29.4 |
| 7/10/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from McKinsey for the following months: February and March. (.40) | 0.4 | 147 | 58.8 |
| 7/10/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from FTI for May invoice. (.20) | | | |
| | | | | Review documentation with FTI regarding holdback payment and reductions. (.20) | 0.4 | 147 | 58.8 |
| 7/10/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from O&B for February- CW and ERS. (.10) | | | |
| | | | | Review Phoenix third fee application detail and provide to Hacienda. (.30). | | | |
| | | | | Review Paul Hastings fee statement. (.20). review Ernivison Oct-May 2019. (.20) | 0.9 | 147 | 132.3 |
| 7/10/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement for April CST. (.20) | | | |
| | | | | Review no objection letter for Jenner and Block received for May. (.20). Draft payment letter and upload for payment. (.30) | 0.2 | 147 | 29.4 |
| 7/11/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements for May from Segal (.20) BENNAZAR (.20) and Marchand(.20). Schedule for Payment. | 1.1 | 147 | 161.7 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/11/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from Alvarez & Marsal for HTA ERS and Commonwealth for May. | 0.3 | 147 | 44.1 |
| 7/11/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication between Lalisse Guillen and Marc Langston regarding . (.50) | 0.5 | 147 | 73.5 |
| 7/12/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection email received form Dan Brown at Proskauer (.20)- request original fee statement. (.10).<br>Review fee statements (.20) draft payment letter and upload for payment (.30) | 0.8 | 147 | 117.6 |
| 7/12/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Duff & Phelps for June 2019. (.20) | 0.2 | 147 | 29.4 |
| 7/15/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Heidi Clerk (Primeclerk) regarding status of payment. (.20)<br>Review fee statement received from Andrew Wolfe from May- June 30 2019. (.20)<br>Communication with Bettina Whyte regarding holdback- it has not been approved yet. (.20).<br>Communicate with LSE regarding (.30) | 0.6 | 147 | 88.2 |
| 7/15/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for Paul Hastings. (May). | 0.2 | 147 | 29.4 |
| 7/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from E. Trigo regarding | 0.1 | 197 | 19.7 |
| 7/16/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Primeclerk for June. (.20) | 0.2 | 147 | 29.4 |
| 7/16/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement and email communications with Ernest Jaramillo from Salud Actuarial. (.40). Draft Payment Letter and Upload for payment. (.30) | 0.7 | 147 | 102.9 |
| 7/16/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection fee statement for April received by Paul Hastings. (.20). draft payment letter and upload for payment. (.30)<br>review May fee statement received for PH. (.20) | 0.7 | 147 | 102.9 |
| 7/16/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter and upload for payment- A&S Legal May. (.30) | 0.3 | 147 | 44.1 |
| 7/16/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from EPIQ for June on 7/15. (.20) | 0.2 | 147 | 29.4 |
| 7/16/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review OMM fee statements received on 7/15 for the following months: March April and May. (.60). Communicate with Lalisse. (.20)<br>Review communication with OMM and AAFAF regarding fee statement approval. (.20) | 1 | 147 | 147 |
| 7/16/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review No Objection received from Zolfo Cooper for April fee statement on 7/15. (.20) Draft payment letter and upload for payment. (.30) | 0.5 | 147 | 73.5 |
| 7/16/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from CST on 7/15 for April and May. (.40). Schedule for payment. | 0.4 | 147 | 58.8 |
| 7/16/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review No Objection letters received from Phoenix Management (Michael Jacoby)23rd and 3rd statements. (.40). Draft payment letter and upload for payment. (.30) | 0.7 | 147 | 102.9 |
| 7/16/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letters for McKinsey for February (.30) and March (.30) and upload for payment. | 0.6 | 147 | 88.2 |
| 7/16/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III Proceedings sent from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 7/16/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with Helena Honig from Willkie regarding holdback- court has not approved yet. | 0.2 | 147 | 29.4 |
| 7/18/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 7/18/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication with Hacienda regarding payments for the new fiscal year. | 0.2 | 147 | 29.4 |
| 7/19/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review LSE June fee statement and schedule for payment. (.20) | 0.2 | 147 | 29.4 |
| 7/19/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with Hacienda regarding status of Primeclerk and Paul Hastings. (.30). communicate with Primeclerk. (.20). | 0.5 | 147 | 73.5 |
| 7/22/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Fee Application for OMM for CW and File. (.20).<br>Review Fee Application for OMM for HTA and File. (.20).<br>Review Fee Application for OMM for ERS and File. (.20).<br>Communicate with J Spinna regarding pending filing and ERS.(.30). | 0.9 | 147 | 132.3 |
| 7/22/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email communication from Hacienda regarding McKinsey. (.20).<br>Review documentation received from Ernest Jaramillo (10) and communicate with Hacienda. (.10) | 0.4 | 147 | 58.8 |
| 7/23/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings sent from Andrew Nadler. | 0.2 | 147 | 29.4 |
| 7/23/2019 | P104-4 | Valerie Blay | | review first fee statement received from Battle Group- Barbara Levine. (.20) | 0.2 | 147 | 29.4 |
| 7/24/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Cardona Fernandez and declaration- no objection. (.20) | 0.2 | 147 | 29.4 |
| 7/24/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Duff and Phelps regarding audit request of payment detail. (.20) | 0.2 | 147 | 29.4 |
| 7/25/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Zolfo Cooper tax declaration. | 0.2 | 147 | 29.4 |
| 7/29/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from Jenner & Block and Marchand for June. (.40). | 0.4 | 147 | 58.8 |
| 7/30/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received on 7/29 from Marchand (.20) and Jenner & Block (.20). Draft payment letter for Marchand and upload for payment. (.30).<br>Draft payment letter for Jenner & Block and upload for payment. (.30). | 1 | 147 | 147 |
| 7/30/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review expense report from Drivetrain. (.20). Draft payment letter and upload for payment. (.30) | 0.5 | 147 | 73.5 |
| 7/30/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Munger Tolles for June. (.20) | 0.2 | 147 | 29.4 |
| 7/30/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for the Fee Examiner. (.20). Draft payment letter and upload for payment. (.30).<br><br>Communicate with Hacienda pending payments uploaded today. (.20) | 0.7 | 147 | 102.9 |
| 7/30/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review CST no objection for May received on July 26. (.20). Draft payment letter and upload for payment. (.30). | 0.5 | 147 | 73.5 |
| 7/30/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received and no objection for Brown and Rudnick- CW ERS HTA and PREPA. (.40). Review declarations received for each. (.40). Draft payment letter and upload for payment. (.30) | 1.1 | 147 | 161.7 |
| 7/30/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from PH on June 26. (.20). Draft payment letter and upload for payment. (.30) | 0.5 | 147 | 73.5 |
| 7/31/2019 | P104-4 | Valerie Blay | A104 Review/analyze | McKinsey- Review No Objection received for May (.20) and for April (.20).<br>Draft payment letter for each and upload for payment. (.60)<br>Notify Hacienda.(.10) | 1.1 | 147 | 161.7 |
| 7/31/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review No objection and fee statement from Ileana Cardona and fee statement. (.30). Draft payment letter and upload for payment. (.30) | 0.6 | 147 | 88.2 |
| 7/31/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review No Objection and fee Statement for DiCicco may. (.30). Draft payment letter and upload for payment. (.30) | 0.6 | 147 | 88.2 |
| 7/31/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Fee statement received from PROSKAUER for COFINA. (.20)<br>Draft payment letter and upload for payment. (.30) | 0.5 | 147 | 73.5 |
| 7/31/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review No objection fee statement from A&M. (.20). Draft payment letter and upload for payment along with declarations. (.30) | 0.5 | 147 | 73.5 |
| 7/31/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection fee statement received from KROMA. (.20). Draft payment letter and upload for payment. (.30) | 0.5 | 147 | 73.5 |
| 7/31/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection email from Brattle Group. (.20). Communicate with Barbara Levine (Brattle Group) regarding needed information for pending payment. (.20). Review documentation received from Mrs. Levine (W9 Services agreement original fee statement and Bank Accounts. (.40). Call with Mrs. Levine to explain process. (.20).<br>Draft payment letter and upload for Payment. (.20).<br>Review communication regarding 29% withholding to professionals pursuant to the amended tax code of 2019. (.30). | 1.5 | 147 | 220.5 |
| 7/31/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review No Objection received from FTI. (.20). Draft Payment letter and upload for payment. (.30) | 0.5 | 147 | 73.5 |
| 7/31/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from Paolo Dalog. | 0.2 | 147 | 29.4 |
| 7/10/2019 | P104-4 | Valerie Blay | A106 Communicate (with client) | Email communication with Devtech regarding fee application for February and March inquiry. (.20). | 0.4 | 147 | 58.8 |
| 7/10/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Communicate with Munger Tolles regarding 29% tax withholding- explain change in tax code. (.30).<br>Communicate with Proskauer Rose- follow up on holdback payment. (.20). | 0.5 | 147 | 73.5 |
| 7/12/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Communication with Helena Honig from Willkie regarding Bettina Whyte change of information. | 0.2 | 147 | 29.4 |
| 7/22/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with J. Spina of OMM regarding filing of OMM Interim fee applications. | 0.1 | 197 | 19.7 |
| 7/25/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Communicate with Duff and Phelps regarding their payment history details- Hacienda's response. | 0.3 | 147 | 44.1 |
| 7/29/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Communication between O&B regarding payment to Ernest Jaramillo. (.30) | 0.3 | 147 | 44.1 |
| 7/30/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Call from Alex Bongartz regarding PH payment. (.20) | 0.2 | 147 | 29.4 |
| 7/31/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Communication with Lalisse and Mariedith regarding amended contracts and draft of letter for Bluhaus. | 0.2 | 147 | 29.4 |
| 7/16/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with Hacienda and LSE regarding tax withheld (29%) in holdback payment for 2018 fees. (.30) | 0.3 | 147 | 44.1 |
| 7/18/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with Hacienda regarding pending payments. | 0.2 | 147 | 29.4 |
| 7/10/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Calls with Hacienda regarding payment tax refund claims process. (.40). Communicate with Nelson Maldonado. (.10) | 0.5 | 147 | 73.5 |
| 7/10/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with FTI regarding further detail needed to process holdback payment. | 0.2 | 147 | 29.4 |
| 7/18/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection letter and email received from CST. (.20). Draft payment letter and upload for payment. (.30) | 0.5 | 147 | 73.5 |
| 7/31/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with Hacienda regarding tax withholding for the Fee Examiner. (.20) | 0.2 | 147 | 29.4 |
| **Total** | | | | | **36.50** | | **$ 5,375.50** |
| | | | | **OTHER CONTESTED MATTERS** | | | |
| 7/15/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit revise and finalize AAFAF's Motion to Dismiss Plaintiff's complaint against Government and Governor dated July 3 2019. | 1.1 | 275 | 302.5 |
| 7/15/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit revise and finalize AAFAF's motion to stay Ambac's contested matter. | 0.2 | 275 | 55 |
| 7/17/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting and reviewing e-mail communication exchange with O'Melveny regarding | 0.2 | 174 | 34.8 |
| 7/24/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of e-mail communication to counsel Paul Hammer regarding extension of time to file pleadings and/or settlement in connection with NextGen's Motion for Administrative Expenses. | 0.4 | 174 | 69.6 |
| 7/24/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Consented and Non-Consented Urgent Motion for Extensions of time to file responses to NextGen's Motion for Administrative Expenses and proposed orders in connection therewith. | 0.4 | 174 | 69.6 |
| 7/24/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafted and revised Declaration of Mr. Alexander Quevedo in connection with Objection or Settlement of Motion for Administrative Expenses filed by NextGen. | 0.4 | 174 | 69.6 |
| 7/10/2019 | P104-4 | Omar Andino | A104 Review/analyze | Review regulations regarding process to assert pension claims (.80) and drafting email with requirements and administrative procedure (.40). | 1.2 | 129 | 154.8 |
| 7/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Legal analysis regardin (.20); email exchange with P. Omorogbe of Proskauer regarding (.20). | 0.4 | 197 | 78.8 |
| 7/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from I. Garau regarding | 0.1 | 197 | 19.7 |
| 7/12/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Police Dept. regardin (.30); email exchange with I. Garau and DOJ as to the above (.20). | 0.5 | 197 | 98.5 |
| 7/15/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Revised and filed Notice of Motion to Dismiss Adversary Complaint filed by FOMB against Defendants AAFAF and Governor Ricardo Rossello and filing of Memorandum of law in support thereof with proposed order. | 0.2 | 174 | 34.8 |
| 7/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with P. Omorogbe of Proskauer regarding status of (.20); email exchange with A. Quevedo and V. Diaz of Health Dept. regarding the above (.20); email exchange with I. Garau of AAFAF and D. Perez of OMM regarding the above (.10). | 0.5 | 197 | 98.5 |
| 7/16/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with P. Omorogbe of Proskauer regarding status of (.20); email exchange with D. Perez of OMM as to the above (.10); and review comments incorporated to proposed objection (.10); email exchange with Dept. of Health regarding the above (.10). | 0.5 | 197 | 98.5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/18/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed Docket Report of Adversary Proceeding 18-00028 filed by Cooperatives and relevant pleadings therein in furtherance of drafting of Motion for Joinder to forthcoming Motion to Dismiss Amended Complaint to be filed by the Government Development Bank for Puerto Rico. | 1.8 | 174 | 313.2 |
| 7/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with L. Stafford of Porskauer regardin[REDACTED] (.10); email exchanges with Police Dept. and AAFAF regarding the above (.20). | 0.3 | 197 | 59.1 |
| 7/19/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Final review of pleadings and brief comparison of original complaint with Amended Complaint for finalization of drafting of Motion for Joinder to forthcoming Motion to Dismiss Amended Complaint to be filed by the Government Development Bank for Puerto Rico in Adversary Proceeding 18-00028 filed by Cooperatives | 1.1 | 174 | 191.4 |
| 7/21/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication from Maja Zerjal from O'Melveny regardin[REDACTED]s. | 0.1 | 174 | 17.4 |
| 7/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Uhland regarding [REDACTED] | 0.1 | 197 | 19.7 |
| 7/23/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communications by O'Melveny regarding [REDACTED] | 0.1 | 174 | 17.4 |
| 7/24/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communications by O'Melveny regarding Urgent Motion for Extension of Deadlines in connection with NextGen's Motion for Administrative Expenses. | 0.1 | 174 | 17.4 |
| 7/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer and counsel for Nextgen regarding extension of time (.40); review and edit motion and proposed order for extension (consented and not consented) (.20). | 0.6 | 197 | 118.2 |
| 7/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for NextGen regarding [REDACTED] (.30); email exchange with M. Zerjal of OMM as to [REDACTED]n (.30); email exchange with I. Garau of AAFAF regarding requesting translation of case law cited in the objection (.20); email exchange with legal counsels to Dept. of Health regarding order entered by the Court to file response to motion (.20); email exchange with B. Blackwell of Proskauer as to the above (.10). | 1.1 | 197 | 216.7 |
| 7/26/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Bandas and V. Diaz as counsels to the Health Dept. regarding objection draft and sworn statement to be filed today following order and other information provided by legal counsels (.30); email exchange with counsel for NextGen as to extension consent to avoid having to file objection (.30) email exchanges with M. Zerjal of Proskauer regarding edits to objection and sworn statement and responses to inquiries posed by Proskauer and OB and review and edit objection as part of forwarding the same (.80); email exchange with M. Zerjal as to clarification regarding [REDACTED] [REDACTED]s (.50); draft and edit motion for leave to file Spanish language case law and extension of time to submit certified translations and proposed order (.30); email exchange with Proskauer as to the above (.10); email exchanges with Proskauer regarding changes to sworn statement (.10); email exchange with Dept. of Health regarding need to file objection and execute sworn statement accompanying the same (.20); email exchange with counsel for NextGen consenting to the extension requested (.20); email exchange with Proskauer as to the above (.20); draft and edit extension motion and proposed order (.20); email exchange with Proskauer as to the above (.10); email exchange with Dept. of Health as to consent detailed above (.10); email exchange with Proskauer as to filing extension motion (.10); finalize and file extension motion and notify to chambers and prime clerk (.10). | 3.6 | 197 | 709.2 |
| 7/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Zerjal of Proskauer regarding updates from the Health Dept regarding NextGen motion. | 0.1 | 197 | 19.7 |
| 7/30/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review revised objection and declaration to NextGen's motion as forwarded by Proskauer. | 0.5 | 197 | 98.5 |
| 7/31/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MEMORANDUM ORDER DENYING [40] MOTION Motion to Remand filed by plaintiffs in adv. proc. 19-0003. | 0.1 | 197 | 19.7 |
| 7/23/2019 | P104-4 | Carolina Velaz | A109 Appear for/attend | Prepare for meeting with legal counsel to the Health Dept. (Raul Bandas and Victor Diaz) regarding [REDACTED] (.40); meeting with counsel Bandas and counsel DÃ-az pursuant to discussing the above (1.50); email exchanges with counsel Bandas regarding the above outstanding matters (.30); email exchange with Victor Diaz pursuant to coordinating meeting detailed above (.20); email exchange with Proskauer regarding meeting detailed above and request for another extension to Movant's counsel (.30). | 2.7 | 197 | 531.9 |
| **Total** | | | | | **18.40** | | **$ 3,534.20** |
| | | | | **Claims Administration and Objections** | | | |
| 7/10/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise objection to NextGen motion for payment of admin expenses (.8); edit and revise accompanying declaration (.6). | 1.4 | 275 | 385 |
| 7/10/2019 | P104-4 | Luis Marini | A103 Draft/revise | Research and analysis of [REDACTED] (.8) and edit memo to PRoskauer (.3). | 1.1 | 275 | 302.5 |
| 7/10/2019 | P104-4 | Luis Marini | A103 Draft/revise | Research and analysis of[REDACTED] (.7) and edit memo to PRoskauer (.2). | 0.9 | 275 | 247.5 |
| 7/10/2019 | P104-4 | Luis Marini | A103 Draft/revise | Research and analysis of [REDACTED] (.9) and edit memo to PRoskauer (.2). | 1.1 | 275 | 302.5 |
| 7/15/2019 | P104-4 | Luis Marini | A103 Draft/revise | Email to and from Proskauer o[REDACTED] (.2); email to and from client on NDA (.2). | 0.4 | 275 | 110 |
| 7/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Legal analysis following phone conference with Proskauer OMM and A & M team regarding [REDACTED] | 1.2 | 197 | 236.4 |
| 7/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer and OMM teams regarding [REDACTED]s (.10); email exchange with Treasury pursuant to coordinating the above (.10) email exchange with DOJ pursuant to coordinating the above (.10). | 0.3 | 197 | 59.1 |
| 7/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 7-10-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 7/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review [REDACTED] (.60); review email from L. Stafford attaching proposed and revised NDA (.30). | 0.9 | 197 | 177.3 |
| 7/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with Treasury Dept. regarding [REDACTED] (.50); email exchange with Treasury team and AAFAF regarding the above (.10); email exchange with B. Rosen of Proskauer regardin[REDACTED] (.10); email exchanges and comments provided to NDA circulated by Proskauer team and review comments made by D. Perez and S. Uhland of OMM as to the above (.20); email exchanges with Proskauer team regarding availability of contact persons at Treasury to schedule ADR Phone conference (.10). | 1 | 197 | 197 |
| 7/11/2019 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Treasury and AAFAF on [REDACTED] (.5); email to and from Proskauer on [REDACTED] (.3); analysis of [REDACTED] (.6); conference with AAFAF on comments to NDA (.3) | 1.7 | 275 | 467.5 |
| 7/12/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with Treasury Dept. Proskauer and OMM regardin[REDACTED] (.80); email exchanges with S. Uhland and OMM team regarding changes to NDA (.20); email exchanges incorporating changes to NDA to OMM and AAFAF and review additional changes incorporated by OMM team (.10); follow up with coordinating phone conference with DOJ (Grisel Santiago and Wandymar Burgos (.10). | 1.2 | 197 | 236.4 |
| 7/12/2019 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Treasury Dept. AAFAF Proskauer and OMM regarding [REDACTED] (.80); edits and revisions to NDA (1.1); email to and from S. Uhland on changes and NDA (.2); revise and incorporate OMM's changes to NDA (.3); emails to client on NDA and OMM (.3). | 2.7 | 275 | 742.5 |
| 7/12/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from P. Omorogbe following up on Dept. of Health's determination as to whether to object or settlement administrative claim motion filed by NextGen. | 0.1 | 197 | 19.7 |
| 7/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with Proskauer (L. Stafford) regarding [REDACTED] | 0.2 | 197 | 39.4 |
| 7/17/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF regarding [REDACTED] | 0.1 | 197 | 19.7 |
| 7/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from D. Perez of OMM regarding [REDACTED] | 0.1 | 197 | 19.7 |
| 7/23/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 7-23-19 as filed by Prime Clerk. | 0.1 | 197 | 19.7 |
| 7/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF and D. Perez of OMM regarding [REDACTED] (.10); email exchange to Proskauer as to the above (.20). | 0.3 | 197 | 59.1 |
| 7/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 7-24-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 7/31/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 7-31-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 7/10/2019 | P104-4 | Luis Marini | A108 Communicate (other external) | Conference with Proskauer and A&M on [REDACTED] (.8); conference with Treasury o[REDACTED] (.6); updates to group (.2). | 1.6 | 275 | 440 |
| **Total** | | | | | **16.70** | | **$ 4,140.10** |
| | | | | **COOP ADVERSARY PROCEEDING** | | | |
| 7/10/2019 | P104-9 | Luis Marini | A101 Plan and prepare for | Participate in meet and confer with all parties. | 0.6 | 275 | 165 |
| 7/16/2019 | P104-9 | Luis Marini | A103 Draft/revise | Analysis and detailed review of second amended complaint and arguments made therein against AAFAF. | 1.5 | 275 | 412.5 |
| 7/19/2019 | P104-9 | Luis Marini | A103 Draft/revise | Analysis and detailed review of draft motion to dismiss prepared by GDB to assess possibility of joinder. | 1.8 | 275 | 495 |
| 7/19/2019 | P104-9 | Luis Marini | A103 Draft/revise | Analysis and detailed review of draft motion to dismiss prepared by FOMB to assess possibility of joinder. | 1.4 | 275 | 385 |
| 7/20/2019 | P104-9 | Luis Marini | A103 Draft/revise | Edit and revise motion to dismiss (1.4) and circulate to client (.1). | 1.5 | 275 | 412.5 |
| 7/22/2019 | P104-9 | Luis Marini | A103 Draft/revise | Edit and finalize AAFAF's motion to dismiss (.6); discuss motion with client by email to finalize (.2); analysis of filed motions to dismiss from GDB (.5); FOMB (.4); COSSEC (.3); GDB Fund (.4). | 2.4 | 275 | 660 |
| **Total** | | | | | **9.20** | | **$ 2,530.00** |
| | | | | **PREPA** | | | |
| 7/29/2019 | P104-19 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with I. Blumberg regarding filing amended informative motion regarding July 30 hearing (.20); draft and edit amended informative motion (.10); email exchange with E. McKeen regarding the above (.10); finalize and file and notify to chambers (.10). | 0.5 | 197 | 98.5 |
| 7/10/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent Motion of the Financial Oversight and Management Board for Leave to Exceed Page Limit for Supplemental Legal Memorandum Relating to 9019 Motion. | 0.1 | 197 | 19.7 |
| 7/10/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review SUPPLEMENTAL MEMORANDUM OF LAW AND FACTS IN SUPPORT OF JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT AND TOLLING CERTAIN LIMITATIONS PERIODS and review Affidavit Submitting Documents DECLARATION OF DAVID BROWNSTEIN IN SUPPORT OF JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT and review Affidavit Submitting Documents DECLARATION OF FREDERIC CHAPADOS IN SUPPORT OF JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(I) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN RESTRUCTURING SUPPORT AGREEMENT AND TOLLING CERTAIN LIMITATIONS PERIODS FILED MAY 10 2019 and review Affidavit Submitting Documents DECLARATION OF NATALIE A. JARESKO IN SUPPORT OF JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(I) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN RESTRUCTURING SUPPORT AGREEMENT AND TOLLING CERTAIN LIMITATIONS PERIODS FILED MAY 10 2019 [ECF NO.1235] and review Affidavit Submitting Documents DECLARATION OF CHRISTIAN SOBRINO VEGA. | 1.1 | 197 | 216.7 |
| 7/11/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform DISCLOSURE OF EXPERT WITNESS AND JOINDER TO REQUEST FOR DOCUMENTS AND SUBPOENA FILED BY ENVIRONMENTAL PARTIES Re: 1432 Motion to Inform filed by Comite Dialogo Ambiental Comite Yabucoeno Pro-Calidad de Vida Inc. Sierra Club Puerto Rico Inc Mayaguezanos por la Salud y el Ambiente Inc El Puente de Williamsburg Inc.-Enlace de Accion Climatica Alianza Comunitaria Ambientalista del Sureste Inc. Coalicion de Organizaciones Anti Incineracion Inc Amigos del Rio Guaynabo Inc (Attachments: # 1 Exhibit Curriculum Vitae) filed by Carlos A. Cintron Garcia on behalf of SOMOS Inc. | 0.2 | 197 | 39.4 |
| 7/11/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Joint Status Reports submitted pursuant to the Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of PREPA and AAFAF Pursuant to Bankruptcy Code Sections 362 502 922 and 928 and Bankruptcy Rules 3012(A)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement. | 0.2 | 197 | 39.4 |
| 7/11/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Adversary case 19-00396. 91 (Declaratory judgment): Complaint by Cortland Capital Market Services LLC SOLA LTD Solus Opportunities Fund 5 LP Ultra NB LLC against The Financial Oversight and Management Board for Puerto Rico PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY PUERTO RICO ELECTRIC POWER AUTHORITY U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE. | 0.8 | 197 | 157.6 |
| 7/15/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Subpoena to: Edison Aviles-Deliz PE Esq. Chairman of the Puerto Rico Energy Bureau filed by UTIER. | 0.1 | 197 | 19.7 |
| 7/16/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR (1) A PROTECTIVE ORDER PURSUANT TO FED. R. CIV. P. 26 FROM THE SUBPOENA AND DEPOSITION NOTICE ISSUED TO ANDREW WOLFE BY THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS; AND (2) AN ORDER IN LIMINE PRECLUDING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FROM ENTERING IN EVIDENCE AT THE 9019 MOTION HEARING THE JULY 2017 DECLARATION OF ANDREW WOLFE and review INFORMATIVE MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO REGARDING IN LIMINE MOTION AND MOTION FOR PROTECTIVE ORDER (.20); review MOTION to Quash Amended Deposition Subpoena of Fuel Line Lenders filed by U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE (.40); review Renewal of June 3 2019 Omnibus Motion of Official Committee of Unsecured Creditors to Compel in Connection With PREPA RSA Rule 9019 Settlement Motion filed by UCC and review Urgent Motion of Official Committee of Unsecured Creditors to File Under Seal Unredacted Renewal of June 3 2019 Omnibus Motion to Compel in Connection With PREPA RSA Rule 9019 Settlement Motion (.50); review (MOTION to Compel Testimony Pursuant to Rule 30(b)(6) from U.S. Bank in Connection with PREPA RSA Settlement Motion and review Renewed Omnibus Motion Of Cortland Capital Market Services LLC As Administrative Agent And Solus To Compel Discovery Responses In Connection With PREPA RSA Settlement Motion and notice of hearing as to the above (.30). | 1.4 | 197 | 275.8 |
| 7/17/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review RDER SETTING BRIEFING ON MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR (1) A PROTECTIVE ORDER PURSUANT TO FED. R. CIV. P. 26 FROM THE SUBPOENA AND DEPOSITION NOTICE ISSUED TO ANDREW WOLFE BY THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS; AND (2) AN ORDER IN LIMINE PRECLUDING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FROM ENTERING IN EVIDENCE AT THE 9019 MOTION HEARING THE JULY 2017 DECLARATION OF ANDREW WOLFE and review order granting urgent motion to seal and review Notice OF HEARING ON MOTION OF U.S. BANK NATIONAL ASSOCIATION AS PREPA BOND TRUSTEE TO QUASH AMENDED DEPOSITION SUBPOENA OF CORTLAND CAPITAL MARKETS LLC AND SOLUS ALTERNATIVE ASSET MANAGEMENT LP. | 0.1 | 197 | 19.7 |
| 7/19/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Joint Status Report Regarding Government Partiesâ€™ Motion in Limine to Exclude Witness Testimony Regarding 1974 Trust Agreement and proposed order (.20); email exchange with A. Pavel of OMM as to the above (.10). | 0.3 | 197 | 59.1 |
| 7/19/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Second Supplemental Memorandum of Law and Facts in Support of Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362 502 922 and 928 and Bankruptcy Rules 3012(A)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement and Tolling Certain Limitations Periods. | 0.3 | 197 | 59.1 |
| 7/22/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Response Notice to the court's order granting motion to seal for limited duration and for supplemental briefing filed by Assured Guaranty Corp and review URGENT Joint Motion to Extend Deadlines Re: Motion to Dismiss Re: 1233 MOTION to Dismiss Case FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AND AAFAFS MEMORANDUM OF LAW IN SUPPORT OF MOTION PURSUANT TO FED. R. CIV. P. 12(b)(6) TO DISMISS INSURERS MOTION FOR RELIEF FROM THE AUTOMATIC STAY TO SEEK APPOINTMENT OF A RECEIVER and review Response of the Financial Oversight and Management Board to the Courts Order Granting Motion to Seal for Limited Duration and for Supplemental Briefing re:1269 MOTION / Official Committee of Unsecured Creditors Omnibus Motion to Compel Production of Documents In Connection With PREPA RSA Rule 9019 Settlement Motion filed by Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico. | 0.2 | 197 | 39.4 |
| 7/23/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER EXTENDING DEADLINES APPLICABLE TO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AND AAFAF'S MOTION PURSUANT TO FED. R. CIV. P. 12(B)(6) TO DISMISS INSURERS' MOTION FOR RELIEF FROM THE AUTOMATIC STAY TO SEEK APPOINTMENT OF A RECEIVER and review ORDER REQUIRING UPDATED STATUS REPORT WITH RESPECT TO MOTION IN LIMINE [ECF NO. 1457] and review RESPONSE to Motion Re: 1467 MOTION / Renewal of June 3 2019 Omnibus Motion of Official Committee of Unsecured Creditors to Compel in Connection With PREPA RSA Rule 9019 Settlement Motion re:1269 MOTION / Official Committee of Unsecured Creditors Omnibus Motion to Compel filed by Assured. | 0.2 | 197 | 39.4 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/23/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Objection to and Opposition of U.S. Bank National Association as PREPA Bond Trustee to Related document:1469 MOTION to Compel Testimony Pursuant to Rule 30(b)(6) from U.S. Bank in Connection with PREPA RSA Settlement Motion (.20); review opposition to Motion of Financial Oversight and Management Board For (1) A Protective Order Pursuant to Fed. R. Civ. P. 26 From Subpoena and Deposition Notice Issued to Andrew Wolfe by Official Committee of Unsecured Creditors; and (2) an Order in Limine Precluding Official Committee of Unsecured Creditors From Entering in Evidence at The 9019 Motion Hearing July 2017 Declaration of Andrew Wolfe (.30); review bjection to THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS RENEWAL OF THEIR MOTION TO COMPEL IN CONNECTION WITH PREPA AND AAFAFS RULE 9019 SETTLEMENT MOTION (.30); review MOTION for Joinder OF THE AD HOC GROUP OF PREPA BONDHOLDERS TO THE MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR (1) A PROTECTIVE ORDER PURSUANT TO FED. R. CIV. P. 26 FROM THE SUBPOENA AND DEPOSITION NOTICE ISSUED TO ANDREW WOLFE BY THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS; AND (2) AN ORDER IN LIMINE PRECLUDING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FROM ENTERING IN EVIDENCE AT THE 9019 MOTION HEARING THE JULY 2017 DECLARATION OF ANDREW WOLFE and review Joint Response of the Financial Oversight and Management Board for Puerto Rico and in its Capacity as Representative of the Puerto Rico Electric Power Authority and the Puerto Rico Fiscal Agency and Financial Advisory Authority to the Renewed Omnibus Motion to Compel Filed by the Official Committee of Unsecured Creditors in Connection With The PREPA RSA Rule 9019 Motion and review Joint Response of the Puerto Rico Electric Power Authority the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority to the Renewed Omnibus Motion to Compel of Cortland Capital Market Services LLC as Administrative Agent and SOLUS in Connection with the PREPA RSA Rule 9019 Motion (.50). | 1.3 | 197 | 256.1 |
| 7/24/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent motion SOLUS OPPOSITION TO U.S. BANKS MOTION TO QUASH AMENDED DEPOSITION NOTICE AND MEMORANDUM IN SUPPORT OF URGENT NEW MOTION TO COMPEL PRODUCTION OF DOCUMENTS BY U.S. BANK and review notice of hearing as to the above and urgent motion for order setting briefing schedule (.30); review further order on Urgent Motion of Official Committee of Unsecured Creditors to File Under Seal Unredacted Renewal of June 3 2019 Omnibus Motion to Compel in Connection With PREPA RSA Rule 9019 Settlement Motion and review order setting briefing schedules to Solus opposition and review Motion for Interim Compensation First Interim Application for DiCicco Gulman & Company LLP Financial Advisor (.20). | 0.5 | 197 | 98.5 |
| 7/25/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent Motion of all Parties to Enter a Second Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362 502 922 and 928 and Bankruptcy Rules 3012(A)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement and review MOTION to inform TO PARTICIPATION AND OBSERVATION OF JULY 30 2019 HEARING Re: 1454 Order filed by ROLANDO EMMANUELLI JIMENEZ on behalf of Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE) UTIER (.20); review Urgent motion for Leave to Exceed Page Limit With Respect to Omnibus Reply of Official Committee of Unsecured Creditors in Support of Renewed Omnibus Motion to Compel Discovery in Connection With PREPA RSA RULE 9019 Settlement Motion and review Renewal of June 3 2019 Omnibus Motion of Official Committee of Unsecured Creditors to Compel in Connection With PREPA RSA Rule 9019 Settlement Motion re:1467 MOTION / Renewal of June 3 2019 Omnibus Motion of Official Committee of Unsecured Creditors to Compel in Connection With PREPA RSA Rule 9019 Settlement Motion (.60); review Objection to / Reply In Support Of The Financial Oversight And Management Boards Motion For (1) A Protective Order Pursuant To Fed. R. Civ. P. 26 From The Subpoena And Deposition Notice Issued To Andrew Wolfe By The Official Committee Of Unsecured Creditors; And (2) An Order In Limine Precluding The Official Committee Of Unsecured Creditors From Entering In Evidence At The 9019 Motion Hearing The July 2017 Declaration Of Andrew Wolfe and review REPLY to Response to Motion in Support of Renewed Omnibus Motion of Cortland Capital Market Services LLC as Administrative Agent and Solus to Compel Discovery Responses in Connection with PREPA RSA Settlement Motion (.20). | 1 | 197 | 197 |
| 7/25/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Omnibus Reply of Official Committee of Unsecured Creditors in Support of Renewed Omnibus Motion to Compel Discovery in Connection With PREPA RSA Rule 9019 Settlement Motion (.30); review EPLY to Response to Motion IN FURTHER SUPPORT OF MOTION OF SOLUS TO COMPEL TESTIMONY PURSUANT TO RULE 30(b)(6) FROM U.S. BANK IN CONNECTION WITH PREPA RSA SETTLEMENT MOTION and review REPLY to Response to Motion Re: 1466 MOTION to Quash Amended Deposition Subpoena of Fuel Line Lenders filed by US Bank (.20). | 0.5 | 197 | 98.5 |
| 7/26/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review SUPPLEMENTAL JOINT STATUS REPORT REGARDING GOVERNMENT PARTIESâ€™ MOTION IN LIMINE TO EXCLUDE WITNESS TESTIMONY REGARDING 1974 TRUST AGREEMENT [DKT NO. 1301] in anticipation of filing the same and its porposed order (.20); Email exchanges with A. Pavel regarding the above (.10); finalize file and notify the above (.10). | 0.4 | 197 | 78.8 |
| 7/26/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the July 30 2019 Hearing and review MOTION to inform OF U.S. BANK NATIONAL ASSOCIATION AS PREPA BOND TRUSTEE'S APPEARANCE AT JULY 30 HEARING and review MOTION to inform Appearance at July 30 2019 Hearing filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of Cortland Capital Market Services LLC and review MOTION to inform REQUEST TO BE HEARD AT THE JULY 30 2019 HEARING filed by Nayda Ivette Perez-Roman on behalf of Ad Hoc Group of PREPA Bondholders (.10); review Informative Motion Of Financial Oversight And Management Board Regarding July 30 2019 Hearing and review Informative Motion of Official Committee of Unsecured Creditors Regarding July 30 2019 Hearing and review ORDER GRANTING 1516 Urgent motion for Leave to Exceed Page Limit With Respect to Omnibus Reply of Official Committee of Unsecured Creditors in Support of Renewed Omnibus Motion to Compel Discovery in Connection With PREPA RSA RULE 9019 Settlement Motion filed by Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico (.10); review MOTION (UNREDACTED) MOTION OF SOLUS TO COMPEL TESTIMONY PURSUANT TO RULE 30(b)(6) FROM U.S. BANK IN CONNECTION WITH PREPA RSA SETTLEMENT MOTION (.30); review SECOND REVISED ORDER EXTENDING AND ESTABLISHING CERTAIN DEADLINES APPLICABLE TO THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT and review Objection to Solus Urgent New Motion to Compel Production of Documents by U.S. Bank (.20). | 0.7 | 197 | 137.9 |
| 7/30/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING SUPPLEMENTAL BRIEFING SCHEDULE WITH RESPECT TO MOTION IN LIMINE (DKT. NO. 1301) and review NOTICE UPDATING PROCEDURES FOR JULY 30 2019 HEARING and review REPLY to Response to Motion in Further Support of SOLUS' Urgent New Motion to Compel Production of Documents by U.S. Bank (.10); review MEMORANDUM ORDER GRANTING 1464 MOTION FOR PROTECTIVE ORDER AND ORDER IN LIMINE PRECLUDING EVIDENCE IN CONNECTION WITH 9019 MOTION and review Minute Entry for proceedings held before Magistrate Judge Judith G. Dein. Motion Hearing held on 07/30/2019 (.10). | 0.2 | 197 | 39.4 |
| **Total** | | | | | **10.10** | | **$ 1,989.70** |
| | | | | **FOMB V. ROSELLO** | | | |
| 7/10/2019 | P104-20 | Carolina Velaz | A104 Review/analyze | Review Joint notice of submission of corrected certification regarding Urgent Motion for a Modified Expedited Briefing Schedule | 0.1 | 197 | 19.7 |
| 7/15/2019 | P104-20 | Carolina Velaz | A104 Review/analyze | Email exchange with OMM team (A. Sax and M. Pocha and J. Beiswneger) regarding filing of motion to dismiss and the corresponding notice (.30); review of notice and proposed order regarding the above (.20); review motion to dismiss to be filed in case (.40); Review motion to intervene filed by Federacion de Alcaldes de Puerto Rico (.30); review motion for leave to file documents in Spanish filed by Federacion (.10). | 1.3 | 197 | 256.1 |
| 7/16/2019 | P104-20 | Carolina Velaz | A104 Review/analyze | Review order granting Federacion's motion for leave to file documents in Spanish and review Notice of Appearance and Request for Notice filed by Claudio Aliff-Ortiz on behalf of Federacion de Alcaldes de Puerto Rico Inc. and review Notice of Appearance and Request for Notice filed by David R Rodriguez-Burns on behalf of Federacion de Alcaldes de Puerto Rico Inc. and review order setting briefing schedule as to Federacion's motion to intervene (.10); and review Affidavit Submitting Documents Re: [13] Motion to Intervene (.10). | 0.2 | 197 | 39.4 |
| 7/18/2019 | P104-20 | Carolina Velaz | A104 Review/analyze | Review [redacted] (.10); email exchange with J. Beiswenger of OMM as to the above (.10); review Financial Oversight and Management Board's Objection to Federacion de Alcaldes de Puerto Rico Incs Motion to Intervene as Defendant or to Participate as Amicus Curiae (.20); review Urgent motion of the Financial Oversight and Management Board to Extend Page Limit for its Opposition to Defendants' Motion to Dismiss (.10). | 0.5 | 197 | 98.5 |
| 7/19/2019 | P104-20 | Carolina Velaz | A104 Review/analyze | Review order granting Urgent motion of the Financial Oversight and Management Board to Extend Page Limit for its Opposition to Defendants' Motion to Dismiss and review response to Motion regarding Motion to Intervene. | 0.1 | 197 | 19.7 |
| 7/22/2019 | P104-20 | Carolina Velaz | A104 Review/analyze | Review email from counsels to Autonomous Municipality of San Juan regarding [redacted] (.10); review response by P. Friedman of OMM as to the above (.10) review response by counsel to the FOMB as to the above (.10). | 0.3 | 197 | 59.1 |
| 7/22/2019 | P104-20 | Carolina Velaz | A104 Review/analyze | Review THE AUTONOMOUS MUNICIPALITY OF SAN JUANâ€™S MOTION TO INTERVENE (.20); and review The Financial Oversight and Management Board for Puerto Rico's Opposition to Defendants' Motion to Dismiss (.40). | 0.6 | 197 | 118.2 |
| 7/23/2019 | P104-20 | Carolina Velaz | A104 Review/analyze | Review order denying Motion to Intervene filed by Federacion de Alcaldes de Puerto Rico Inc. | 0.1 | 197 | 19.7 |
| 7/26/2019 | P104-20 | Carolina Velaz | A104 Review/analyze | Email exchange with A. Sax-Bolder of OMM and OMM team regarding filing of reply brief in further support of motion to dismiss (.30); email exchanges with chambers regarding proposed order to file in excess pages (unopposed) following entry of incorrect order by chambers and various communications regarding the above with OMM (.30); review incorrect order entered as to page limit relating to reply brief (.20); email exchange with M. Pocha of OMM regarding draft of reply and filing of the same (.20); review Defendants' Reply Memorandum of Law in Further Support of Motion to Dismiss Plaintiff's Complaint Dated July 3 2019 under Fed. R. Civ. P. Rules 12(b)(1) and 12(b)(6) in anticipation of filing the same (.50); finalize file and notify to chambers and prime clerk (.10); review ORDER REGARDING PROCEDURES FOR ATTENDANCE PARTICIPATION AND OBSERVATION OF AUGUST 2 2019 HEARING and email exchange with A. Sax-Bolder regarding filing of informative motion as to hearing regarding the above (.10). | 1.7 | 197 | 334.9 |
| 7/30/2019 | P104-20 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Sax of OMM regarding informative motion regarding attendance to August 2 hearing (.10); email exchanges with P. Friedman and B. Sushon as to the above (.10); draft and edit informative motion (.10); finalize and file the same (.10). | 0.4 | 197 | 78.8 |
| 7/25/2019 | P104-20 | Carolina Velaz | A104 Review/analyze | Email exchanges between OMM team regarding [redacted] (.20); review DEFENDANTSâ€™ URGENT UNOPPOSED MOTION TO EXTEND PAGE LIMIT FOR DEFENDANTSâ€™ REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO DISMISS and corresponding proposed order as forwarded by A. Sax-Bolder (.30); review revised version of the attached (.10); review MOTION to inform regarding amicus brief filed by Federacion de Alcaldes and review Memorandum of law Amicus Curiae Brief of the Autonomous Municipality of San Juan (.30). | 0.9 | 197 | 177.3 |
| 7/29/2019 | P104-20 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform of Financial Oversight and Management Board for Puerto Rico Regarding August 2 2019. | 0.1 | 197 | 19.7 |
| **Total** | | | | | **6.30** | | **$ 1,241.10** |
| **Total** | | | | | **243.70** | | **$ 46,327.00** |

| ERS JULY TIME ENTRIES BY MATTER | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Matter | Matter Description | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| CASE ADMINISTRATION | | | | | | | | |
| 7/10/2019 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review SUPPLEMENTAL ORDER REGARDING OMNIBUS MOTION BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AND ITS SPECIAL CLAIMS COMMITTEE TO EXTEND TIME FOR SERVICE OF SUMMONSES AND COMPLAINTS AND TO STAY CERTAIN ADVERSARY PROCEEDINGS RELATING TO CERTAIN ERS BONDS. | 0.1 | 197 | 19.7 |
| 7/10/2019 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review MOTION of Retiree Committee Establishing Initial Procedures with Respect to Objections of the Official Committee of Unsecured Creditors and Official Committee of Retired Employees Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Claims Asserted by Holders of Bonds Issued by Employees Retirement System of Government of Puerto Rico and its corresponding notice. | 0.2 | 197 | 39.4 |
| 7/11/2019 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review ORDER DIRECTING THE CLERK OF COURT TO TERMINATE WITHOUT PREJUDICE THE MOTION OF CERTAIN SECURED CREDITORS OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY and review MEMORANDUM ORDER REGARDING OBJECTIONS TO MAGISTRATE JUDGE'S JUNE 6 AND JUNE 20 2019 ORDERS. | 0.3 | 197 | 59.1 |
| 7/11/2019 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review Objection to Objection of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Motion Of Retiree Committee Establishing Initial Procedures With Respect To Objections Of The Official Committee Of Unsecured Creditors And Official Committee Of Retired Employees Pursuant To Bankruptcy Code Section 502 And Bankruptcy Rule 3007 To Claims Asserted By Holders Of Bonds Issued By Employees Retirement System Of Government Of Puerto Rico. | 0.2 | 197 | 39.4 |
| 7/11/2019 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review notice of unreacted documents filed by ERS bondholders Pursuant to the provisions of the Stipulation and Order for the Production and Exchange of Confidential Information. | 0.4 | 197 | 78.8 |
| 7/12/2019 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review Limited Response of Official Committee of Unsecured Creditors to Motion of Retiree Committee Establishing Initial Procedures With Respect to Objections of Official Committee of Unsecured Creditors and Official Committee of Retired Employees Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Claims Asserted by Holders of Bonds Issued by Employees Retirement System of Government of Puerto Rico. | 0.1 | 197 | 19.7 |
| 7/15/2019 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Fourth Supplemental Verified Statement of the ERS Secured Creditors Pursuant to Bankruptcy Rule 2019 filed by Redwood Master Fund Ltd. et als. and review Notice of Filing of Unredacted Documents. | 0.4 | 197 | 78.8 |
| 7/17/2019 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review Reply in Support of Motion of Retiree Committee Establishing Initial Procedures with Respect to Objections of the Official Committee of Unsecured Creditors and Official Committee of Retired Employees Pursuant to Bankruptcy Code Sections 502 and Bankruptcy Rule 3007 to Claims Asserted by Holders of Bonds Issued by Employees Retirement System of Government of Puerto Rico. | 0.1 | 197 | 19.7 |
| 7/21/2019 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review INFORMATIVE MOTION OF OFFICIAL COMMITTEE OF UNSECURED<br>CREDITORS AND OFFICIAL COMMITTEE OF RETIRED EMPLOYEES<br>REGARDING MARCH 12 2019 MOTION [DOCKET NO. 5589] AND JULY 2 2019<br>MOTION [DOCKET NO. 7803] WITH RESPECT TO OBJECTIONS TO CLAIMS<br>ASSERTED BY HOLDERS OF BONDS ISSUED BY EMPLOYEES RETIREMENT<br>SYSTEM OF GOVERNMENT OF COMMONWEALTH OF PUERTO RICO and its corresponding exhibits. | 0.2 | 197 | 39.4 |
| 7/31/2019 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Luis Marini | A104 Review/analyze | Analysis and review of brief on appeal filed by bond holders (1) and analysis and report to OMM on Act 2-116 (.5). | 1.5 | 275 | 412.5 |
| 7/31/2019 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review brief of bondholders filed in First Circuit case 19-1699 and review emails regarding inquiries by P. Friedman as to Act 2-116 discussed in this brief. | 0.2 | 197 | 39.4 |
| **Total** | | | | | | **3.70** | | **$ 845.90** |
| RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS | | | | | | | | |
| 7/25/2019 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with counsel for Gerald Medina regarding lift stay notice. | 0.3 | 197 | 59.1 |
| 7/31/2019 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with D. Perez of OMM regarding Gerald Medina Vega lift stay notice. | 0.1 | 197 | 19.7 |
| **Total** | | | | | | **0.40** | | **$ 78.80** |
| **Total** | | | | | | **4.10** | | **$ 924.70** |

| HTA JULY TIME ENTRIES BY MATTER | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| | | | | CASE ADMINISTRATION | | | |
| 7/10/2019 | P104-1 | Ignacio Labarca | A103 Draft/revise | Drafting of service of courtesy copy of Joint Stipulation Regarding DRA Parties' Motion for Relief from Stay to Chambers of Judge Swain and request for service from Primeclerk. | 0.2 | 174 | 34.8 |
| 7/10/2019 | P104-1 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication chain in connection with forthcoming filing of Joint Stipulation Regarding the DRA Parties Motion and Memorandum of law in support of their motion for relief from stay. | 0.1 | 174 | 17.4 |
| 7/10/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Kremer of OMM regarding JOINT STIPULATION REGARDING THE DRA PARTIESâ€™ MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION FOR RELIEF FROM THE AUTOMATIC STAY OR IN THE ALTERNATIVE ORDERING PAYMENT OF ADEQUATE PROTECTION and regarding changes to the same (.20); review said stipulation before its filing (.20). | 0.4 | 197 | 78.8 |
| 7/12/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [580] OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. | 0.2 | 197 | 39.4 |
| 7/22/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Objection to Certain Defendants to the Oversight Board's Request for Reconsideration of the Court's Stay Contained in the Superseding Status Report of the Debtors and Alternative Proposed Case Management Orders of Debtors and Certain Defendants in Connection With Adversary Proceeding numbers 19-291 19-292 19-293 19-294 19-295 19-296 19-297 19-362 19-363 19-364 19-365 filed by Financial Guaranty Insurance Company. | 0.2 | 197 | 39.4 |
| 7/23/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review MOTION Response of Debtors to the Objection of Certain Defendants to the Superseding Status Report of Debtors and Alternative Proposed Case Management Order of Debtors and Certain Defendants in Connection with Adversary Proceeding Numbers 19-291 19-292 19-293 19-294 19-295 19-296 19-297 19-362 19-363 19-364 and 19-365. | 0.1 | 197 | 19.7 |
| 7/26/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Motions to allow Lawrence A. Larose Nirav Bhatt and Brian M. Dick to appear pro hac vice on behalf of Ad Hoc Group of Noteholders. | 0.1 | 197 | 19.7 |
| 7/31/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel Cardona regarding stipulations to be filed in HTA Title III case. | 0.3 | 197 | 59.1 |
| **Total** | | | | | **1.6** | | **$ 308.30** |
| | | | | ASSET ANALYSIS AND RECOVERY | | | |
| 7/10/2019 | P104-1 | Ignacio Labarca | A104 Review/analyze | Read reviewed and revised docket references in Joint Stipulation Regarding the DRA Parties Motion and Memorandum of law in support of their motion for relief from stay to be filed. | 0.4 | 174 | 69.6 |
| **Total** | | | | | **0.4** | | **$ 69.60** |
| | | | | RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS | | | |
| 7/10/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Phone conference with S. Ruscalleda of HTA regarding Caguas Lumberyard case which was modified via stipulation. | 0.2 | 197 | 39.4 |
| 7/11/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from M. Vicens regarding additional modification of Finca Matilde cases to allow the withdrawal of certain consigned funds in these eminent domain cases. | 0.2 | 197 | 39.4 |
| 7/30/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review list of HTA eminent domain cases to be modified via omnibus motion. | 0.3 | 197 | 59.1 |
| **Total** | | | | | **0.7** | | **$ 137.90** |
| **Total** | | | | | **2.7** | | **$ 515.80** |

**COMMONWEALTH AUGUST TIME ENTRIES BY MATTER**

| Date | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|
| | | | **CASE ADMINISTRATION** | | | |
| 8/1/2019 | Ignacio Labarca | A102 Research | Researched and reviewe[redacted] | 0.9 | 174 | 156.6 |
| 8/9/2019 | Luis Marini | A102 Research | Research case law in First Circuit as to [redacted](2.7); report to OMM on findings (.2). | 2.9 | 275 | 797.5 |
| 8/12/2019 | Valerie Blay | A102 Research | Research PR caselaw regarding [redacted]. | 3.1 | 147 | 455.7 |
| 8/26/2019 | Luis Marini | A102 Research | Analysis of[redacted] (.8); and email exchange between PMA and OMM re same (.2). | 1.4 | 275 | 385 |
| 8/22/2019 | Luis Marini | A106 Communicate (with client) | Conference with AAFAF on payment of professionals. | 0.4 | 275 | 110 |
| 8/2/2019 | Ignacio Labarca | A107 Communicate (other outside counsel) | Called legal counsel for NextGen regarding possible extension of time to file settlement agreement or to otherwise plead. | 0.1 | 174 | 17.4 |
| 8/5/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with P. Friedman of OMM and review attachments included therein regardin[redacted]. | 0.3 | 197 | 59.1 |
| 8/8/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with J. Roth regarding preparation of informative motion regarding August 15 hearing relating to docket no. 8291. | 0.1 | 197 | 19.7 |
| 8/9/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with R. Holm of OMM regarding stipulation extending deadlines on IRS Claims. | 0.2 | 197 | 39.4 |
| 8/15/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with P. Omorogbe of Proskauer regarding [redacted]. | 0.1 | 197 | 19.7 |
| 8/20/2019 | Luis Marini | A108 Communicate (other external) | Conference with DOJ on NDA and comments thereto. | 0.6 | 275 | 165 |
| 8/21/2019 | Luis Marini | A108 Communicate (other external) | Conference with Proskauer on comments from DOJ to NDA and status. | 0.3 | 275 | 82.5 |
| 8/21/2019 | Luis Marini | A108 Communicate (other external) | Edit and revise NDA to incorporate comments received from DOJ (.4); discuss same with DOJ (.3); circulate and emails to and from Proskauer and AAFAF (.4). | 1.1 | 275 | 302.5 |
| 8/21/2019 | Luis Marini | A108 Communicate (other external) | Conference with in house counsel of Police Department on [redacted] | 0.5 | 275 | 137.5 |
| 8/22/2019 | Valerie Blay | A108 Communicate (other external) | Review email from OMM and request transcript for the August hearing. | 0.2 | 147 | 29.4 |
| 8/22/2019 | Luis Marini | A108 Communicate (other external) | Conference with Proskauer on AMP appeal. | 0.5 | 275 | 137.5 |
| 8/13/2019 | Carolina Velaz | A109 Appear for/attend | Email exchanges with counsel for COPI and phone conference regarding re-scheduling of meeting with Police Dept (.40); email exchanges with Police Dept regarding meeting with COPI's counsel (.20); Preparation for meeting with Police Department (N. Abdulrahman and A. Maldonado) regarding COPI 2004 motion (.80); meeting with Police Department (N. Abdulrahman and A. Maldonado) regarding rule 2004 motion (1.80); Phone conference with I. Garau of AAFAF regarding the above (.30); draft email to L. Stafford of Proskauer providing update as to the above (.10). | 3.7 | 197 | 728.9 |
| 8/7/2019 | Ignacio Labarca | A101 Plan and prepare for | Request for service to PrimeClerk for filing of Opposed urgent motion regarding adjournment of hearing on Motion to dismiss in Adversary Proceeding No. 19-00393. | 0.1 | 174 | 17.4 |
| 8/1/2019 | Ignacio Labarca | A103 Draft/revise | Read and reviewed e-mail chain communication and relevant pleadings to determine expiration of time frame to file settlement agreements and/or otherwise plead in connection with NextGen's Motion for Administrative Expenses. | 0.3 | 174 | 52.2 |
| 8/2/2019 | Ignacio Labarca | A103 Draft/revise | Drafting of informative motion regarding adjournment of hearing to August 8 2019 in Adversary Proceeding 19-00393 | 0.4 | 174 | 69.6 |
| 8/2/2019 | Ignacio Labarca | A103 Draft/revise | Filing and request for service of Informative Motion regarding Adjournment of hearing to August 8 2019 in Adversary Proceeding 19-00393. | 0.2 | 174 | 34.8 |
| 8/2/2019 | Ignacio Labarca | A103 Draft/revise | Drafting of Fifth Urgent Consented Motion for Extension of deadlines to file oppositions and replies to NextGen's Motion for Administrative Expenses. | 0.2 | 174 | 34.8 |
| 8/2/2019 | Ignacio Labarca | A103 Draft/revise | Filed and requested service for Urgent Fifth Consented Motion for Extension of Deadlines in connection with NextGen's Motion for Administrative Expenses. | 0.2 | 174 | 34.8 |
| 8/2/2019 | Luis Marini | A103 Draft/revise | Edit revise and finalize for filing:<br><br>MOTION to inform REGARDING ADJOURNMENT OF HEARING TO AUGUST 8 2019 IN ADVERSARY PROCEEDING NO. 19-00393 | 0.1 | 275 | 27.5 |
| 8/7/2019 | Luis Marini | A103 Draft/revise | Review and revise translation of new law on exchange of information and [redacted]. | 0.5 | 275 | 137.5 |
| 8/7/2019 | Luis Marini | A103 Draft/revise | Emails to and from client on NDA for claim review (.2) and discuss with client need for other Title III debtors to join agreement (.3). | 0.5 | 275 | 137.5 |
| 8/8/2019 | Luis Marini | A103 Draft/revise | Edit revise and finalize for filing:<br><br>FIFTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES | 0.1 | 275 | 27.5 |
| 8/8/2019 | Luis Marini | A103 Draft/revise | Conference with client on payment of secretary of agency and provisions for effectuating such payment. | 0.4 | 275 | 110 |
| 8/9/2019 | Ignacio Labarca | A103 Draft/revise | Drafting of Informative Motion regarding Attendance to August 15 2019 hearing. | 0.9 | 174 | 156.6 |
| 8/9/2019 | Luis Marini | A103 Draft/revise | Edit revise and finalize for filing:<br><br>Objection to (JOINT OPPOSITION) TO THE URGENT OMNIBUS MOTION OF CORTLAND CAPITAL MARKET SERVICES LLC AS ADMINISTRATIVE AGENT AND SOLUS TO COMPEL DISCOVERY RESPONSES IN CONNECTION WITH PREPA RSA SETTLEMENT MOTION | 0.4 | 275 | 110 |
| 8/9/2019 | Luis Marini | A103 Draft/revise | Edit revise and finalize for filing:<br><br>AAFAF MOTION to inform REGARDING ATTENDANCE AT AUGUST 15 2019 HEARING | 0.1 | 275 | 27.5 |
| 8/9/2019 | Luis Marini | A103 Draft/revise | Analysis of [redacted] (.7); draft email with recommendations to client (.2). | 0.9 | 275 | 247.5 |
| 8/12/2019 | Luis Marini | A103 Draft/revise | Analysis of [redacted]. | 0.2 | 275 | 55 |
| 8/12/2019 | Luis Marini | A103 Draft/revise | Edit revise and finalize for filing:<br><br>REPLY to Response to Motion Supplemental Reply in Further Support of Urgent Motion in Limine to Exclude Testimony Offered by Union de Trabajadores de la Industria Electrica y Riego Inc. (UTIER) Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SRAEE) and Windmar Renewable Energy | 0.2 | 275 | 55 |
| 8/13/2019 | Ignacio Labarca | A103 Draft/revise | Drafting of Sixth Urgent Consented Motion for Extension of Deadlines and Proposed Order in connection therewith. | 0.3 | 174 | 52.2 |
| 8/13/2019 | Ignacio Labarca | A103 Draft/revise | Finalized drafting and revising Sixth Urgent Consented Motion for Extension of Deadlines in connection with NextGen's Motion for Administrative Expenses served courtesy copies to Chambers of Hon. Judge Swain and requested service from PrimeClerk. | 0.2 | 174 | 34.8 |
| 8/13/2019 | Luis Marini | A103 Draft/revise | Edit revise and finalize for filing:<br><br>FIFTH INTERIM FEE APPLICATION OF ANKURA CONSULTING GROUP LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISORS TO THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OCTOBER 1 2018 THROUGH JANUARY 31 2019 filed by LUIS C MARINI BIAGGI (.1);<br><br>Urgent motion SIXTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES (.1); and<br><br>Urgent motion -Opposed Urgent Motion Regarding Further Adjournment of Hearing on Motion to Dismiss Re: [8397] Order Granting Motion filed by LUIS C MARINI BIAGGI (.1) | 0.3 | 275 | 82.5 |
| 8/14/2019 | Luis Marini | A103 Draft/revise | Edit revise and finalize for filing:<br><br>REPLY to Response to Motion -DEFENDANTS REPLY IN SUPPORT OF OPPOSED URGENT MOTION REGARDING FURTHER ADJOURNMENT OF HEARING ON MOTION TO DISMISS | 0.3 | 275 | 82.5 |
| 8/15/2019 | Carolina Velaz | A103 Draft/revise | Review and edit critical vendor letter to be sent by Dept. of Health to Abbvie. | 0.3 | 197 | 59.1 |
| 8/15/2019 | Luis Marini | A103 Draft/revise | Edit revise and finalize for filing:<br><br>STIPULATION (JOINT STIPULATION) AND AGREED ORDER OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO AND THE DRA PARTIES REGARDING MEDIATION OF THE DRA PARTIES LIFT STAY MOTION | 0.3 | 275 | 82.5 |
| 8/16/2019 | Luis Marini | A103 Draft/revise | Conference with Police Department on [redacted]. | 0.4 | 275 | 110 |
| 8/16/2019 | Luis Marini | A103 Draft/revise | Analysis of [redacted] | 0.3 | 275 | 82.5 |
| 8/19/2019 | Luis Marini | A103 Draft/revise | Edit revise and finalize for filing:<br><br>NOTICE OF HEARING ON NOTICE OF WITHDRAWAL BY AAFAF OF PREVIOUSLY FILED STIPULATION REGARDING BONISTAS EXPENSES AND MOTION TO VACATE SCHEDULING ORDERS WITH RESPECT TO THE STIPULATION | 0.2 | 275 | 55 |
| 8/19/2019 | Luis Marini | A103 Draft/revise | Analysis of comments from DOJ to NDA and call with DOJ (.4); draft response to comments and circulate to DOJ (.5); email to and from Treasury on NDA (.2); update to client (.2). | 1.3 | 275 | 357.5 |
| 8/19/2019 | Luis Marini | A103 Draft/revise | Analysis of communication from General Office on lift of stay. | 0.2 | 275 | 55 |
| 8/19/2019 | Luis Marini | A103 Draft/revise | Conference with counsel to AMPR on [redacted]. | 0.5 | 275 | 137.5 |
| 8/20/2019 | Luis Marini | A103 Draft/revise | Edit revise and finalize for filing:<br><br>SEVENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES | 0.1 | 275 | 27.5 |
| 8/21/2019 | Luis Marini | A103 Draft/revise | Edit revise and finalize for filing:<br><br>FOURTH INTERIM FEE APPLICATION OF DELOITTE FINANCIAL ADVISORY SERVICES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR FROM JUNE 1 2018 THROUGH SEPTEMBER 30 2018 filed by LUIS C MARINI BIAGGI (.1); and<br><br>SUMMARY OF THIRD INTERIM AND FINAL FEE APPLICATION OF ROTHSCHILD & CO US INC. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR AND INVESTMENT BANKER TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM APRIL 1 2018 THROUGH FEBRUARY 28 2019 filed by LUIS C MARINI BIAGGI (.1) | 0.2 | 275 | 55 |
| 8/22/2019 | Luis Marini | A103 Draft/revise | Edit revise and finalize for filing:<br><br>Joint Status Report of AAFAF and the UCC with Respect to the Bonistas Expenses Re: [5121] Order [8502] Notice of Withdrawal of Document filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | 0.3 | 275 | 82.5 |
| 8/23/2019 | Luis Marini | A103 Draft/revise | Edit revise and finalize for filing:<br><br>URGENT MOTION OF PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY AND PUERTO RICO ELECTRIC POWER AUTHORITY FOR LEAVE TO FILE SUR-REPLY TO OMNIBUS REPLY OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN SUPPORT OF URGENT (I) OBJECTIONS TO MAGISTRATE JUDGES AUGUST 2 2019 ORDER ON MOTION TO COMPEL AND (II) ALTERNATIVE MOTION TO STRIKE AND TO EXCLUDE OUT-OF-SCOPE DECLARATION TESTIMONY AND RELATED EVIDENCE | 0.2 | 275 | 55 |
| 8/23/2019 | Luis Marini | A103 Draft/revise | Conference with proskauer on NDA for claims review (.3); conference with DOJ re same (.4). | 0.7 | 275 | 192.5 |
| 8/23/2019 | Luis Marini | A103 Draft/revise | Conference with treasury on [redacted] | 0.5 | 275 | 137.5 |
| 8/23/2019 | Luis Marini | A103 Draft/revise | Analysis of [redacted] | 0.3 | 275 | 82.5 |
| 8/23/2019 | Luis Marini | A103 Draft/revise | Analysis edit and review of [redacted] | 0.6 | 275 | 165 |
| 8/26/2019 | Ignacio Labarca | A103 Draft/revise | Finalized and filed AAFAFâ€™s and PREPAâ€™s Informative Motion regarding Order on UCCâ€™s Motion to Seal sent courtesy copy thereof to Hon. Judge Swain and requested service from Primeclerk. | 0.2 | 174 | 34.8 |
| 8/27/2019 | Luis Marini | A103 Draft/revise | Edit revise and finalize for filing:<br><br>MOTION for Joinder -AAFAF's Joinder in the Objection of the Puerto Rico Sales Tax Financing Corporation to Motion to Compel Brought by Individual COFINA Bondholder [ECF No. 8553] Re: [8553] Objection filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) filed by LUIS C MARINI BIAGGI on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY [MARINI BIAGGI LUIS] | 0.3 | 275 | 82.5 |
| 8/27/2019 | Luis Marini | A103 Draft/revise | Edit revise and finalize for filing:<br><br>Notice of a Revised Proposed Order to the Notice of Withdrawal by AAFAF of Previously Filed Stipulation Regarding Bonistas Expenses and Motion to Vacate Scheduling Orders with Respect to the Stipulation (.2); and<br><br>INFORMATIVE MOTION OF PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY AND PUERTO RICO ELECTRIC POWER AUTHORITY IN RESPONSE TO ORDER SCHEDULING BRIEFING ON URGENT MOTION TO FILE UNDER SEAL EXHIBITS TO OMNIBUS REPLY OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN SUPPORT OF URGENT (I) OBJECTIONS TO MAGISTRATE JUDGES AUGUST 2 2019 ORDER ON MOTION TO COMPEL AND (II) ALTERNATIVE MOTION TO STRIKE AND TO EXCLUDE OUT-OF-SCOPE DECLARATION TESTIMONY AND RELATED EVIDENCE (.3) | 0.5 | 275 | 137.5 |
| 8/29/2019 | Luis Marini | A103 Draft/revise | Conference with DOJ on terms of NDA for claim review (.4); follow up to Proskauer on NDA (.1). | 0.5 | 275 | 137.5 |
| 8/29/2019 | Luis Marini | A103 Draft/revise | Edit communication to COPI on status. | 0.2 | 275 | 55 |
| 8/30/2019 | Luis Marini | A103 Draft/revise | Edit and revise draft extension on 2004 request from COPI (.2); conference with counsel for COPI on extension and terms (.3). | 0.5 | 275 | 137.5 |
| 8/1/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communications by O'Melveny requestin[redacted]. | 0.1 | 174 | 17.4 |
| 8/1/2019 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings sent from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 8/1/2019 | Carolina Velaz | A104 Review/analyze | Review minute entry for proceedings held by magistrate judge Judith G. Dein (.10); review ORDER SETTING DEADLINE FOR FURTHER STATUS REPORT REGARDING FEE EXAMINER'S REVIEW OF APPLICATIONS OF MCKINSEY & COMPANY INC. and review order granting Motion to allow B. Andrew Bednark to appear pro hac vice on behalf of AAFAF and review order granting Notice of Withdrawal of Attorney filed by Master Link Corporation (.10); review Notice of Presentment Notice of Filing of Proposed Order Granting in Part and Adjourning in Part Debtors' Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures (B) Approving Additional Forms of Notice (C) Approving Proposed Mailing and (D) Granting Related Relief (.20). | 0.4 | 197 | 78.8 |
| 8/1/2019 | Carolina Velaz | A104 Review/analyze | Review email from A. Sax-Bolder regarding [redacted] (.20); review [redacted] (.20). | 0.4 | 197 | 78.8 |
| 8/1/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with L. Stafford of Proskauer regarding extension request relating to COPI rule 2004 motion (.20); email exchange with counsel for COPI and review all written authorizations forwarded by her regarding obtaining copy of file of each employee (1.00); email exchange with Police dept regarding availability to meet to discuss the above and themes relating to the same (.20); email exchange with counsel for COPI regarding meeting to discuss the above (.10). | 1.5 | 197 | 295.5 |
| 8/1/2019 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico restructuring update as forwarded by OMM in anticipation of their presentation to AAFAF. | 0.9 | 197 | 177.3 |
| 8/1/2019 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Zachary S. Zwillinger to appear pro hac vice Receipt No. PRX100065165 filed by JUAN J. CASILLAS on behalf of Official Committee of Unsecured Creditors . | 0.1 | 197 | 19.7 |
| 8/1/2019 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and pending matters for all Title III cases. | 0.1 | 275 | 27.5 |
| 8/2/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by O'Melveny regarding informative motion for adjournment of hearing to August 8 2019 in Adversary Proceeding No. 19-00393. | 0.2 | 174 | 34.8 |
| 8/2/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by O'Melveny regarding status of communications with NextGen's legal counsel in connection with possibility of extension of deadlines to either file settlement agreement or to otherwise plead. | 0.1 | 174 | 17.4 |
| 8/2/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed case docket report in preparation for drafting of informative motion regarding adjournment of hearing to August 8 2019 in Adversary Proceeding 19-00393 | 0.2 | 174 | 34.8 |
| 8/2/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by NextGen's legal counsel regarding consent to extension of time to file settlement agreement and/or pleadings in connection with Motion for Administrative Expenses. | 0.1 | 174 | 17.4 |
| 8/2/2019 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings sent from Irene Blumberg. (.20) | 0.2 | 147 | 29.4 |
| 8/2/2019 | Carolina Velaz | A104 Review/analyze | Review STIPULATION and Proposed Order Binding the Ad Hoc Group of Constitutional Debtholders to the Amended and Supplemented Protective Order and review order approving the same (.10); review Notice of Withdrawal of Document re: 7392 Debtor's Individual Objection to Claims Of Exel Gasoline and Food Mart Corp Claim No. 25797 and review ORDER GRANTING [6269] Debtor's Omnibus Objection to Claims TWENTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO SUBSEQUENTLY AMENDED CLAIMS and review ORDER GRANTING [6270] Debtor's Omnibus Objection to Claims TWENTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS and review ORDER GRANTING [6271] Debtor's Omnibus Objection to Claims TWENTY-SECOND OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY TO SUBSEQUENTLY AMENDED CLAIMS (.20). | 0.3 | 197 | 59.1 |
| 8/2/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [6272] Debtor's Omnibus Objection to Claims TWENTY-THIRD OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS and review ORDER GRANTING [6273] Debtor's Omnibus Objection to Claims TWENTY-FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS and review ORDER GRANTING 6274 Debtor's Omnibus Objection to Claims Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Exact Duplicate Claims and review ORDER GRANTING [6275] Debtor's Omnibus Objection to Claims TWENTY-SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS filed by COMMONWEALTH OF PUERTO RICO (.20); review ORDER GRANTING 6276 Debtor's Omnibus Objection to Claims TWENTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS and review ORDER GRANTING [6277] Debtor's Omnibus Objection to Claims Twenty-Eight Omnibus objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Exact Duplicate Claims ORDER GRANTING [6278] Debtor's Omnibus Objection to Claims Twenty-Ninth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicative Claims (.2). | 0.4 | 197 | 78.8 |
| 8/2/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [6279] Debtor's Omnibus Objection to Claims Thirtieth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of Puerto Rico to Exact Duplicate Claims and review ORDER GRANTING [6280] Debtor's Omnibus Objection to Claims Thirty-First Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims and review ORDER GRANTING 6281 Debtor's Omnibus Objection to Claims Thirty-Second Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims and review ORDER GRANTING [6282] Debtor's Omnibus Objection to Claims Thirty-Third Omnibus Objection (Non-Substantive) of Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims. | 0.3 | 197 | 59.1 |
| 8/2/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 6526 Debtor's Omnibus Objection to Claims Thirty-Fourth Omnibus Objection (Non-Substantive) of Puerto Rico Sales Tax Financing Corporation to Late-Filed and Duplicate Bond Claims and review Notice of Presentment of Proposed Order Granting in part and Adjourning in part Debtors' Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures (B) Approving Additional Forms of Notice; (C) Approving Proposed Mailing and (D) Granting Related Relief. | 0.3 | 197 | 59.1 |
| 8/2/2019 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 08-02-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 8/2/2019 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and pending matters for all Title III cases. | 0.2 | 275 | 55 |
| 8/5/2019 | Valerie Blay | A104 Review/analyze | Review follow up email on 7/30 hearing transcript from Joseph Roth and communicate with court reporter. (.20) | 0.2 | 147 | 29.4 |
| 8/5/2019 | Valerie Blay | A104 Review/analyze | Review Summary of title III proceedings sent from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 8/5/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [8361] FIFTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES. Related document: [7449] Motion for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments and review ORDER GRANTING THIRTY-SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OFTHE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE BOND CLAIMS (DOCKET ENTRY NO. [7244]) and review ORDER GRANTING THIRTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE)OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE BOND CLAIMS (DOCKET ENTRY NO. [7245]. | 0.2 | 197 | 39.4 |
| 8/5/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING FORTY-FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO PUERTO RICO HIGHWAYS AND TRANSPORTATIONAUTHORITY AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTORICO TO CLAIMS ASSERTED AGAINST THE INCORRECT DEBTOR (DOCKET ENTRY NO. [7265]) and review ORDER GRANTING FORTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS (DOCKET ENTRY NO. [7274]) and review ORDER GRANTING THE FIFTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE CLAIMS OF PRASA BONDHOLDERS (DOCKET ENTRY NO. [7279]) and review ORDER GRANTING FIFTY-THIRD OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE DEFICIENT AND INCORRECT DEBTOR CLAIMS (DOCKET ENTRY NO. [7282]). | 0.2 | 197 | 39.4 |
| 8/5/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING FIFTY-FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE CLAIMS OF PBA BONDHOLDERS (DOCKET ENTRY NO. [7284]) and review ORDER GRANTING FIFTY-FIFTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE CLAIMS OF HTA BONDHOLDERS (DOCKET ENTRY NO. [7285]) and review ORDER re: [8365] Sixth Urgent Consented Motion for Further Extension of Deadlines. Related document:[6871] Motion under Rule 2004(c) for production of documents Authorizing discovery of Title III Debtors other than COFINA concerning salaries owed Pursuant pay scales granted by law. | 0.1 | 197 | 19.7 |
| 8/5/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Omorogbe of Proskauer regarding outstanding items in anticipation of having to file objection to NextGen administrative motion. | 0.2 | 197 | 39.4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/5/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with Police Department regarding meeting to discuss COPI's rule 2004 information requests. | 0.3 | 197 | 59.1 |
| 8/5/2019 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and pending matters for all Title III cases. | 0.2 | 275 | 55 |
| 8/5/2019 | Luis Marini | A104 Review/analyze | Email to and from Police Department on document requests from COPI. | 0.4 | 275 | 110 |
| 8/5/2019 | Luis Marini | A104 Review/analyze | Edit and review objection to NextGen'sl caim. | 0.4 | 275 | 110 |
| 8/6/2019 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 65124) filed by Gustavo J Viviani Melendez on behalf of UBS Trust Company of Puerto Rico (.10); review ORDER MOVING TIME AND SETTING PROCEDURES FOR AUGUST 15 2019 HEARING re:[7505] MOTION to Compel Compliance with the Courts December 15 2017 and February 26 2018 Orders Regarding the Urgent Renewed Joint Motion of the Ad Hoc Group of General Obligation Bondholders Ambac Assurance Corporation Assured Guaranty Corp. Assured Gu filed by AMBAC ASSURANCE CORPORATION (.10); review Notice of Correspondence Received by the Court. Re: G. Ryhanych W. Reyes I. Romaguera M. Robinson C. Sumpter Construyamos Otro Acuerdo G. Colvin A. C. Vazquez Martinez P. Sanchez (.10). | 0.3 | 197 | 59.1 |
| 8/6/2019 | Valerie Blay | A104 Review/analyze | Review summary of title III proceedings sent from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 8/6/2019 | Valerie Blay | A104 Review/analyze | Review transcript received and communicate with Joseph Roth (OMM). | 0.2 | 147 | 29.4 |
| 8/6/2019 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and pending matters for all Title III cases. | 0.3 | 275 | 82.5 |
| 8/7/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by O'Melveny regarding requirements for filing of Urgent Motions pursuant to Local Bankruptcy Rules and Case Management Order. | 0.3 | 174 | 52.2 |
| 8/7/2019 | Carolina Velaz | A104 Review/analyze | Review unofficial translation of Act 122 of 2019 as discussed with OMM. | 0.6 | 197 | 118.2 |
| 8/7/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with Police Dept. pursuant to coordinating meeting to discuss COPI rule 2004 motion. | 0.1 | 197 | 19.7 |
| 8/7/2019 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and pending matters for all Title III cases. | 0.2 | 275 | 55 |
| 8/8/2019 | Valerie Blay | A104 Review/analyze | Review summary of title III proceedings sent from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 8/8/2019 | Valerie Blay | A104 Review/analyze | Review email chain from AAFAF regarding "caso Ex-procurador" solicitud compensacion final. | 0.3 | 147 | 44.1 |
| 8/8/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER Related document: [7776] Motion for Relief From Stay Under 362 [e]. filed by Hiram Perez Soto and review ORDER GRANTING [6894] Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proofs of Claim of Josey Rodriquez Torres (Claim Nos. 168444 168447 168511) and review ORDER GRANTING [6895] Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Rafael Rentas (Claim No. 168446) and review ORDER GRANTING [6896] Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Corporation to Proof of Claim of Juan A. Melendez Perez (Claim No. 168445). | 0.2 | 197 | 39.4 |
| 8/8/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [6893] Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Samuel Hazleton IV (Claim No. 168364) and review ORDER GRANTING [6892] Debtor's Individual Objection to Claims Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Santander Securities LLC (Proof of Claim No. 112132) and review ORDER GRANTING [6070] Debtor's Individual Objection to Claims Objection of the Commonwealth of Puerto Rico to Proof of Claim of Ruth E. Garcia Mattos (Claim No. 56596) and review ORDER GRANTING [6072] Debtor's Individual Objection to Claims Objection of Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Proof of Claim of Benjamin Arroyo Sosa (Claim No. 45727) and review ORDER GRANTING [6897] Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Fideicomiso Plaza (Claim No. 30279). | 0.2 | 197 | 39.4 |
| 8/8/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [7243] Debtor's Omnibus Objection to Claims THIRTY-FIFTH OMNIBUS OBJECTION filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY. Related documents: [7772] and review ORDER GRANTING [7267] Debtor's Omnibus Objection to Claims Forty-Fifth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Commonwealth of Puerto Rico to Deficient and Incorrect Debtor Claims and review ORDER GRANTING [7269] Debtor's Omnibus Objection to Claims Forty-Six Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended and review ORDER GRANTING [7276] Debtor's Omnibus Objection to Claims FORTY-NINTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO SUBSEQUENTLY AMENDED CLAIMS and review ORDER GRANTING [7286] Debtor's Omnibus Objection to Claims Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Bond Claims and review ORDER GRANTING [7292] Debtor's Omnibus Objection to Claims Fifty-Ninth Omnibus Objection (Non-Substantive) and review ORDER GRANTING [7278] Debtor's Omnibus Objection to Claims FIFTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE). | 0.2 | 197 | 39.4 |
| 8/8/2019 | Carolina Velaz | A104 Review/analyze | Review Further Response to Docket 4417 in accordance with Docket #7113 â€“ Relating to Claim No. 10701- Response Of Individual COFINA Bondholder (Claim No. 10701) To COFINAâ€™s Supplement To Its â€œThirteenth Omnibus Objection (Non-Substantive) To Duplicate Claims filed by Peter Hein. | 0.3 | 197 | 59.1 |
| 8/8/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with P. Omorogbe regarding status of DH's position as to objection to NextGen's Healthcare Administrative Claim motion. | 0.1 | 197 | 19.7 |
| 8/8/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with R. Holm of OMM regarding NOTICE OF FILING OF STIPULATION AND AGREED ORDER (A) EXTENDING DEADLINE TO RESPOND TO AAFAFâ€™S OBJECTION TO THE PROOF OF CLAIM OF THE UNITED STATES DEPARTMENT OF THE TREASURY/INTERNAL REVENUE SERVICE (CLAIM NO. 169423); AND (B) ADJOURNING HEARING TO CONSIDER THE OBJECTION and attached stipulation and review of the same. | 0.2 | 197 | 39.4 |
| 8/8/2019 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and pending matters for all Title III cases. | 0.2 | 275 | 55 |
| 8/9/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail chain communication regarding forthcoming filing of Informative Motion for Attendance at August 15 2019 Hearing. | 0.1 | 174 | 17.4 |
| 8/9/2019 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings sent from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 8/9/2019 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Attorney Cesar A. Lopez-Morales filed by CESAR A. LOPEZ-MORALES on behalf of UNITED STATES OF AMERICA and review Informative Motion of Financial Oversight and Management Board Regarding August 15 2019 Hearing and review Informative Motion and Notice of Request To Be Heard at August 15 2019 Hearing filed by Ad Hoc Group of General Obligation Bondholders (.10); review filed Notice of Filing of Stipulation and Agreed Order (A) Extending Deadline to Respond to AAFAF's Objection to the Proof of Claim of the United States Department of the Treasury/Internal Revenue Service (Claim No. 169423); and (B) Adjourning Hearing to Consider the Objection and review ORDER GRANTING [8327] Motion to allow Leandro Delgado to appear pro hac vice filed by Autonomous Municipality of San Juan [8328] Motion to allow Michael Fernandez to appear pro hac vice filed by Autonomous Municipality of San Juan (.10). | 0.2 | 197 | 39.4 |
| 8/9/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Roth of OMM regarding informative motion regarding August 15 hearing (.10); review informative motion as prepared by I. Labarca (.10); and review edits forwarded by OMM and coordination for filing (.10). | 0.3 | 197 | 59.1 |
| 8/9/2019 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and pending matters for all Title III cases. | 0.3 | 275 | 82.5 |
| 8/10/2019 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Assured Guaranty Corp. and Assured Municipal Corp. regarding the August 15 2019 hearing. | 0.1 | 197 | 19.7 |
| 8/12/2019 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings sent from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 8/12/2019 | Luis Marini | A104 Review/analyze | Analysis of litigation calendar circulated by OMM. | 0.1 | 275 | 27.5 |
| 8/12/2019 | Carolina Velaz | A104 Review/analyze | Reviwe MOTION to inform of Appearance of Financial Guaranty Insurance Company at August 15 2019 Hearing and review ORDER TERMINATING [8428] Motion for Relief From Stay Under 362 [e]. filed by Enrique Vazquez Quintana and order amending such order (.10); review filed URGENT Joint Motion by Ambac Assurance Corporation The Financial Oversight and Management Board for Puerto Rico The Commonwealth of Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority Seeking an Order Granting an Adjournment of the Hearing on the Pensions Discovery Motions and review JOINT MOTION to inform Status Report of Movant Ambac Assurance Corporation and Respondents the Financial Oversight and Management Board for Puerto Rico the Commonwealth of Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Pensions Discovery Motions (.20). | 0.3 | 197 | 59.1 |
| 8/12/2019 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and pending matters for all Title III cases. | 0.2 | 275 | 55 |
| 8/13/2019 | Valerie Blay | A104 Review/analyze | Review summary of title III proceedings sent from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 8/13/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER ADJOURNING HEARING ON PENSIONS DISCOVERY MOTIONS Re: [7505] MOTION to Compel Compliance with the Courts December 15 2017 and February 26 2018 Orders Regarding the Urgent Renewed Joint Motion of the Ad Hoc Group of General Obligation Bondholders etc and review URGENT Joint Motion of All Parties to Extend Deadlines Re: Motion to Dismiss (Fourth Request) filed by ERIC PEREZ OCHOA on behalf of NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION (.10); review Motion for Interim Compensation Amended First Interim Application of Duff & Phelps LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Independent Forensic Analysis Team to the Financial Oversight and Management Board for Puerto Rico and notice (.10); review ORDER GRANTING IN PART AND ADJOURNING IN PART DEBTORS' MOTION FOR ENTRY OF AN ORDER (A) AUTHORIZING ALTERNATIVE DISPUTE RESOLUTION PROCEDURES (B) APPROVING ADDITIONAL FORMS OF NOTICE (C) APPROVING PROPOSED MAILING AND (D) GRANTING RELATED RELIEF (.10). | 0.3 | 197 | 59.1 |
| 8/13/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re:[8449] Urgent motion -Opposed Urgent Motion Regarding Further Adjournment of Hearing on Motion to Dismiss and review Notice of Withdrawal of Document re:[7584] Response to Debtor's Objection to Claims (Number(s): 23624) Re: [7248] Debtor's Omnibus Objection to Claims Thirty-Ninth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and ERS and review Notice of Appearance and Request for Notice filed by ROBERTO DEL TORO MORALES on behalf of Eastern America Insurance Agency Inc. | 0.1 | 197 | 19.7 |
| 8/13/2019 | Carolina Velaz | A104 Review/analyze | Review email from V. Diaz regarding information to prepare critical vendor letter with regards to Abbvie and the Health Dept. | 0.2 | 197 | 39.4 |
| 8/13/2019 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and pending matters for all Title III cases. | 0.2 | 275 | 55 |
| 8/14/2019 | Carolina Velaz | A104 Review/analyze | Review order granting Debtor's Omnibus Objection to Claims Thirty-Ninth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and The Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient and review order granting ORDER APPROVING [8426] STIPULATION - Notice of Filing of Stipulation and Agreed Order (A) Extending Deadline to Respond to AAFAF's Objection to the Proof of Claim of the United States Department of the Treasury/Internal Revenue Service (Claim No. 169423); and (B) Ad filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. | 0.1 | 197 | 19.7 |
| 8/14/2019 | Carolina Velaz | A104 Review/analyze | Review NOTICE OF HEARING AND MOTION TO COMPEL BROUGHT BY INDIVIDUAL COFINA BONDHOLDER as filed by Peter Hein pro se. | 0.4 | 197 | 78.8 |
| 8/14/2019 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and pending matters for all Title III cases. | 0.3 | 275 | 82.5 |
| 8/15/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [8452] Urgent motion SIXTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Re: [8370]regarding Motion for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments filed by NextGen Healthcare Inc. Quality Systems Inc. (.10); review MOTION entry of order lifting the stay to register a judgment re:[600] Order filed by MARIA E VICENS RIVERA on behalf of SUCESION PASTOR MANDRY MERCADO (.30); review Notice of Presentment of Stipulated Order Regarding the Administrative Bar Date for Certain Claims (.10). | 0.5 | 197 | 98.5 |
| 8/15/2019 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and pending matters for all Title III cases. | 0.2 | 275 | 55 |
| 8/16/2019 | Valerie Blay | A104 Review/analyze | Review Summary of title III proceedings sent from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 8/16/2019 | Carolina Velaz | A104 Review/analyze | Review STIPULATED ORDER SUBJECTING THE DRA PARTIES' LIFT STAY MOTION TO MEDIATION AND 120-DAY STAY and review Notice of Appearance and Request for Notice filed by ANDREW JIMENEZ CANCEL on behalf of SIDLEY AUSTIN LLP and review Motion to allow Anne E. Beaumont to appear pro hac vice filed by ANDREW JIMENEZ CANCEL on behalf of SIDLEY AUSTIN LLP and review Motion to allow Eric Seiler to appear pro hac vice filed by ANDREW JIMENEZ CANCEL on behalf of SIDLEY AUSTIN LLP and review Motion to allow Danielle E. Tepper to appear pro hac vice filed by ANDREW JIMENEZ CANCEL on behalf of SIDLEY AUSTIN LLP. | 0.2 | 197 | 39.4 |
| 8/16/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER TERMINATING 8477 MOTION FOR RELIEF FROM THE AUTOMATIC STAY FOR FAILURE TO COMPLY WITH THE MEET AND CONFER PROVISION OF THE CASE MANAGEMENT ORDER and review Notice of Appearance and Request for Notice filed by Roxana Cruz Rivera on behalf of LEARNING ALLIANCES LLC. | 0.1 | 197 | 19.7 |
| 8/16/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with Dept. of Health regarding Nextgen motion for administrative expenses (.1); email exchange with P. Omorogbe of Proskauer regarding the above (.10). | 0.2 | 197 | 39.4 |
| 8/16/2019 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and pending matters for all Title III cases. | 0.2 | 275 | 55 |
| 8/18/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Uhland of OMM regarding Abbvie's critical vendor letter. | 0.1 | 197 | 19.7 |
| 8/19/2019 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings received from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 8/19/2019 | Valerie Blay | A104 Review/analyze | Review communicaiton regarding filing of Notice requesting hearing and notice to withdraw. (.20). Finalize and file Notice requesting hearing and Notice to withdraw with its proposed order in both COFINA and Commonwealth Cases. (.40). Notify primeclerk and chambers stamped copies. (.20). | 0.8 | 147 | 117.6 |
| 8/19/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with N. Abdulrahman regarding information as to file requests for each employee. | 0.1 | 197 | 19.7 |
| 8/19/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER ALLOWING [8491] Urgent motion SEVENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Re: [8383] Order filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related document: [6871] Motion under Rule 2004(c) for production of documents Authorizing discovery of Title III Debtors other than COFINA concerning salaries owed Pursuant pay scales granted by law and review ORDER REFERRING TO MAGISTRATE JUDGE the [8487] MOTION to Compel Production of Documents by FOMB/COFINA filed by Peter C. Hein pro se and review ELEVENTH OMNIBUS ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY. | 0.2 | 197 | 39.4 |
| 8/19/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [8484] Motion to allow Anne E. Beaumont to appear pro hac vice filed by SIDLEY AUSTIN LLP [8485] Motion to allow Eric Seiler to appear pro hac vice filed by SIDLEY AUSTIN LLP [8486] Motion to allow Danielle E. Tepper to appear pro hac vice. | 0.1 | 197 | 19.7 |
| 8/19/2019 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and pending matters for all Title III cases. | 0.2 | 275 | 55 |
| 8/20/2019 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings sent from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 8/20/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF regarding NDA and discussion with DOJ as to changes to incorporate to the same (.20); email exchange with S. Uhland regarding NDA (.10); phone conference with DOJ regarding changes to NDA (1.00). | 1.3 | 197 | 256.1 |
| 8/20/2019 | Carolina Velaz | A104 Review/analyze | Review Official Committee of Unsecured Creditors' Motion for Limited Intervention Under Bankruptcy Rule 7024 in Adv. Proc. 18-00059. | 0.2 | 197 | 39.4 |
| 8/20/2019 | Carolina Velaz | A104 Review/analyze | Review notice of Compliance Re: [8441] Order filed by Enrique Vazquez Quintana pro se | 0.1 | 197 | 19.7 |
| 8/20/2019 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and pending matters for all Title III cases. | 0.1 | 275 | 27.5 |
| 8/21/2019 | Carolina Velaz | A104 Review/analyze | Review order granting Urgent motion for Leave to Exceed Page Limit With Respect to Omnibus Reply of Official Committee of Unsecured Creditors in Support of Urgent (I) Objections to Magistrate Judges August 2 2019 Order on Motion to Compel and (II) Alternative Motion to Strike filed by Official Committee of Unsecured Creditors and review order granting SEVENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY and review Motion to allow Jared Roach to appear pro hac vice on behalf of the Bank of New York Mellon. | 0.1 | 197 | 19.7 |
| 8/21/2019 | Carolina Velaz | A104 Review/analyze | Review order setting briefing schedule regarding Official Committee of Unsecured Creditors' Motion for Limited Intervention Under Bankruptcy Rule 7024 filed in Adv. Proc. 18-00059. | 0.1 | 197 | 19.7 |
| 8/21/2019 | Carolina Velaz | A104 Review/analyze | Review changes incorporated to NDA to address concerns raised by DOJ as part of ADR process and incorporation of the same to final draft (.20); email exchanges as to the above with DOJ (.10) AAFAF (.10) and Proskauer (.10). | 0.5 | 197 | 98.5 |
| 8/21/2019 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and pending matters for all Title III cases. | 0.2 | 275 | 55 |
| 8/22/2019 | Valerie Blay | A104 Review/analyze | Review email from Roland Young regarding fee application to be filed. (.10). Finalize and file Docket No. 8520 â€œFourth Interim Fee Application of Deloitte Financial Advisory Services LLP. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor From June 1 2018 through September 30 2018â€filed in Case Number 17-3283. (.20). Notify primeclerk and Chambers. (.20) | 0.4 | 147 | 58.8 |
| 8/22/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Holm of OMM regarding filing of joint status report (.20); review JOINT STATUS REPORT OF AAFAF AND THE UCC WITH RESPECT TO THE BONISTAS EXPENSES and proposed order (.20); finalize file and notify to chambers and Prime Clerk (.10). | 0.5 | 197 | 98.5 |
| 8/22/2019 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 08-22-19 as forwarded by C. Rivera of Prime Clerk. | 0.1 | 197 | 19.7 |
| 8/22/2019 | Carolina Velaz | A104 Review/analyze | Review MEMORANDUM ORDER GRANTING IN PART AND DENYING IN PART [7776] Motion for Relief From Stay Under 362 [e (.10); review STIPULATED ORDER EXEMPTING CERTAIN CLAIMS FROM THE ADMINISTRATIVE BAR DATE and review Response to Debtor's Objection to Claims (Number(s): 31106) filed by Gloria L. Diaz Lopez Ernesto Rodriguez Rodriguez pro se (.20). | 0.3 | 197 | 59.1 |
| 8/22/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING MOTION re: [8515] Motion to allow Jared Roach to appear pro hac vice and review LETTER from United States Court of Appeals for the First Circuit sent to District Court of Puerto Rico regarding the Supreme Court of the United States' request for record as to [3594] Notice of Appeal filed by Aurelius Investment LLC Aurelius Opportunities Fund LLC Lex Claims LLC and review Response to Debtor's Objection to Claims (Number(s): 10894) Re: [8302] filed by Aracelia Torres Irizarry pro se. | 0.1 | 197 | 19.7 |
| 8/22/2019 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and pending matters for all Title III cases. | 0.3 | 275 | 82.5 |
| 8/23/2019 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings sent from John Dalog. | 0.2 | 147 | 29.4 |
| 8/23/2019 | Carolina Velaz | A104 Review/analyze | Review MOTION NOTICE OF WITHDRAWAL OF PROOFS OF CLAIM FILED AGAINST THE COMMONWEALTH OF PUERTO RICO AS OF THE EFFECTIVE DATE (.10); Review Motion for Interim Compensation Sixth Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico as Representative of Debtors for the Period of February 1 2019 through May 31 2019 and notice of filing of the same (.80). | 0.9 | 197 | 177.3 |
| 8/23/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with OMM and Proskauer regarding NDA with DOJ's comments. | 0.2 | 197 | 39.4 |
| 8/23/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with C. Saavedra of AAFAF regarding representation of Engineer Sylvette VÃ©lez Conde in a litigation relating to Dept. of Recreation and Sports in thee Trial Court of Aguadilla and phone conference relating to the above (.20); review relevant documents pursuant to drafting special appearance in compliance with order (.20). | 0.4 | 197 | 78.8 |
| 8/23/2019 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and pending matters for all Title III cases. | 0.3 | 275 | 82.5 |
| 8/25/2019 | Carolina Velaz | A104 Review/analyze | review email from S. Uhland regarding Abbvie critical vendor letter. | 0.1 | 197 | 19.7 |
| 8/26/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by Proskauer regarding COPI Rule 2004 Motion and status thereof. | 0.1 | 174 | 17.4 |
| 8/26/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by O'Melveny regarding Informative Motion in connection with UCC's Motion to Seal in case of PREPA and COmmonwealth. | 0.1 | 174 | 17.4 |
| 8/26/2019 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings sent from John Dalog. | 0.2 | 147 | 29.4 |
| 8/26/2019 | Luis Marini | A104 Review/analyze | Conference with Brian Rosen on NDA and changes thereto. | 0.3 | 275 | 82.5 |
| 8/26/2019 | Luis Marini | A104 Review/analyze | Analysis of [redacted]. | 0.3 | 275 | 82.5 |
| 8/26/2019 | Luis Marini | A104 Review/analyze | Emails to and from counsel to UTIER on [redacted]. | 0.3 | 275 | 82.5 |
| 8/26/2019 | Carolina Velaz | A104 Review/analyze | Review NOTICE OF A REVISED PROPOSED ORDER TO THE NOTICE OF WITHDRAWAL BY AAFAF OF PREVIOUSLY FILED STIPULATION REGARDING BONISTAS EXPENSES AND MOTION TO VACATE SCHEDULING ORDERS WITH RESPECT TO THE STIPULATION and revised proposed orders (.20); email exchanges with R. Holm of OMM as to the above (.30); finalize file and notify to chambers (.10). | 0.6 | 197 | 118.2 |
| 8/26/2019 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 61126) filed by Jesus Librada Sanz pro se and review Response to Debtor's Objection to Claims (Number(s): 49803) filed by Jesus Librada Sanz pro se. | 0.1 | 197 | 19.7 |
| 8/26/2019 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and pending matters for all Title III cases. | 0.2 | 275 | 55 |
| 8/27/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with C. Saavedra of AAFAF regarding filing with regards to case in Aguadilla ordering engineer Sylvette Velez to comply with an order regarding information to be provided to DRD. | 0.1 | 197 | 19.7 |
| 8/27/2019 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings sent from John Dalog. | 0.2 | 147 | 29.4 |
| 8/27/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Omorogbe of Proskauer regarding status of settlement between NextGen and DH. | 0.1 | 197 | 19.7 |
| 8/27/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with DOJ regarding status of executed NDA. | 0.1 | 197 | 19.7 |
| 8/27/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with R. Holm of OMM regarding filing of joinder to the Boardâ€™s objection to Peter Heinâ€™s motion to compel (.10); review AAFAFâ€™S JOINDER IN THE OBJECTION OF THE PUERTO RICO SALES TAX FINANCING CORPORATION TO MOTION TO COMPEL BROUGHT BY INDIVIDUAL COFINA BONDHOLDER [ECF NO. 8487] (.10); email exchanges with R. Holm regarding adequacy of joinder and other filing inquiries (.30); finalize file and notify to chambers (.10). | 0.6 | 197 | 118.2 |
| 8/27/2019 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 8-27-19 as forwarded by prime clerk. | 0.1 | 197 | 19.7 |
| 8/27/2019 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 08-27-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 8/27/2019 | Carolina Velaz | A104 Review/analyze | Review SREAEE' s letter to meet and confer- Adv. Proc. No. 18-00047. | 0.1 | 197 | 19.7 |
| 8/27/2019 | Carolina Velaz | A104 Review/analyze | Review URGENT Joint Motion by the DRA Parties Requesting that the Objection of Official Committee of Unsecured Creditors to Claim of Government Development Bank for Puerto Rico be Subject to the Order Regarding Stay and Mandatory Mediation and review URGENT Joint Motion by the DRA Parties for Order Setting Briefing Schedule in Connection with their Urgent Joint Motion by the DRA Parties Requesting that the Objection of Official Committee of Unsecured Creditors to Claim of Government Development Bank for Puerto Rico be Subject to the Order Regarding Stay and Mandatory Mediation (.20); review Objection to Motion to Compel Brought by Individual COFINA Bondholder (.30); review Transmittal Letter of Record from the Clerk for the District of Puerto Rico to the United States Supreme Court (.10). | 0.6 | 197 | 118.2 |
| 8/27/2019 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and pending matters for all Title III cases. | 0.2 | 275 | 55 |
| 8/28/2019 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings sent from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 8/28/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [8552] URGENT Joint Motion by the DRA Parties for Order Setting Briefing Schedule in Connection with their Urgent Joint Motion by the DRA Parties Requesting that the Objection of Official Committee of Unsecured Creditors to Claim of Government Development Bank filed by AmeriNational Community Services LLC Cantor-Katz Collateral Monitor LLC and review Response to Debtor's Objection to Claims (Number(s): 18331) Re: [8297] Debtor's Omnibus Objection to Claims - Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds filed by COMMONWEALTH OF PUERTO RICO filed by NOREEN WISCOVITCH RENTAS on behalf of Bankruptcy Estate of Romualdo Rivera Andrini Case No. 18-00981 and review Response to Debtor's Objection to Claims (Number(s): 17114) Re: [8297] Debtor's Omnibus Objection to Claims - Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds filed by COMMONWEALTH OF PUERTO RICO filed by NOREEN WISCOVITCH RENTAS on behalf of NOREEN WISCOVITCH RENTAS. | 0.1 | 197 | 19.7 |
| 8/28/2019 | Carolina Velaz | A104 Review/analyze | Review Motion requesting extension of time( 7 days until Sept. 4 2019 days) Re: [8297] Debtor's Omnibus Objection to Claims - Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds and review order granting the same. | 0.1 | 197 | 19.7 |
| 8/28/2019 | Carolina Velaz | A104 Review/analyze | Review URGENT Joint Motion Regarding Status of the Adversary Proceeding in Adv. Proc. 18-00059 (.20); review Urgent Unopposed Motion to Adjourn Deadline to Respond to Motion to Intervene (.10). | 0.3 | 197 | 59.1 |
| 8/28/2019 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and pending matters for all Title III cases. | 0.1 | 275 | 27.5 |
| 8/29/2019 | Valerie Blay | A104 Review/analyze | Review communication from Carlos Yamin regarding [redacted]. (.20). Review communication regarding Motions filed for PBA contracts and send relevant motions. (.20). Send requested motions. (.20) | 0.6 | 147 | 88.2 |
| 8/29/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER EXTENDING THE DEADLINE TO RESPOND TO THE MOTION TO INTERVENE re:[38] Official Committee of Unsecured Creditors' Motion for Limited Intervention Under Bankruptcy Rule 7024 filed in Adv. Proc. 18-0059. | 0.1 | 197 | 19.7 |
| 8/29/2019 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 08-29-19 as forward by Prime Clerk. | 0.1 | 197 | 19.7 |
| 8/29/2019 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Informative Motion Regarding Conclusion of Engagement of Gordon Brothers Group LLC as Co-Financial Advisor for the Mediation Team and review MOTION Modification of Automatic Stay (Attachments: # (1) Letter) filed by Antonio J Amadeo Murga on behalf of Juan Carlos Perez-Irene (.20); review Motion to allow Kelly M. Curtis to appear pro hac vice Receipt No. PRX100065585 filed by HERMANN D BAUER ALVAREZ on behalf of The Financial Oversight and Management Board for Puerto Rico and review Response to Debtor's Objection to Claims (Number(s): 29949 31904 and 45838) filed by Alberto J. Aristizabal Ocampo pro se (.10). | 0.3 | 197 | 59.1 |
| 8/29/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re:[8570] MOTION Modification of Automatic Stay filed by Juan Carlos Perez-Irene and review ORDER GRANTING [8571] Motion to allow Kelly M. Curtis to appear pro hac vice. | 0.1 | 197 | 19.7 |
| 8/29/2019 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and pending matters for all Title III cases. | 0.1 | 275 | 27.5 |
| 8/30/2019 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 10893) Re: Manuel A. Torres Diaz pro se and review Motion resigning legal representation filed by JOSE JAVIER SANTOS MIMOSO on behalf of THE BANK OF NEW YORK MELLON (.10); review Notice of Presentment of Proposed Order Granting Forty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims (.50). | 0.6 | 197 | 118.2 |
| 8/30/2019 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and pending matters for all Title III cases. | 0.3 | 275 | 82.5 |
| **Total** | | | | **65.50** | | **$ 14,385.20** |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | ASSET ANALYSIS AND RECOVERY | | | |
| 8/9/2019 | Ignacio Labarca | A102 Research | Research and legal analysis of [redacted] | 3 | 174 | 522 |
| 8/1/2019 | Ignacio Labarca | A103 Draft/revise | Drafting of e-mail communication to NextGen's legal counsel to [redacted]. | 0.2 | 174 | 34.8 |
| 8/9/2019 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Joint Opposition to Urgent Omnibus Motion of Cortland Capital Market Services in connection with PREPA RSA Settlement Motion sent courtesy copies to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.4 | 174 | 69.6 |
| 8/12/2019 | Ignacio Labarca | A103 Draft/revise | Drafting of e-mail communication to Proskauer regarding [redacted] | 0.9 | 174 | 156.6 |
| 8/13/2019 | Ignacio Labarca | A103 Draft/revise | Drafting of e-mail communication to NextGen's counsel to ask whether [redacted] | 0.2 | 174 | 34.8 |
| 8/14/2019 | Ignacio Labarca | A103 Draft/revise | Preliminary drafting of Critical Vendor letter in furtherance of dismissal of Adversary Proceeding against ABBVie Corp. | 0.4 | 174 | 69.6 |
| 8/16/2019 | Ignacio Labarca | A103 Draft/revise | Finalized and filed seventh urgent consented motion for extension of deadlines in connection with Motion for 2004 Examination Discovery filed by Cuerpo Organizado de la Policia Inc. | 0.3 | 174 | 52.2 |
| 8/20/2019 | Ignacio Labarca | A103 Draft/revise | Drafting and revising of Seventh Urgent Consented Motion for Extension of Deadlines in connection with NextGen's Motion for Administrative Expenses and drafting of e-mail communication circulating such drafts to Proskauer for approval. | 0.3 | 174 | 52.2 |
| 8/1/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communications by O'Melveny regarding status of extension of time to file settlement agreement or otherwise plead in connection with Motion for Administrative Expenses filed by NextGen. | 0.1 | 174 | 17.4 |
| 8/5/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail chain communication by O'Melveny regarding status and/or updates in connection with Internal Investigation being conducted by Department of Health regarding NextGen's Motion for Administrative Expenses. | 0.1 | 174 | 17.4 |
| 8/9/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail chain communication regarding [redacted]. | 0.2 | 174 | 34.8 |
| 8/9/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication with suggested language for Stipulation in connection with Motion for Lift of Stay filed by Hiram Perez-Soto. | 0.1 | 174 | 17.4 |
| 8/9/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by Proskauer regarding [redacted] | 0.1 | 174 | 17.4 |
| 8/9/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail chain communication by O'Melveny regarding forthcoming filing of Objection to Motion to Compel Discovery in connection with PREPA RSA Settlement Motion. | 0.1 | 174 | 17.4 |
| 8/12/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed multiple e-mail chain communications by Proskauer regarding status of [redacted] | 0.2 | 174 | 34.8 |
| 8/12/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail chain communications by Proskauer regarding [redacted] | 0.1 | 174 | 17.4 |
| 8/12/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communications by Department of Health regarding [redacted]. | 0.1 | 174 | 17.4 |
| 8/13/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by Proskauer regarding status and/or updates of factual report of the Department of Health and possibility of reaching a settlement agreement. | 0.1 | 174 | 17.4 |
| 8/13/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by NextGen's counsel accepting request for extension of time to finalize review of internal report in connection with Motion for Administrative Expenses. | 0.1 | 174 | 17.4 |
| 8/14/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail chain communications and conducted legal analysis in [redacted] | 0.3 | 174 | 52.2 |
| 8/15/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication from Proskauer following-up on status o[redacted] | 0.1 | 174 | 17.4 |
| 8/19/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by general counsel of the Department of Health acknowledging Commonwealth's decision to assume debt with NextGen as Administrative Expenses pursuant to the Motion filed by Movant. | 0.1 | 174 | 17.4 |
| 8/19/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by Proskauer inquiring about status of Department of Health's i[redacted] | 0.2 | 174 | 34.8 |
| 8/19/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by Department of Health regarding [redacted]. | 0.1 | 174 | 17.4 |
| 8/20/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by Movant's counsel consenting to extension of time for finalization of settlement agreement in connection with Motion for Administrative Expenses filed by NextGen. | 0.1 | 174 | 17.4 |
| 8/27/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by Proskauer regarding status of settlement process and/or objection in connection with NextGen's Motion for Administrative Expenses. | 0.1 | 174 | 17.4 |
| 8/20/2019 | Ignacio Labarca | A107 Communicate (other outside counsel) | Telephone call to Movant's counsel in connection with Motion for Administrative Expenses filed by NextGen. | 0.1 | 174 | 17.4 |
| Total | | | | 8.10 | $ | 1,409.40 |
| | | | RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS | | | |
| 8/9/2019 | Luis Marini | A103 Draft/revise | Analysis and review of omnibus lift stay motion and exhibits. | 0.6 | 275 | 165 |
| 8/9/2019 | Luis Marini | A103 Draft/revise | Analysis and review of omnibus lift stay motion and exhibits. | 0.6 | 275 | 165 |
| 8/14/2019 | Ignacio Labarca | A103 Draft/revise | Drafting of Informative Motion in compliance with Order regarding Status of Communications between Commonwealth and Movant in connection with Motion for Relief from Stay filed by Hiram Perez-Soto. | 0.8 | 174 | 139.2 |
| 8/15/2019 | Ignacio Labarca | A103 Draft/revise | Revised and filed Joint Stipulation of AAFAF FOMB and DRA Parties regarding Mediation in Connection with Motion for Relief from Stay filed by DRA Parties sent courtesy copies to Hon. Judge Swain and requested service from Primeclerk. | 0.4 | 174 | 69.6 |
| 8/28/2019 | Luis Marini | A103 Draft/revise | Analysis and review of correspondence from Paul Lockwood (.2); call to Harold Vicente (.2). | 0.4 | 275 | 110 |
| 8/2/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding preparing 11th omnibus lift stay motion (.10); email exchanges with DOJ regarding Vergil Almodovas case (.10); Arenas Bus (.10) and Diana I. Morales (.10); | 0.4 | 197 | 78.8 |
| 8/5/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding CW v. CAF proposed settlement agreement and FOMB's interest in reviewing lease agreement (.10); email exchange with D. Penagaricano counsel for Harris regarding status of lift stay notice forwarded to the DOE (.10). | 0.2 | 197 | 39.4 |
| 8/5/2019 | Luis Marini | A104 Review/analyze | Analysis of CAF's lift stay lclaim. | 0.3 | 275 | 82.5 |
| 8/6/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Marchany of Port Authority and J. Bayne and I. Garau of AAFAF regardin[redacted] | 0.1 | 197 | 19.7 |
| 8/6/2019 | Luis Marini | A104 Review/analyze | Analysis of pending stay requests of Jose Medina (.2) and Diana Morales (.3). | 0.3 | 275 | 82.5 |
| 8/7/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Penagaricano of the DOJ regarding stay stipulations executed (.20); review exhibit 1 to omnibus stay motion prepared by the DOJ and prepare revised exhibit 1 with executed stipulations (.50); prepare 11th omnibus stay motion for filing by Proskauer (.60); email exchange with S. Ma of Proskauer regarding the above (.10); initial preparation of exhibits 2 regarding HTA condemnation cases (.30); email exchange with S. Penagaricano regarding Vergil Almodovar and Jose E. Lopez stipulations (.20). | 1.9 | 197 | 374.3 |
| 8/8/2019 | Carolina Velaz | A104 Review/analyze | Review email from S. Ma of Proskauer regarding order entered by the Court regarding status of discussions with movant Perez Soto and review proposed stipulation forwarded by Proskauer to resolve the same (.30); email exchange with W. Burgos of the DOJ regarding conversation with Mr. Perez Soto (.20); email exchange with S. Ma of Proskauer regarding status of stipulation with Ojo del Agua and Juan Santiago and follow up on revised exhibit (.20); email exchange with S. Penagaricano of the DOJ regarding arena bus line (.10) and Diana I Morales (.10). | 0.9 | 197 | 177.3 |
| 8/9/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with DOJ regarding status of stipulations of Ojo del Agua and Juan Santiago (.20); email exchange with W. Burgos of DOJ regarding request made by Proskauer as to Hiram Perez Soto stipulation and order (.20); review changes made to Exhibit 1 regarding Commonwealth cases by Proskauer (.20); email exchange with DOJ regarding revised Exhibit 1 (.20); review responses by S. Penagaricano regarding Hiram Perez Soto proposed order and stipulation (.10); email exchanges with DOJ regarding comments to exhibit 1 (.10); email exchange with S. Ma regarding the above (.20); confirmation with DOJ as to final exhibit 1 and confirmation with Proskauer regarding the above (.20). | 1.4 | 197 | 275.8 |
| 8/9/2019 | Carolina Velaz | A104 Review/analyze | Review Motion for Relief From Stay Under 362 [e] filed by Enrique Vazquez Quintana pro se (.20); review Supplement to Reply of the Puerto Rico Highways and Transportation Authority and the Employee Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed to Thirty-Ninth Omnibus Objection (Non-Substantive) to Deficient Claims re:[7248] and review Notice of Presentment of Proposed Order Granting in Part and Adjourning in Part Debtors' Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures (B) Approving Additional Forms of Notice (C) Approving Proposed Mailing and (D) Granting Related Relief (.20); review MOTION to inform Regarding August 15 2019 Hearing on Pensions Discovery Motions filed on behalf of AMBAC ASSURANCE CORPORATION and review filed Debtor's Eleventh Omnibus Motion for Approval of Modifications to the Automatic Stay (.30). | 0.7 | 197 | 137.9 |
| 8/12/2019 | Carolina Velaz | A104 Review/analyze | Review email from M. Marchany of Ports Authority regarding[redacted](.10); email exchange with S. Ma of Proskauer regarding Hiram Perez Soto order relating to his lift stay request (.10); review email from counsel to Three O Construction regarding pending lift stay notice (.10). | 0.3 | 197 | 59.1 |
| 8/13/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication regarding Department of Justice's position as to Stipulation for Motion for Relief from Stay filed by Hiram Perez-Soto. | 0.1 | 174 | 17.4 |
| 8/13/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding order relating to Hiram Perez Soto (.10); email exchange with DOJ as to the above (.10); email exchange with DOJ regarding Vergil Almodovar and Juan Lopez stipulation (.10). | 0.3 | 197 | 59.1 |
| 8/14/2019 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of [redacted]. | 0.5 | 174 | 87 |
| 8/14/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication from DOJ regarding approval of Informative Motion in connection with Hiram Perez-Soto's Motion for Relief from Stay. | 0.1 | 174 | 17.4 |
| 8/14/2019 | Carolina Velaz | A104 Review/analyze | Review and edit informative motion in compliance with order with regards to Hiram Perez Soto lift stay motion (.30); email exchange with S. Penagaricano of the DOJ regarding the above (.30); email exchange with S. Ma of Proskauer regarding the above (.10); review changes incorporated by S. Ma of Proskauer to informative motion (.20); email exchange with DOJ as to the above and review changes incorporated by S. Penagaricano of the DOJ regarding the same (.20). | 1.1 | 197 | 216.7 |
| 8/15/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail chain communication regarding filing of Joint Stipulation of AAFAF FOMB and DRA Parties regarding Motion for Relief from Stay filed by DRA Parties. | 0.1 | 174 | 17.4 |
| 8/15/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communications from Department of Justice regarding forthcoming filing of Informative Motion in Compliance with Order in connection with Motion for Relief from Stay filed by Hiram Perez-Soto. | 0.1 | 174 | 17.4 |
| 8/15/2019 | Carolina Velaz | A104 Review/analyze | Review comments made by DOJ to Informative motion with regards to Hiram Perez's Soto order (.10); email exchange with S. Ma of Proskauer regarding the same (.10); review additional comments incorporated by Proskauer (.10); email exchange with S. Ma regarding the above (.10); email exchange with DOJ attaching revised stipulation (.10); email exchange with DOJ regarding filing of informative motion (.10); email exchange with DOJ as to pending stay stipulations (.10); review email from counsel to AMPR regarding modification of the stay as to transitory teachers and list referenced therein (.50). | 1.2 | 197 | 236.4 |
| 8/16/2019 | Carolina Velaz | A104 Review/analyze | Review email from S. Ma regarding lift stay notice forwarded by Puerto Ensenada Development Corporation. | 0.1 | 197 | 19.7 |
| 8/19/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of DOJ regarding el Ojo del Agua stipulation (.10); review motion informing the Court filed by Hiram Perez-Soto (.20); email exchange with DOJ regarding the above (.10); email exchanges with counsel for AMPR-transitory teachers request to modify the stay (.10); email exchanges with S. Ma of J. Roberts of Proskauer regarding AMP lift stay motion currently pending before the 1st circuit court of appeals (.20); email exchange with counsel K. Bolanos for PREPA as to the above (.10); review the last summary prepared regarding status of all pending projects under HTA and the Commonwealth with regards to AMP and projects that had been stayed and the reasoning behind them (1.20); review judgment of state court case with regards to development agreement (.90) pursuant to requesting additional information from DOJ. | 2.9 | 197 | 571.3 |
| 8/20/2019 | Carolina Velaz | A104 Review/analyze | Review and analyze email from S. Penagaricano of the DOJ regarding comments by Bacon Group re: Atlantic stipulation and controversy with wraparound payments (.70); review email from Enrique Vazquez Quintana requesting modification of the stay and all documents attached therein (.90); and review USDC case docket regarding case background (.40); email exchanges with S. Penagaricano of the DOJ regarding pending lift stay stipulations (.10). | 2.1 | 197 | 413.7 |
| 8/21/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Teacher's union pursuant to scheduling conference call regarding approval of modification of certain cases (.10); review email from S. Ma of Proskauer regarding information relating to appeal before the First Circuit relating to Ponce en Marcha lift stay and Swain's denial of the same (.10). | 0.2 | 197 | 39.4 |
| 8/22/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding Ojo del Agua stipulation (.10); email exchange with Proskauer team regarding AMP Appeal before the 1st Cir (.10); email exchange to DOJ with all information previously provided to address Ponce en Marcha lift stay motion and all information compiled as a result of meetings with Housing Dept and DRNA pursuant to inquiring as to status of case projects and compliance with judgment (1.20). | 1.4 | 197 | 275.8 |
| 8/23/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with D. Penagaricano regarding status of lift stay notice with regards to Harris and Dept. of Education (.10); email exchanges with DOJ with regards to Ponce en Marcha matter before 1st Cir. (.10); review new lift stay notice Ares v. Secretary of Labor Civ. No. SJ2017CV02280 (.20); review email relating to transitory teachers and their request to modify the stay (.10); email exchanges with DOJ regarding Atlantic executed stipulation and inquiries re: enforcement (.10); Diana I Morales lift stay notice (.10); proposed course of action for Vazquez Quintana lift stay notice (.20); Arena Bus line lift stay notice (.10); proposed course of action for Luis Rodriguez (.20). | 1.2 | 197 | 236.4 |
| 8/26/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding pending stipulations including Ojo del Agua (.10); email exchanges with DOJ regarding Ponce en Marcha information requested by Proskauer and review of information attached therein (.90). | 1 | 197 | 197 |
| 8/27/2019 | Luis Marini | A104 Review/analyze | Analysis of DOJ's recommendation on lift stay for Madeline Acevedo. | 0.2 | 275 | 55 |
| 8/27/2019 | Luis Marini | A104 Review/analyze | Analysis of lift stay notice of Ana Rosado. | 0.3 | 275 | 82.5 |
| 8/27/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with DOJ regarding Madeline Acevedo lift stay and proposed course of action (.20); email exchange with DOJ regarding Atlantic stipulation (.10); review lift stay notice forwarded by Ana L. Rosado (.20); email exchange re: Ares v. Secretary of Labor lift stay notice and proposed course of action (.20) and email exchange re: Arenas bus line lift stay notice (.10). | 0.8 | 197 | 157.6 |
| 8/27/2019 | Carolina Velaz | A104 Review/analyze | Phone conference with counsel for Dept of Education N. Portalatin regarding lift stay notice filed by Harris regarding mandamus for recordation of contract (.90); review documents and information forwarded regarding claim (.60). | 1.5 | 197 | 295.5 |
| 8/29/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagacariano regarding all pending lift stay matters (.50); review lift stay notice forwarded by Myra E. Mercado Reyes (.10); Email exchange with S. Ma of Proskauer regarding Ponce en March appeal before the 1st cir (.20); email exchange with counsel for PREPA as to the above (.10). | 0.9 | 197 | 177.3 |
| 8/29/2019 | Carolina Velaz | A104 Review/analyze | Email I. Garau regarding DOE's position re: lift stay notice forwarded by Harris. | 0.2 | 197 | 39.4 |
| Total | | | | 25.60 | $ | 5,205.50 |
| | | | MEETINGS OF AND COMMUNICATIONS WITH CREDITORS | | | |
| 8/15/2019 | Luis Marini | A103 Draft/revise | Edit critical vendor letter for Abbvie. | 0.2 | 275 | 55 |
| 8/27/2019 | Luis Marini | A104 Review/analyze | Email to and from counsel for NextGen. | 0.2 | 275 | 55 |
| 8/27/2019 | Luis Marini | A104 Review/analyze | Conference with counsel for Cesar Castillo (.3); analysis of data s[redacted] (.9). | 1.2 | 275 | 330 |
| 8/27/2019 | Luis Marini | A104 Review/analyze | Conference with DOJ on [redacted] | 0.4 | 275 | 110 |
| 8/30/2019 | Luis Marini | A108 Communicate (other external) | Conference with counsel for NextGen on pending claims and settlement. | 0.3 | 275 | 82.5 |
| Total | | | | 2.30 | $ | 632.50 |
| | | | FEE/EMPLOYMENT APPLICATIONS | | | |
| 8/5/2019 | Valerie Blay | A103 Draft/revise | Create tables by task code and activity code for each June fee statement- CW HTA ERS and COFINA. Review hours and rates by attorney review hours and amount per task and activity code and include in tables- Exhibits to Letters. (4.1) | 4.1 | 147 | 602.7 |
| 8/6/2019 | Valerie Blay | A103 Draft/revise | Draft fee statement for CW HTA ERS and COFINA. (1.60); Draft cover letter summarizing all fee statements. (0.40).<br>Edit and finalize letters for payment. (1.5) | 3.5 | 147 | 514.5 |
| 8/6/2019 | Valerie Blay | A103 Draft/revise | Redact fee statements time entries to ensure attorney-client confidentiality. | 3.2 | 147 | 470.4 |
| 8/29/2019 | Luis Marini | A103 Draft/revise | Analysis of letter sent by fee examiner (.2) and develop response to queries (.8). | 1 | 275 | 275 |
| 8/28/2019 | Valerie Blay | A104 Review/analyze | Review time entries per task code in preparation of MPM July fee statement. (3.90)<br>Prepare tables for CW ERS and HTA. (1.30) | 5.2 | 147 | 764.4 |
| 8/6/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Communicate June fee statement with all professionals. | 0.1 | 147 | 14.7 |
| 8/16/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Send no objection email to all professionals for MPM June fee statement. | 0.1 | 147 | 14.7 |
| Total | | | | 17.20 | $ | 2,656.40 |
| | | | FEE/EMPLOYMENT OBJECTIONS | | | |
| 8/2/2019 | Valerie Blay | A103 Draft/revise | Finalize letter for AAFAF regarding the process to exclude certain professionals from the fee Examiner's Title III payment process. (.40). Communicate with AAFAF. (.10). | 0.5 | 147 | 73.5 |
| 8/23/2019 | Valerie Blay | A103 Draft/revise | Update payments table with recent payments new professionals and review pending payments with Hacienda. (.80) | 0.8 | 147 | 117.6 |
| 8/1/2019 | Valerie Blay | A104 Review/analyze | Review Proskauer Rose fee statement for PREPA June and schedule for payment. (.20)<br>Review Proskauer fee statement received for HTA CW and ERS. (.30).<br>Review fee statement received for Brattle Group (June). (.20) | 0.7 | 147 | 102.9 |
| 8/2/2019 | Valerie Blay | A104 Review/analyze | Follow up with Ernest Jaramillo regarding Hacienda's request. (.20). request amended fee statement and review. (.20). Communicate with Hacienda for payment. (.10)<br>Communication with Carol Enis regarding Ileana Cardona payment. (.20) | 0.7 | 147 | 102.9 |
| 8/2/2019 | Valerie Blay | A104 Review/analyze | Review further communication from the Brattle Group regarding taxes and fee statement. | 0.2 | 147 | 29.4 |
| 8/4/2019 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding detail needed for Brattle Group's fee statements. (.20). Communicate with Brattle Group. (.20) | 0.4 | 147 | 58.8 |
| 8/5/2019 | Valerie Blay | A104 Review/analyze | Review email from Proskauer requesting payment detail (.10) communicate with Hacienda revise and send them the detail. (.20) | 0.3 | 147 | 44.1 |
| 8/6/2019 | Valerie Blay | A104 Review/analyze | Review fees re-sent from McKinsey- re Hacienda Payment- for April and May. | 0.3 | 147 | 44.1 |
| 8/6/2019 | Valerie Blay | A104 Review/analyze | Review emails from Carol Ennis regarding payment details for their May invoice. (.10) Communicate with Hacienda revise and send to Mrs. Ennis. (.30). | 0.4 | 147 | 58.8 |
| 8/7/2019 | Valerie Blay | A104 Review/analyze | Review fee statement received for Jenner & Block July. (.20) | 0.2 | 147 | 29.4 |
| 8/7/2019 | Valerie Blay | A104 Review/analyze | Review Summary of Title III payments (confirmations) made by Hacienda. (.20) | 0.2 | 147 | 29.4 |
| 8/7/2019 | Valerie Blay | A104 Review/analyze | Communication with Helena Honig from Willkie Farr regarding approved fees and payment. (.20) | 0.2 | 147 | 29.4 |
| 8/8/2019 | Valerie Blay | A104 Review/analyze | Communicate with Scott Martinez regarding Zolfo Cooper's payment. (.20) | 0.2 | 147 | 29.4 |
| 8/8/2019 | Valerie Blay | A104 Review/analyze | Review communication from Viviana Quinones from Hacienda regarding EGJ Health Consulting financial information for payment. (.20) | 0.2 | 147 | 29.4 |
| 8/8/2019 | Valerie Blay | A104 Review/analyze | Review EY monthly fee application received from Primeclerk. | 0.2 | 147 | 29.4 |
| 8/9/2019 | Valerie Blay | A104 Review/analyze | Review no objection letter received from Munger Tolles for June. | 0.2 | 147 | 29.4 |
| 8/9/2019 | Valerie Blay | A104 Review/analyze | Review no objection letters for Marchand (.20) and Jenner (.20) for June. | 0.4 | 147 | 58.8 |
| 8/9/2019 | Valerie Blay | A104 Review/analyze | Review no objection sent from KROMA for the April-May invoice. (.20) | 0.2 | 147 | 29.4 |
| 8/12/2019 | Valerie Blay | A104 Review/analyze | Review holdback order. (.20). Calculate holdback and draft payment letters for: Ernst & Young (.30); Bettina Whyte (.30); Andrew Wolfe(.30); Benanzar (.30); OMM (.30).<br>Upload for payment and communicate with Hacienda. (.30). | 2 | 147 | 294 |
| 8/12/2019 | Valerie Blay | A104 Review/analyze | Review email from Zolfo Cooper regarding May statement and Hacienda. (.20) | 0.2 | 147 | 29.4 |
| 8/13/2019 | Valerie Blay | A104 Review/analyze | Review communication between Hacienda and AAFAF regarding Rothschild holdback. (.30). Send documentation. (.20). Draft payment letter for two holdback payment periods and upload for payment. (.60). | 1.1 | 147 | 161.7 |
| 8/13/2019 | Valerie Blay | A104 Review/analyze | Communicate with Andrew Wolfe for detail of payment reductions regarding holdback payments. | 0.3 | 147 | 44.1 |
| 8/13/2019 | Valerie Blay | A104 Review/analyze | Draft payment letter and upload for payment the following professionals: LSE (.30); J&B (.30); BENNAZAR (.30); Marchand (.30); Andrew Wolfe (.30); Munger Tolles (.30); Primeclerk (.30); EPIQ (.30); McKinsey April and May (.60); Demographic Intelligence April and May (.60); Duff & Phelps (.30); and Estrella (.30). Notify Hacienda. (.10). | 4.3 | 147 | 632.1 |
| 8/13/2019 | Valerie Blay | A104 Review/analyze | Review communication from O'neill & Borges regarding guidance to submit a non-binding confidential fee estimate for professional services. (.30)<br>Review O&B's fee estimate received from Ubaldo. (.20) | 0.5 | 147 | 73.5 |
| 8/13/2019 | Valerie Blay | A104 Review/analyze | Review communication from Ankura regarding the fifth interim fee app to be filed. | 0.2 | 147 | 29.4 |
| 8/13/2019 | Carolina Velaz | A104 Review/analyze | Review email from Patrick Nilsen of Ankura regarding filing of fifth interim fee application and respond to the same (.10); review attached fifth interim application of Ankura (.20). | 0.3 | 197 | 59.1 |
| 8/14/2019 | Valerie Blay | A104 Review/analyze | Communicate with Andrew Wolfe regarding no objection statement. (.20). Review amended no objection received. (.10) | 0.3 | 147 | 44.1 |
| 8/14/2019 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Rothschild and communicate with Rothschild. (.20) | 0.2 | 147 | 29.4 |
| 8/15/2019 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings sent from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 8/15/2019 | Valerie Blay | A104 Review/analyze | Review fee statement letter received from LeechTishman. (.20) | 0.2 | 147 | 29.4 |
| 8/15/2019 | Valerie Blay | A104 Review/analyze | Review fee statement received from Primeclerk for July- CW Creditors' committee and fee examiner. (.30) | 0.3 | 147 | 44.1 |
| 8/15/2019 | Valerie Blay | A104 Review/analyze | Review voluntary reductions of Jenner & Block's fee statements and communicate with Hacienda. (.20) | 0.2 | 147 | 29.4 |
| 8/16/2019 | Valerie Blay | A104 Review/analyze | Review no objection email from David Brown. (.10).<br>Draft payment letter for Proskauer June and upload for payment. (.30) | 0.4 | 147 | 58.8 |
| 8/16/2019 | Valerie Blay | A104 Review/analyze | Review Rothschild fee statement received (.20) and communicate with Lalisse Guillen. (.10) | 0.3 | 147 | 44.1 |
| 8/16/2019 | Valerie Blay | A104 Review/analyze | Review Primeclerk fee statement received for July. | 0.2 | 147 | 29.4 |
| 8/16/2019 | Valerie Blay | A104 Review/analyze | Review email from J&B regarding reductions in expenses for past fee statements and communicate with Hacienda. (.20) | 0.2 | 147 | 29.4 |
| 8/19/2019 | Valerie Blay | A104 Review/analyze | Review emails from hacienda from Militza regarding Ernest Jaramillo reimbursement. (.20).<br>review email from AAFAF and Hacienda regarding McKinsey. (.20). Review email from Hacienda regarding Rothschild and contact Rothschild. (.30).<br>Review communication from Hacienda regarding Genovese. (.10). Chain email communication with Genovese and with Hacienda- subtotals among agencies. (0.40). | 1.5 | 147 | 220.5 |
| 8/19/2019 | Valerie Blay | A104 Review/analyze | Review no objection letter sent from J&B on 8/18. (.20). Draft payment letter and upload for payment- including reductions. (.30). | 0.5 | 147 | 73.5 |
| 8/20/2019 | Valerie Blay | A104 Review/analyze | Review EPIQ fee statements received for HTA and ERS and schedule for payment. (.20) | 0.2 | 147 | 29.4 |
| 8/20/2019 | Valerie Blay | A104 Review/analyze | Review no objection and fee statements received form Ileana Cardona (.20) and Brown & Rudnick. (.20) | 0.4 | 147 | 58.8 |
| 8/20/2019 | Valerie Blay | A104 Review/analyze | Request from Hacienda for Estrella to breakdown fees. (.20). Communicate with Estrella review and send to Hacienda. (.30). | 0.5 | 147 | 73.5 |
| 8/21/2019 | Valerie Blay | A104 Review/analyze | File SUMMARY OF THIRD INTERIM AND FINAL FEE APPLICATION OF<br>ROTHSCHILD & CO US INC. FOR ALLOWANCE OF COMPENSATION FOR<br>SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS<br>FINANCIAL ADVISOR AND INVESTMENT BANKER TO THE PUERTO RICO<br>FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD<br>FROM APRIL 1 2018 THROUGH FEBRUARY 28 2019. (.20).<br>Communicate with primeclerk and chambers. (.20) | 0.4 | 147 | 58.8 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/21/2019 | Valerie Blay | A104 Review/analyze | Review email from Genovese regarding payments status. (.20) | 0.2 | 147 | 29.4 |
| 8/21/2019 | Valerie Blay | A104 Review/analyze | Review email from Duff & Phelps regarding payment detail. (.10). Email Hacienda.(.10)<br>Review payment detail provided by Hacienda and communicate with Duff & Phelps. (.20) | 0.4 | 147 | 58.8 |
| 8/21/2019 | Valerie Blay | A104 Review/analyze | Draft payment letter and upload for payment for - Ileana Cardona (July) and Brown & Rudnick (June). (.60). Notify Hacienda. (.10) | 0.7 | 147 | 102.9 |
| 8/21/2019 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding segregation for Genovese- (.20) | 0.2 | 147 | 29.4 |
| 8/21/2019 | Valerie Blay | A104 Review/analyze | Review July fee statement received for LSE. (.20) | 0.2 | 147 | 29.4 |
| 8/21/2019 | Valerie Blay | A104 Review/analyze | Review Phoenix fee statement received- 4th; 8th; and 24th on August 13. (.60)- and schedule for payment. | 0.6 | 147 | 88.2 |
| 8/21/2019 | Valerie Blay | A104 Review/analyze | Review no objection letter from Brattle Group. (.20). Draft payment letter and upload for payment. (.30). | 0.5 | 147 | 73.5 |
| 8/21/2019 | Valerie Blay | A104 Review/analyze | Review fee statements received from Alvarez & Marsal for June from primeclerk- HTA ERS CW (2). | 0.4 | 147 | 58.8 |
| 8/21/2019 | Carolina Velaz | A104 Review/analyze | Review Rothschild & Coâ€™s Third Interim and Final Fee Application before its filing. | 0.2 | 197 | 39.4 |
| 8/21/2019 | Valerie Blay | A104 Review/analyze | Review June fee statement received from Paul Hastings. Schedule for payment. | 0.2 | 147 | 29.4 |
| 8/22/2019 | Valerie Blay | A104 Review/analyze | Review email requesting transcript and request transcript for August omnibus hearing. | 0.2 | 147 | 29.4 |
| 8/22/2019 | Valerie Blay | A104 Review/analyze | Review communication regarding Ankura fee statement. (.20). Review shared file. (.10) | 0.3 | 147 | 44.1 |
| 8/22/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with R. Young regarding Fourth interim fee application of Deloitte Financial Advisory Services LLP in the Puerto Rico Title III case and review said interim fee pursuant to confirming its filing. | 0.5 | 197 | 98.5 |
| 8/23/2019 | Valerie Blay | A104 Review/analyze | Review communication from EY and Hacienda regarding holdback payment. | 0.3 | 147 | 44.1 |
| 8/23/2019 | Valerie Blay | A104 Review/analyze | Review fee statement received for June of CST (CW HTA ERS and PERPA) and schedule for payment. (.40) | 0.4 | 147 | 58.8 |
| 8/23/2019 | Valerie Blay | A104 Review/analyze | Review transcript received for 8/15 hearing and communicate with OMM. (.20) | 0.2 | 147 | 29.4 |
| 8/23/2019 | Valerie Blay | A104 Review/analyze | Review April EY fee statements received and schedule for payment. (.20)<br>Review Leechtishman fee statement received and schedule for payment. (.20)<br>Review A&S Legal fee statement for July received and schedule for payment. (.20).<br>Review Alvarez & Marsal fee statement received for June and schedule for payment. (.20). | 0.8 | 147 | 117.6 |
| 8/26/2019 | Valerie Blay | A104 Review/analyze | Review Alvarez & Marsal fee statements received for July- CW HTA ERS and CWPR. (.40) | 0.4 | 147 | 58.8 |
| 8/26/2019 | Valerie Blay | A104 Review/analyze | Review fee statements received from Ankura (from AAFAF) for March (.20) and April (.20).<br>Draft payment letters for March (.30) and April (.30) and upload for payment.<br>Notify Hacienda of all payment letters uploaded. (.10) | 1.1 | 147 | 161.7 |
| 8/26/2019 | Valerie Blay | A104 Review/analyze | Review no objection for July sent by the Brattle Group. (.20) | 0.2 | 147 | 29.4 |
| 8/26/2019 | Valerie Blay | A104 Review/analyze | Review CW ERS HTA and PREPA fee statements and declarations received from Brown & Rudnick. | 0.4 | 147 | 58.8 |
| 8/27/2019 | Valerie Blay | A104 Review/analyze | Review fee statements received for DiCicco for June. (.20). review no objection. (.10). Draft payment letter and upload for payment. (.30). | 0.6 | 147 | 88.2 |
| 8/27/2019 | Valerie Blay | A104 Review/analyze | Communicate with Carol Enis- re revise fee statement due to clerical mistake. (.30). Review no objection. (.20). Draft payment letter and upload for payment. (.30). | 0.8 | 147 | 117.6 |
| 8/27/2019 | Valerie Blay | A104 Review/analyze | Review email from Mariedith Santos regarding approved fees for OMM. (.10). Review fee statements received for OMM for February March April May. (.80).<br>Draft payment letter for February March April May. (1.20)<br>Call with Lalisse regarding urgency of OMM payment. (.10). | 2.2 | 147 | 323.4 |
| 8/27/2019 | Valerie Blay | A104 Review/analyze | Review email from Anthony Roman regarding a past fee statement from KROMA. (.20) | 0.2 | 147 | 29.4 |
| 8/27/2019 | Valerie Blay | A104 Review/analyze | Review email from McKinsey to Hacienda and MPM regarding Mckinsey personnel and the w9 form. (.20) Communicate with Hacienda to verify if their department can help with Mckinsey's inquiry. (.20) | 0.4 | 147 | 58.8 |
| 8/27/2019 | Valerie Blay | A104 Review/analyze | Review follow up email from Melissa Root- re: wire transfer by 8/31. (.20). | 0.2 | 147 | 29.4 |
| 8/28/2019 | Valerie Blay | A104 Review/analyze | Review Proskauer's fee statement for COFINA for July. (.20). Draft payment letter and upload for payment. (.30)<br>Review email from Suzzanne Uhland (OMM) regarding COFINA payment for Proskauer. (.10)<br>Review fee statements received from Proskauer for Commonwealth ERS and HTA and schedule for payment. (.30) | 0.9 | 147 | 132.3 |
| 8/29/2019 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings sent from John Dalog. (.20) | 0.2 | 147 | 29.4 |
| 8/29/2019 | Valerie Blay | A104 Review/analyze | Review OMM July fee statement received for PREPA and schedule for payment. (.20) | 0.2 | 147 | 29.4 |
| 8/30/2019 | Valerie Blay | A104 Review/analyze | Review email from DiCicco regarding recent payment detail. (.10). Request detail from Hacienda and communicate with DiCicco. (.20) | 0.3 | 147 | 44.1 |
| 8/7/2019 | Valerie Blay | A104 Review/analyze | Review email requesting payment detail from KROMA. (.10). Request payment detail from Hacienda. (.10) and Communicate with KROMA. (.10)<br>Review email requesting payment detail from Proskauer (8/5). (.10). Request payment detail from Hacienda. (.10) and Communicate with Proskauer. (.10)<br>Review email requesting payment detail from Brown&Rudnick (8/5). (.10). Request payment detail from Hacienda. (.10) and Communicate with Brown & Rudnick. (.10) | 0.9 | 147 | 132.3 |
| 8/8/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communications by Proskauer regarding status of Department of Health's internal investigation in connection with Motion for Administrative Expenses filed by NextGen. | 0.1 | 174 | 17.4 |
| 8/26/2019 | Valerie Blay | A104 Review/analyze | Review Phoenix no objection letter for the 4th fee statement- ERS. (.20). Review Phoenix no objection letter for the 8th fee statement of CW. (.20). Review Phoenix no objection letter for the 8th fee statement of HTA. (.20).<br>Draft payment letter and upload for payment. (.30) | 0.9 | 147 | 132.3 |
| 8/12/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Communication with Helena Honig from Willkie Farr regarding psat fee statement (previously paid) and negative holdback. (.40). | 0.4 | 147 | 58.8 |
| 8/12/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Communicate with Carl Wedoff regarding fifth interim holdback payment | 0.2 | 147 | 29.4 |
| 8/13/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Communicate with Bettina Whytte and Hacienda regarding detail needed in order to process holdback payment. | 0.3 | 147 | 44.1 |
| 8/13/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Review communication requesting filing of fee application. (.20).<br>Finalize and file FIFTH INTERIM FEE APPLICATION OF ANKURA<br>CONSULTING GROUP LLC FOR COMPENSATION FOR SERVICES<br>RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL<br>ADVISORS TO THE COMMONWEALTH OF PUERTO RICO FOR<br>THE PERIOD OCTOBER 1 2018 THROUGH JANUARY 31 2019. (.20). Notify primeclerk and Chambers. (.20) | 0.6 | 147 | 88.2 |
| 8/15/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Conversations (email chain) with Babara Levine regarding payment to Brattle Group- explain 14 day period to pay. | 0.3 | 147 | 44.1 |
| 8/16/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Call with Barbara Levine regarding segregation of fee statements and email chain communication. | 0.4 | 147 | 58.8 |
| 8/16/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Communication with Hacienda regarding pending payments and additional information required- Ernest Jaramillo Brattle Group and OMM. | 0.4 | 147 | 58.8 |
| 8/16/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Email chain with Ernest Jaramillo regarding withholding and payment details. Review allocation of payment and walkthrough with professional. | 0.4 | 147 | 58.8 |
| 8/19/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Communication with Brattle Group regarding distribution of payment. (.30). Inform Hacienda. (.10).<br>Communication with J&B regarding July fee statement and reductions. (.20). | 0.6 | 147 | 88.2 |
| 8/19/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Call with Rothschild regarding inquiry from Hacienda. (.20) | 0.2 | 147 | 29.4 |
| 8/19/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Communicate with Zolfo Cooper regarding payment confirmation. | 0.2 | 147 | 29.4 |
| 8/20/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Email from Jenner & Block regarding recent payment confirmation and requesting status on pending payment. | 0.2 | 147 | 29.4 |
| 8/21/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Call from Rothschild. (.20) | 0.2 | 147 | 29.4 |
| 8/21/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Communicate with Estrella regarding detail needed by Hacienda. (.30). Communicate with Hacienda. (.10) | 0.4 | 147 | 58.8 |
| 8/21/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Call from Alex Bongartz regarding AFP expense report. (.20). Draft payment letter and upload for payment. (.30) Communicate with Hacienda. (.10) | 0.6 | 147 | 88.2 |
| 8/22/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Communication with Hacienda and Paul Hastings regarding AFP payment. (.40)<br>Communication with Hacienda regarding Estrella payment (resend information). (.20) | 0.6 | 147 | 88.2 |
| 8/22/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Follow up with E&Y regarding holdback payment. (.20). Communicate with Hacienda. (.20) | 0.4 | 147 | 58.8 |
| 8/23/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Communication (email chain) with Barbara Levine from the Brattle Group regarding next fee statement. (.30) | 0.3 | 147 | 44.1 |
| 8/29/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Various calls messages and emails from OMM regarding pending payments status and confirmation request. (.40). Call Hacienda to follow up. (.20).<br>Review communication with Hacienda (call) and with OMM regarding the application of- American Federation of State and Atlantic Medical Center invoices. (.40). | 1 | 147 | 147 |
| 8/30/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Calls from Hacienda and OMM regarding pending payment. (.30). Review payment detail and communicate with OMM. (.20) | 0.5 | 147 | 73.5 |
| 8/30/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Communication with Hacienda and Jenner and Block regarding pending payment. (.20) | 0.2 | 147 | 29.4 |
| 8/30/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Payment detail requested by Brown and Rudnick. (.20). Communicate with Hacienda review and communicate back to Brown and Rudnick. (.30) | 0.5 | 147 | 73.5 |
| 8/1/2019 | Valerie Blay | A108 Communicate (other external) | Discuss with Hacienda A&M payment. (.20).<br>Communicate with Hacienda regarding Marchand and Casillas fee payment status. (.20)<br>Review communication with Hacienda (Viviana Quinones) regarding inquiry on Godfrey Kahn information. (.20) | 0.6 | 147 | 88.2 |
| 8/1/2019 | Valerie Blay | A108 Communicate (other external) | Communication from Scott Martinez regarding May fee statement for Zolfo Cooper and previous no objection email. (.30). | 0.3 | 147 | 44.1 |
| 8/1/2019 | Valerie Blay | A108 Communicate (other external) | Email chain communication with Barbara Levine regarding taxes for the Brattle Group. (.30) | 0.3 | 147 | 44.1 |
| 8/7/2019 | Valerie Blay | A108 Communicate (other external) | Communication with AAFAF and Hacienda regarding Rothschild holdback payment (August and September 2018). (.20) | 0.2 | 147 | 29.4 |
| 8/8/2019 | Valerie Blay | A108 Communicate (other external) | Communicate with David Neziroski from EY regarding pending payment. | 0.2 | 147 | 29.4 |
| 8/12/2019 | Valerie Blay | A108 Communicate (other external) | Further communications regarding taxes for Title III professionals- Brattle Group. | 0.2 | 147 | 29.4 |
| 8/13/2019 | Valerie Blay | A108 Communicate (other external) | Communicate with Hacienda and OMM regarding detail of monthly payments for holdback reductions. | 0.3 | 147 | 44.1 |
| 8/14/2019 | Valerie Blay | A108 Communicate (other external) | Call and emails with Mariaelena from Genovese regarding first fee statement submitted and documentation needed. (.20) | 0.2 | 147 | 29.4 |
| 8/14/2019 | Valerie Blay | A108 Communicate (other external) | Communicate with Hacienda regarding payments pending including new professional included Estrella LLC. (.20) | 0.2 | 147 | 29.4 |
| 8/15/2019 | Valerie Blay | A108 Communicate (other external) | Follow up with hacienda regarding Brattle Group and Ernest Jaramillo payments. | 0.2 | 147 | 29.4 |
| 8/20/2019 | Valerie Blay | A108 Communicate (other external) | Communicate with KROMA regarding original fee statement for April-May. (.20).<br>Draft payment letter and upload for payment. (.30) | 0.5 | 147 | 73.5 |
| **Total** | | | | **49.60** | | **$ 7,343.90** |
| | | | **AVOIDANCE ACTION ANALYSIS** | | | |
| 8/15/2019 | Ignacio Labarca | A103 Draft/revise | Drafting of Critical vendor letter to be issued on behalf of Department of Health in connection with Adversary Proceeding commenced against Abbvie Corp. | 1.3 | 174 | 226.2 |
| 8/15/2019 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of [redacted] | 0.5 | 174 | 87 |
| **Total** | | | | **1.80** | | **$ 313.20** |
| | | | **ASSUMPTION/REJECTION OF LEASES AND CONTRACTS** | | | |
| 8/29/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges by C. Yamin of AAFAF regarding [redacted] | 0.2 | 197 | 39.4 |
| **Total** | | | | **0.20** | | **$ 39.40** |
| | | | **OTHER CONTESTED MATTERS** | | | |
| 8/20/2019 | Ignacio Labarca | A103 Draft/revise | Final revision filing of Seventh Urgent Consented Motion for Extension of Deadlines in connection with NextGen's Motion for Administrative Expenses served courtesy copy thereof to Hon. Judge Swain and Requested Service from PrimeClerk. | 0.2 | 174 | 34.8 |
| 8/23/2019 | Ignacio Labarca | A103 Draft/revise | Revised and finalized Unopposed Urgent Motion of AAFAF and PREPA to file Sur-Reply to UCC's Omnibus Reply in Support of Urgent Objections to Magistrate Judge's August 2 2019 Order on Motion to Compel and Alternative Motion to Strike and to Exclude Out-of-Scope Declaration Testimony and Related Evidence. | 0.3 | 174 | 52.2 |
| 8/26/2019 | Carolina Velaz | A103 Draft/revise | Draft and edit special appearance in compliance with order submitting documents with regards to representation of Sylvette Perez (.40); email exchange with C. Saavedra of AAFAF regarding filing of motion (.10); phone conference with S. Perez confirming information included in special appearance and review documents forwarded confirming said information was received by dept. of recreation and sports (.20). | 0.7 | 197 | 137.9 |
| 8/1/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Omorogbe of Proskauer regarding NextGen administrative rent motion and response to the same (.10); email exchanges with counsel for NextGen regarding the above (.20). | 0.3 | 197 | 59.1 |
| 8/2/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with L. Stafford of Proskuaer regarding COPI Rule 2004 motion and extension of time to respond to the same (.30); email exchange with counsel for COPI regarding the above (.20); email exchange with counsel for COPI regarding meeting to discuss her 2004 requests with the Police Dept (.30); draft and edit extension motion regarding the above (.20); email exchange with L. Stafford regarding proposed drafts (.10); finalize and file extension to 2004 COPI request and notify to chambers and Prime Clerk (.10); draft email to Police Dept. regarding the above (.20). | 1.4 | 197 | 275.8 |
| 8/2/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for NextGen regarding extension of time and status of resolution of motion requesting administrative payment (.20); email exchange with P. Omorogbe of Proskauer regarding status of the above (.20); email exchange with counsel for Health Dept. R. Bandas regarding the above and requesting position to be assumed by Health Department (.10); review extension requested drafted regarding the above (.20) and email exchanges with Proskauer regarding the same (.10); review email by P. Omorogbe regarding all the documents to be submitted with objection and discrepancy regarding Supreme Court case law and inquiries relating the same in anticipation of finalizing objection in case the Health Dept. determines it will proceed to file the same (.60). | 1.4 | 197 | 275.8 |
| 8/7/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with P. Omorogbe of Proskauer regarding DH's determination regarding NextGen's administrative payment motion (.10); review case law [redacted] (.30). | 0.4 | 197 | 78.8 |
| 8/8/2019 | Carolina Velaz | A104 Review/analyze | Review confirmation from Police Dept. regarding August 13 meeting to discuss COPI rule 2004 motion. | 0.1 | 197 | 19.7 |
| 8/9/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with P. Omorogbe of Proskauer regarding DH's position as to Nextgen Admin rent motion (.20); review legal analysis regarding case law [redacted] 30). | 1 | 197 | 197 |
| 8/12/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with Depart of Health regarding status of NextGen motion for administrative expenses (.10); phone conference with V. Diaz general counsel of Dept. of Health regarding the above (.20); email exchanges with P. Omorogbe of Proskauer regarding the above (.20); email exchange with V. Diaz following phone conference (.10); email to I. Garau of AAFAF regarding the above (.10); review email regarding case law analysis relating to objection to NextGen motion and analysis on whether to settle (.60); email exchange with P. Omorogbe regarding the above (.30). | 1.6 | 197 | 315.2 |
| 8/12/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for COPI regarding meeting with the Police Dept. (.10); email exchange with Police Dept. regarding the above (.10). | 0.2 | 197 | 39.4 |
| 8/12/2019 | Carolina Velaz | A104 Review/analyze | Review Joint Status Report and Informative Motion for an Order: (1) Continuing the Existing Stay of Adversary Proceeding Until the Final Resolution of the Appeal in Punto Lugo v. Fin. Oversight & Mgmt. Bd. For P.R. (First Circuit No. 19-1181); and (2) Establishing a Deadline for Defendants to File Any Responsive Pleadings filed in Adv. Proc. 19-0003. | 0.2 | 197 | 39.4 |
| 8/13/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with P. Omorogbe of Proskauer regarding status of DH's determination to settle NextGen's administrative rent motion (.20); email exchange with Dept of Health regarding specific details as to report and settlement terms (.20); email exchanges with counsel for NextGen regarding the above (.10); email exchange with P. Omorogbe regarding movant's consent to extension to respond to motion (.10); email exchanges with Proskauer regarding drafts of extension requests (.20); email exchange with P. Omorogbe regarding request of additional time and response to the same (.10). | 0.9 | 197 | 177.3 |
| 8/14/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for Police Dept. regarding follow up as to discussions regarding COPI's request for 2004 production. | 0.2 | 197 | 39.4 |
| 8/14/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for Health Dept. regarding status of report with regards to NextGen administrative motion. | 0.1 | 197 | 19.7 |
| 8/15/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Stafford of Proskauer regarding COPI rule 2004 motion (.10); email exchange with Police Dept. regarding pending information to be received (.10). | 0.2 | 197 | 39.4 |
| 8/16/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with Police Dept. regarding [redacted] (.20); review [redacted] .30); email exchange with L. Wolf of Proskauer regarding the above (.10); draft email to COPI's counsel attaching the information and inquiring as to specific information being requesting in her 2004 motion following confirmation that most officers have been paid (.30); prepare and edit Seventh urgent consented extension of time (.20); email exchange with Proskauer regarding the above (.10); incorporate change suggested by L. Wolf regarding the above (.10); email exchange with N. Abdulrahman of Police Dept regarding filing of extension of time to respond to motion and pending additional information to be received (.20). | 1.5 | 197 | 295.5 |
| 8/19/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Omorogbe of Proskauer regarding DH's information following factual report (.3); phone conference with I. Garau of AAFAF as to the above (.20); email exchanges with DH regarding the above and availability of amount to make payment (.30); Email exchange with counsel for movant regarding DH's interest in settling matter and request for extension of time to do so (.20); email exchange with P. Omorogbe and Proskauer team regarding interest in settling case as discussed with DH (.10). | 1.1 | 197 | 216.7 |
| 8/19/2019 | Carolina Velaz | A104 Review/analyze | Review NOTICE OF WITHDRAWAL BY AAFAF OF PREVIOUSLY FILED STIPULATION REGARDING BONISTAS EXPENSES AND MOTION TO VACATE SCHEDULING ORDERS WITH RESPECT TO THE STIPULATION and proposed order as forwarded by R. Holm of OMM (.20); email exchanges with R. Holm regarding the above (.10); analyze case management procedures regarding need to file notice of hearing (.30); email exchange responding to inquiry regarding the above (.20); review final version of notice to withdraw (.10); prepare notice of hearing to be submitted with filing (.30); email exchange with R. Holm regarding such notice of hearing (.10); review edits incorporated by R. Holm to said notice (.10); review additional edits to notice of hearing (.10); review final version of notice of hearing and notice of motion in anticipation of filing (.10); email exchange with R. Holm regarding filing (.10). | 1.7 | 197 | 334.9 |
| 8/20/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail chain communications by Proskauer regarding status of Movant's consent for extension of time to file settlement agreement in connection with Motion for Administrative Expenses filed by NextGen. | 0.2 | 174 | 34.8 |
| 8/20/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Omorogbe of Proskauer regarding counsel's consent to extension re: NextGen Administrative payment motion (.20); email exchange with counsel for NextGen regarding the above (.20); email exchange with Proskauer team regarding extension motion (.10); email exchange with P. Omorogbe regarding details regarding settlement process (.10). | 0.6 | 197 | 118.2 |
| 8/20/2019 | Carolina Velaz | A104 Review/analyze | Review Defendants' Unopposed Urgent Motion for an Extension of Time to Respond to Plaintiffs' Complaint filed in Adv. Proc. 18-0059 and review order granting motion. | 0.2 | 197 | 39.4 |
| 8/21/2019 | Carolina Velaz | A104 Review/analyze | Review email exchanges between entities within Police Dept. regarding sufficiency of authorizations to obtain copies of files of police officers. | 0.2 | 197 | 39.4 |
| 8/23/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail chain communication by O'Melveny in connection with forthcoming filing of Unopposed Urgent Motion of AAFAF and PREPA to file Sur-Reply to UCC's Omnibus Reply in Support of Urgent Objections to Magistrate Judge's August 2 2019 Order on Motion to Compel and Alternative Motion to Strike and to Exclude Out-of-Scope Declaration Testimony and Related Evidence. | 0.1 | 174 | 17.4 |
| 8/26/2019 | Carolina Velaz | A104 Review/analyze | Review email from L. Stafford of Proskauer regarding COPI's rule 2004 motion. | 0.1 | 197 | 19.7 |
| 8/29/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with P. Omorogbe of Proskauer regarding status of settlement between Dept. of Health and NextGen (.30); phone conference with I. Garau of AAFAF regarding the above (.20); Email exchange with L. Stafford of Proskauer regarding COPI rule 2004 motion (.30); email exchange with counsel for COPI regarding the above and inquiries as to her position regarding waivers executed by Police officers (.50). | 1.3 | 197 | 256.1 |
| 8/30/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges and communication with counsel for NextGen regarding status of settlement and request for extension of time (.20); email exchange with P. Omorogbe of Proskauer as to the above (.20); prepare extension of time motion and proposed order (.30); email exchange with Proskauer team regarding the above (.20); finalize and file and notify to chambers (.10); Email exchanges with Proskauer team regarding COPI rule 2004 motion (.3); email exchange with COPI's counsel as to the above (.20); prepare extension of time motion and proposed order (.30); email exchange with Proskauer team regarding the above (.20); finalize and file and notify to chambers (.10). | 2.1 | 197 | 413.7 |
| 8/9/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with COPI's counsel regarding meeting at Police Dept. regarding rule 2004 motion. | 0.2 | 197 | 39.4 |
| **Total** | | | | **18.50** | | **$ 3,626.10** |
| | | | **Claims Administration and Objections** | | | |
| 8/9/2019 | Luis Marini | A103 Draft/revise | Emails to and from Proskauer on NDA and changes therein (.4); conference with Treasury on NDA and incorporate their comments (.5); emails toa nd from DOJ on NDA (.2); updates to client (.1); conference with OMM on subsequent negotiations on NDA (.4). | 1.6 | 275 | 440 |
| 8/20/2019 | Luis Marini | A103 Draft/revise | Emails to and from NextGen's counsel on status and extnension of time. | 0.3 | 275 | 82.5 |
| 8/2/2019 | Luis Marini | A104 Review/analyze | Emails to and from NextGen's counsel on extension. | 0.3 | 275 | 82.5 |
| 8/2/2019 | Luis Marini | A104 Review/analyze | Emails to and from COPI's counsel on extension. | 0.3 | 275 | 82.5 |
| 8/6/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Uhland and D. Perez of OMM and AAFAF Team (M. Yassin I. Garau and Z. Martinez) regarding changes to NDA relating to ADR Process pursuant to forwarding revised version to Proskauer (.20); review redline version of NDA as circulated by S. Uhland (.10). | 0.3 | 197 | 59.1 |
| 8/6/2019 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 8-6-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 8/6/2019 | Luis Marini | A104 Review/analyze | Analysis of comments to NDA made by Proskauer and discuss same with client and OMM. | 0.5 | 275 | 137.5 |
| 8/7/2019 | Carolina Velaz | A104 Review/analyze | Review email from I. Garau of AAFAF regarding NDA and inclusion of other title 3 debtors and approval of the same by the DOJ. | 0.1 | 197 | 19.7 |
| 8/7/2019 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 8-7-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 8/9/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF regarding changes to NDA (.10); email exchanges with DOJ regarding the above (.10). | 0.2 | 197 | 39.4 |
| 8/9/2019 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 8-9-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 8/12/2019 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 8-12-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 8/14/2019 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 8-14-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 8/22/2019 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 8-22-19 as forwarded by C. Porter of Prime Clerk. | 0.1 | 197 | 19.7 |
| 8/23/2019 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 8-23-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 8/26/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding execution of revised NDA. | 0.1 | 197 | 19.7 |
| 8/28/2019 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 8-28-19 as forward by Prime Clerk. | 0.1 | 197 | 19.7 |
| 8/29/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding status of execution of NDA. | 0.1 | 197 | 19.7 |
| 8/29/2019 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 8-29-19 as forward by Prime Clerk. | 0.1 | 197 | 19.7 |
| 8/30/2019 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 8-30-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 8/12/2019 | Luis Marini | A108 Communicate (other external) | Conference with OMM on NDA with Proskauer for claims review (.3); analysis of last changes submitted (.2); update to client (.1). | 0.5 | 275 | 137.5 |
| 8/13/2019 | Luis Marini | A101 Plan and prepare for | Analysis of [redacted]PI (.4); prepare for and meet with Police Department on response to request (1.8); edit and revise communication to COPI and client on update 9.2). | 2.4 | 275 | 660 |
| **Total** | | | | **7.70** | | **$ 1,977.10** |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **FOMB V. ROSELLO** | | | |
| 8/7/2019 | Carolina Velaz | A104 Review/analyze | Review order setting briefing schedule urgent motion regarding adjournment of hearing to motion to dismiss and review and review objection of the FOMB to adjournment and review order granting adjournment as entered by the Court. | 0.2 | 197 | 39.4 |
| 8/13/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed draft of Opposed Urgent Motion regarding Further Adjournment of hearing on Motion to Dismiss in light of Governor Wanda Vazquez' designation. | 0.1 | 174 | 17.4 |
| 8/13/2019 | Carolina Velaz | A104 Review/analyze | Review OPPOSED URGENT MOTION REGARDING FURTHER ADJOURNMENT OF HEARING ON MOTION TO DISMISS as forwarded by A. Sax-Bolder of OMM (.10); email exchange with A. Sax-Bolder regarding the above (.20); finalize and file and notify to chambers and Prime Clerk (.10); email exchange with OMM team regarding the above (.10); email exchange with A. Sax-Bolder regarding filing of reply following order setting briefing schedule (.10). | 0.6 | 197 | 118.2 |
| 8/13/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re:[54] Urgent motion Opposed Urgent Motion Regarding Further Adjournment of Hearing on Motion to Dismiss . | 0.1 | 197 | 19.7 |
| 8/13/2019 | Carolina Velaz | A104 Review/analyze | Review motion to intervene filed by Asociacion de Alcaldes de Puerto Rico. | 0.2 | 197 | 39.4 |
| 8/14/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communications with O'Melveny regarding Reply in Support of Opposed Urgent Motion for Further Adjournment of Hearing on Motion to Dismiss. | 0.2 | 174 | 34.8 |
| 8/14/2019 | Carolina Velaz | A104 Review/analyze | Review Objection to the Financial Oversight and Management Board for Puerto Rico's Opposition to Defendants' Opposed Urgent Motion Regarding Further Adjournment of Hearing on Motion to Dismiss (.10); review ORDER REGARDING ADJOURNMENT REQUEST AND CONFERRAL REQUIREMENT (.10); email exchange with A. Sax-Bolder and P. Friedman of OMM regarding reply to objection detailed above and drafting of motion for leave to file exhibit in Spanish (.30); review reply to objection before filing (.20); email exchanges with OMM team regarding revised version (.10); finalize and file and notify to chambers and Prime Clerk (.10); review order denying motion requesting adjournment (.10); review order setting briefing schedule regarding motion to intervene filed by Asociacion de Alcaldes de Puerto Rico (.10). | 1.1 | 197 | 216.7 |
| 8/15/2019 | Carolina Velaz | A104 Review/analyze | Review order regarding case caption and review minute entry for proceedings. | 0.1 | 197 | 19.7 |
| 8/22/2019 | Carolina Velaz | A104 Review/analyze | Review and analyze OPINION AND ORDER DENYING [17] MOTION to Dismiss Case. | 0.6 | 197 | 118.2 |
| 8/26/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by O'Melveny regarding Limited Statement in Support of Asociacion de Alcaldes de Puerto Rico's Motion to Intervene in Adversary Proceeding by the FOMB against the Governor of Puerto Rico. | 0.1 | 174 | 17.4 |
| 8/26/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Jacobson of OMM regarding filing of DEFENDANTSâ€™ LIMITED STATEMENT IN SUPPORT OF THE ASSOCIATION DE ALCALDES DE PUERTO RICOâ€™S MOTION TO INTERVENE AS A DEFENDANT OR TO PARTICIPATE AS AMICUS CURIAE (.10); review DEFENDANTSâ€™ LIMITED STATEMENT IN SUPPORT OF THE ASSOCIATION DE ALCALDES DE PUERTO RICOâ€™S MOTION TO INTERVENE AS A DEFENDANT OR TO PARTICIPATE AS AMICUS CURIAE before filing (.10); finalize file and notify to chambers (.10). | 0.3 | 197 | 59.1 |
| 8/27/2019 | Carolina Velaz | A104 Review/analyze | Review Financial Oversight and Management Board's Objection to the Association de Alcaldes de Puerto Rico's Motion to Intervene. | 0.2 | 197 | 39.4 |
| 8/7/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Covucci of OMM regarding filing of urgent motion to postpone hearing in light of Supreme Court's ruling regarding Governor Pierluisi (.30); respond to inquiries as to what is necessary to file an urgent motion (.20); review case management procedures and applicable rules pursuant to responding (.30); email exchange with A. Covucci forwarding proposed urgent motions and responding to questions regarding the same (.20); review urgent motion for adjournment and its corresponding exhibits as forwarded by A. Covucci (.20); email exchange with A. Covucci regarding its filing and respond to inquiries regarding service (.10). | 1.3 | 197 | 256.1 |
| 8/2/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange by P. Friedman of OMM informing of adjournment of hearing (.10); Email exchanges with A. Covucci of OMM regarding drafting of motion to inform regarding adjournment of hearing until 8/8 (.20); review motion to adjourn drafted by I. Labarca (.20); review edits and changes to informative motion by A. Covucci (.10); email exchanges regarding filing (.10); review order adjourning hearing scheduled for August 2 2019 to August 8 2019 (.10). | 0.8 | 197 | 157.6 |
| 8/6/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with A. Sax-Bolder and the rest of OMM team regarding re-filing of informative motion following adjournment of hearing to Thursday August 8 2019 in Adv. Proc. 19-00393. | 0.1 | 197 | 19.7 |
| 8/22/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with M. Pocha of OMM relating to transcript of hearing. | 0.1 | 197 | 19.7 |
| 8/15/2019 | Luis Marini | A109 Appear for/attend | Participate in hearing on motion to dismiss. | 1.8 | 275 | 495 |
| 8/15/2019 | Carolina Velaz | A109 Appear for/attend | Attendance through phone dial in to hearing on defendants' motion to dismiss. | 1.8 | 197 | 354.6 |
| **Total** | | | | **9.70** | **$** | **2,042.10** |
| | | | **PREPA** | | | |
| 8/1/2019 | Carolina Velaz | A104 Review/analyze | Review order on discovery motions (Motion of Solus to Compel Testimony Pursuant to Rule 30(b)(6) from U.S. Bank in Connection with PREPA RSA Settlement Motion (Dkt. No. 8288 in 17â€BKâ€3283; Dkt. No. 1469 in 17â€BKâ€4780) ("Solus Motion to Compel") Solus' Opposition to U.S. Bank's Motion to Quash Amended Deposition Notice and Memorandum in Support of Urgent New motion etc. ) and review order allowing renewed motion to compel. | 0.1 | 197 | 19.7 |
| 8/2/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING IN PART RENEWED MOTION TO COMPEL production of documents in connection with PREPA PRSA Rule 9019 (.10); review urgent omnibus motion of Cortland Capital Market Services LLC and Solus to Compel Discovery Responses in Connection PREPA RSA Settlement Motion and review Urgent motion of Cortland Capital Market Services LLC as Administrative Agent and Solus for Order Setting Briefing Schedule in Connection with their Urgent Motion to Compel Discovery Responses in Connection with PREPA RSA Settlement Motion (.70); review Notice of Presentment of Proposed Order Resolving Certain Discovry Motions Filed by Solus and U.S. Bank (.10). | 0.9 | 197 | 177.3 |
| 8/2/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Pavel of OMM regarding filing of joint motion for extension of time (.20); review URGENT JOINT MOTION FOR EXTENSION OF TIME REGARDING RENEWAL OF JUNE 3 2019 OMNIBUS MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO COMPEL IN CONNECTION WITH PREPA RSA RULE 9019 SETTLEMENT MOTION as forwarded by A. Pavel and emails regarding meet and confer process (.30); finalize and file urgent joint motion and notify to chambers and prime clerk (.10). | 0.6 | 197 | 118.2 |
| 8/5/2019 | Carolina Velaz | A104 Review/analyze | Review UTIER and SREAEE's Objection to Brief Regarding Government Parties Motion in Limine to Exclude Witness Testimony Regarding 1974 Trust Agreement [Dkt No. 1301] and review ORDER GRANTING 1559 Urgent Joint Motion for Extension of Time Regarding Renewal of June 3 2019 Omnibus Motion of Official Committee of Unsecured Creditors to Compel in Connection with PREPA RSA Rule 9019 Settlement Motion (.10); review ORDER RESOLVING CERTAIN DISCOVERY MOTIONS FILED BY SOLUS AND U.S. BANK and review ORDER SETTING BRIEFING SCHEDULE re: 1558 Urgent motion of Cortland Capital Market Services LLC as Administrative Agent and Solus for Order Setting Briefing Schedule in Connection with their Urgent Motion to Compel Discovery Responses in Connection with PREPA RSA Settlement Motion (.10). | 0.2 | 197 | 39.4 |
| 8/6/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with A. Pavel of OMM regarding Stipulation and order regarding renewal of June 3 2019 omnibus motion of official committee of unsecured creditors to compel in connection with PREPA RSA Rule 9019 Settlement Motion (.10); review said stipulation (.20); finalize and file an notify to chambers (Swain and Dein) and Prime Clerk (.10). | 0.4 | 197 | 78.8 |
| 8/6/2019 | Carolina Velaz | A104 Review/analyze | Review defendants' unopposed urgent motion for extension of time to respond to adv. complaint 19-0396 (.10); email exchange with D. Perez of OB (as counsel to FOMB) regarding the above (.10); review complaint filed and other pertinent entries in the docket in anticipation of filing first appearance (.50). | 0.7 | 197 | 137.9 |
| 8/6/2019 | Carolina Velaz | A104 Review/analyze | Reiew adv. complaint 19--00405 filed by SRAEE against the FOMB PREPA and AAFAF the Commonwealth the Governor AAFAF executive director and U.S. Bank. | 0.6 | 197 | 118.2 |
| 8/6/2019 | Carolina Velaz | A104 Review/analyze | Review urgent joint motion of all parties to extend deadlines regarding motion to dismiss the motion by National Assured and Syncora for relief from the automatic stay to seek appointment of a receiver. | 0.1 | 197 | 19.7 |
| 8/6/2019 | Carolina Velaz | A104 Review/analyze | Review Joinder of Official Committee of Unsecured Creditors to Urgent Omnibus Motion of Cortland Capital Market Services LLC as Administrative Agent and Solus to Compel Discovery Responses in Connection with PREPA RSA Settlement Motion. | 0.1 | 197 | 19.7 |
| 8/7/2019 | Carolina Velaz | A104 Review/analyze | Review order approving stipulation and Order Regarding Renewal of June 3 2019 Omnibus Motion of Official Committee of Unsecured Creditors to Compel in Connection with PREPA RSA Rule 9019 Settlement Motion and review order granting urgent Joint Motion of All Parties to Extend Deadlines Re: Motion to Dismiss (Third Request) regarding receiver motion. | 0.1 | 197 | 19.7 |
| 8/8/2019 | Carolina Velaz | A104 Review/analyze | Review filed URGENT Joint Motion Urgent Motion of All Parties to Enter a Third Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362 502 922 and 928 and Bankruptcy Rules 3012(A)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement (.10); review Official Committee of Unsecured Creditors (I) Objections to Magistrate Judges August 2 2019 Order on Motion to Compel and (II) Alternative Motion to Strike and to Exclude Out-Of-Scope Declaration Testimony and Related Evidence Re: 1556 Order Granting in Part and Denying in Part (.70). | 0.8 | 197 | 157.6 |
| 8/9/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re: 1576 OBJECTION to Magistrate Judge's Order / Official Committee of Unsecured Creditors (I) Objections to Magistrate Judges August 2 2019 Order on Motion to Compel and (II) Alternative Motion to Strike and to Exclude Out-Of-Scope Declaration and review THIRD REVISED ORDER EXTENDING AND ESTABLISHING CERTAIN DEADLINES APPLICABLE TO THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT. | 0.1 | 197 | 19.7 |
| 8/9/2019 | Carolina Velaz | A104 Review/analyze | Review Objection to (JOINT OPPOSITION) TO THE URGENT OMNIBUS MOTION OF CORTLAND CAPITAL MARKET SERVICES LLC AS ADMINISTRATIVE AGENT AND SOLUS TO COMPEL DISCOVERY RESPONSES IN CONNECTION WITH PREPA RSA SETTLEMENT MOTION. | 0.2 | 197 | 39.4 |
| 8/9/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Roth of OMM regarding objection to URGENT MOTION OF CORTLAND CAPITAL MARKET SERVICES LLC AS ADMINISTRATIVE AGENT AND SOLUS FOR ORDER SETTING BRIEFING SCHEDULE IN CONNECTION WITH THEIR URGENT<br>MOTION TO COMPEL DISCOVERY RESPONSES IN CONNECTION WITH PREPA RSA SETTLEMENT MOTION (.20); review<br>JOINT OPPOSITION TO THE URGENT OMNIBUS MOTION OF CORTLAND CAPITAL MARKET SERVICES LLC AS ADMINISTRATIVE AGENT AND SOLUS TO COMPEL DISCOVERY RESPONSES IN CONNECTION WITH PREPA RSA SETTLEMENT MOTION and its 4 exhibits (.30); email exchange with J. Roth and A. Pavel of OMM regarding the above and signoff by the FOMB (.10). | 0.6 | 197 | 118.2 |
| 8/12/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with R. Yang of OMM regarding reply brief SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF URGENT MOTION IN LIMINE TO EXCLUDE TESTIMONY OFFERED BY UNIÃ"N DE TRABAJADORES DE LA INDUSTRIA ELÃ‰CTRICA Y RIEGO INC (UTIER) SISTEMA DE RETIRO DE LOS EMPLEADOS DE LA AUTORIDAD DE ENERGÃ ELÃ‰CTRICA (SREAEE) AND WINDMAR RENEWABLE ENERGY ECF NO. 1301 (.20); review said reply (.20); finalize and file the same and notify (.10). | 0.5 | 197 | 98.5 |
| 8/13/2019 | Carolina Velaz | A104 Review/analyze | ORDER EXCLUDING TESTIMONY PROFFERED BY UTIER AND SREAEE IN CONNECTION WITH THE 9019 MOTION PRACTICE | 0.1 | 197 | 19.7 |
| 8/14/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Pavel of OMM regarding URGENT JOINT MOTION FOR ORDER MODIFYING BRIEFING SCHEDULE IN CONNECTION WITH URGENT MOTION TO COMPEL DISCOVERY RESPONSES IN CONNECTION WITH PREPA RSA SETTLEMENT MOTION (.10); review said motion (.20). | 0.2 | 197 | 39.4 |
| 8/14/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER EXTENDING DEADLINES APPLICABLE TO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AND AAFAF'S MOTION PURSUANT TO FED. R. CIV. P. 12(B)(6) TO DISMISS INSURERS' MOTION FOR RELIEF FROM THE AUTOMATIC STAY TO SEEK APPOINTMENT OF A RECEIVER. | 0.1 | 197 | 19.7 |
| 8/15/2019 | Carolina Velaz | A104 Review/analyze | Review JOINT MOTION IN COMPLIANCE WITH ORDER RELATED TO MASTERLINK CORPORATIONâ€™S MOTION FOR RELIEF OF STAY and JOINT MOTION IN COMPLIANCE WITH ORDER RELATED TO Widerange MOTION FOR RELIEF OF STAY (.20); email exchange with M. Vazquez and D. Perez regarding the above (.20). | 0.4 | 197 | 78.8 |
| 8/15/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re:[1557] Urgent motion Urgent Omnibus Motion of Cortland Capital Market Services LLC as Administrative Agent and Solus to Compel Discovery Responses in Connection with PREPA RSA Settlement Motion filed by Cortland Capital Market Services LLC (.10); and the joint motions for Masterling and Wide range as filed (.10). | 0.2 | 197 | 39.4 |
| 8/16/2019 | Carolina Velaz | A104 Review/analyze | Review Opposition of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to Official Committee of Unsecured Creditors Urgent (I) Objections to Magistrate Judges August 2 2019 Order on Motion to Compel and (II) Alternative Motion to Strike and to Exclude Out-Of-Scope Declaration Testimony and Related Evidence (.50); review JOINT RESPONSE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO AND IN ITS CAPACITY AS REPRESENTATIVE OF THE PUERTO RICO ELECTRIC POWER AUTHORITY AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS URGENT (I) OBJECTIONS TO MAGISTRATE JUDGES AUGUST 2 2019 ORDER ON MOTION TO COMPEL AND (II) ALTERNATIVE MOTION TO STRIKE AND TO EXCLUDE OUT-OF-SCOPE DECLARATION TESTIMONY AND RELATED EVIDENCE (.50); review Objection to THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS URGENT OBJECTIONS TO MAGISTRATE JUDGES AUGUST 2 2019 ORDER AND ALTERNATIVE MOTION TO STRIKE AND TO EXCLUDE TESTIMONY AND EVIDENCE (.60). | 1.6 | 197 | 315.2 |
| 8/19/2019 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Document re:[1557] Urgent motion Urgent Omnibus Motion of Cortland Capital Market Services LLC as Administrative Agent and Solus to Compel Discovery Responses in Connection with PREPA RSA Settlement Motion filed by Cortland Capital Market Services LLC. | 0.1 | 197 | 19.7 |
| 8/20/2019 | Carolina Velaz | A104 Review/analyze | Review Urgent motion for Leave to Exceed Page Limit With Respect to Omnibus Reply of Official Committee of Unsecured Creditors in Support of Urgent (I) Objections to Magistrate Judges August 2 2019 Order on Motion to Compel and (II) Alternative Motion to Strike and to Exclude Out-of-Scope Declaration Testimony and Related Evidence and review Omnibus Reply of Official Committee of Unsecured Creditors in Support of Urgent (I) Objections to Magistrate Judges August 2 2019 Order on Motion to Compel and (II) Alternative Motion to Strike and to Exclude Out-Of-Scope Declaration Testimony and Related Evidence and review Urgent Motion to File Under Seal Exhibits to Omnibus Reply of Official Committee of Unsecured Creditors in Support of Urgent (I) Objections to Magistrate Judges August 2 2019 Order on Motion to Compel and (II) Alternative Motion to Strike and to Exclude Out-Of-Scope Declaration Testimony and Related Evidence (1.10); Review MOTION for Entry of an Order Approving Amendment to Fuel Supply Contract with Freepoint Commodities LLC and corresponding notice (.20). | 1.3 | 197 | 256.1 |
| 8/21/2019 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation <i>Sixth Interim Application for Ankura Consulting Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisors to the Puerto Rico Electric Power Authority ("PREPA") for the Period of February 1 2019 Through May 31 2019 (.30) and review Urgent motion for Leave to Exceed Page Limit With Respect to Omnibus Reply of Official Committee of Unsecured Creditors in Support of Urgent (I) Objections to Magistrate Judges August 2 2019 Order on Motion to Compel and (II) Alternative Motion to Stri filed by Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico (.10). | 0.4 | 197 | 78.8 |
| 8/22/2019 | Carolina Velaz | A104 Review/analyze | ORDER SCHEDULING BRIEFING ON [1604] URGENT MOTION TO FILE UNDER SEAL EXHIBITS TO [1603] OMNIBUS REPLY OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN SUPPORT OF URGENT (I) OBJECTIONS TO MAGISTRATE JUDGE'S AUGUST 2 2019 ORDER ON MOTION TO COMPEL AND (II) ALTERNATIVE MOTION TO STRIKE AND TO EXCLUDE OUT-OF-SCOPE DECLARATION TESTIMONY AND RELATED EVIDENCE. | 0.1 | 197 | 19.7 |
| 8/23/2019 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Change of Contact Information filed by Katiuska Bolanos on behalf of PUERTO RICO ELECTRIC POWER AUTHORITY and review MOTION SUBMITTING SEVENTH SUPPLEMENTAL VERIFIED STATEMENT OF THE AD HOC GROUP OF PREPA BONDHOLDERS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019 (.10); review Adversary case 19-00412. PR (PROMESA): NOTICE OF REMOVAL from Tribunal de Primera Instancia Sala Superior de San Juan case number SJ2019CV07370 filed by AUTORIDAD DE ENERGIA ELECTRICA (.60); review URGENT Joint Motion of All Parties to Extend Deadlines Re: Motion to Dismiss (Fifth Request) (.10). | 0.8 | 197 | 157.6 |
| 8/23/2019 | Carolina Velaz | A104 Review/analyze | Review UNOPPOSED URGENT MOTION OF PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY AND PUERTO RICO ELECTRIC POWER AUTHORITY FOR LEAVE TO FILE SUR-REPLY TO OMNIBUS REPLY OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN SUPPORT OF URGENT (I) OBJECTIONS TO MAGISTRATE JUDGEâ€™S AUGUST 2 2019 ORDER ON MOTION TO COMPEL AND (II) ALTERNATIVE MOTION TO STRIKE AND TO EXCLUDE OUT-OF-SCOPE DECLARATION TESTIMONY AND RELATED EVIDENCE SUR-REPLY and it proposed order in anticipation of filing (.30); email exchanges with J. Roth of OMM regarding the above (.10). | 0.4 | 197 | 78.8 |
| 8/26/2019 | Carolina Velaz | A104 Review/analyze | Review INFORMATIVE MOTION OF PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY AND PUERTO RICO ELECTRIC POWER AUTHORITY IN RESPONSE TO ORDER SCHEDULING BRIEFING ON URGENT MOTION TO FILE UNDER SEAL EXHIBITS TO OMNIBUS REPLY OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN SUPPORT OF URGENT (I) OBJECTIONS TO MAGISTRATE JUDGEâ€™S AUGUST 2 2019 ORDER ON MOTION TO COMPEL AND (II) ALTERNATIVE MOTION TO STRIKE AND TO EXCLUDE OUT-OF-SCOPE DECLARATION TESTIMONY AND RELATED EVIDENCE (.10); email exchange with J. Roth of OMM as to the above (.10). | 0.2 | 197 | 39.4 |
| 8/26/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [1612] UNOPPOSED URGENT MOTION OF PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY AND PUERTO RICO ELECTRIC POWER AUTHORITY FOR LEAVE TO FILE SUR-REPLY TO OMNIBUS REPLY OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN SUPPORT OF URGENT (I) OBJECTIONS TO MAGISTRATE JUDGE'S AUGUST 2 2019 ORDER ON MOTION TO COMPEL AND (II) ALTERNATIVE MOTION TO STRIKE AND TO EXCLUDE OUT-OF-SCOPE DECLARATION TESTIMONY AND RELATED EVIDENCE and review ORDER EXTENDING DEADLINES APPLICABLE TO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AND AAFAF'S MOTION PURSUANT TO FED. R. CIV. P. 12(B)(6) TO DISMISS INSURERS' MOTION FOR RELIEF FROM THE AUTOMATIC STAY TO SEEK APPOINTMENT OF A RECEIVER (ECF NO. [1233]). | 0.1 | 197 | 19.7 |
| 8/27/2019 | Carolina Velaz | A104 Review/analyze | Review Unredacted) Omnibus Reply of Official Committee of Unsecured Creditors in Support of Urgent (I) Objections to Magistrate Judges August 2 2019 Order on Motion to Compel and (II) Alternative Motion to Strike and to Exclude Out-Of-Scope Declaration Testimony and Related Evidence. | 0.6 | 197 | 118.2 |
| 8/27/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER DENYING [8510] URGENT MOTION TO FILE UNDER SEAL EXHIBITS TO OMNIBUS REPLY OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN SUPPORT OF URGENT (I) OBJECTIONS TO MAGISTRATE JUDGE'S AUGUST 2 2019 ORDER ON MOTION TO COMPEL AND (II) ALTERNATIVE MOTION TO STRIKE AND TO EXCLUDE OUT-OF-SCOPE DECLARATION TESTIMONY AND RELATED EVIDENCE. | 0.1 | 197 | 19.7 |
| 8/30/2019 | Carolina Velaz | A104 Review/analyze | Review second amended adversary complaint filed in case Adv. Proc. No. 17â€229â€LTS and all corresponding exhibits. | 1.5 | 197 | 295.5 |
| 8/12/2019 | Luis Marini | A104 Review/analyze | Revise and finalize for filing supplemental reply on Rule 9109 motion to exclude discovery. | 0.5 | 275 | 137.5 |
| 8/5/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with J. Roth of OMM regarding July 30 2019 hearing transcript. | 0.1 | 197 | 19.7 |
| **Total** | | | | **14.80** | **$** | **2,954.60** |
| | | | **COOP ADVERSARY PROCEEDING** | | | |
| 8/7/2019 | Luis Marini | A103 Draft/revise | Conference with co-defendants on strategy (.5); analysis of consented motion on briefing scehdule and edit same (.2). | 0.7 | 275 | 192.5 |
| 8/12/2019 | Luis Marini | A103 Draft/revise | Revise and finalize for filing joint motion on briefing order. | 0.3 | 275 | 82.5 |
| **Total** | | | | **1.00** | **$** | **275.00** |
| **Total** | | | | **222** | **$** | **42,860.40** |

| ERS AUGUST TIME ENTRIES BY MATTER | | | | | | |
|---|---|---|---|---|---|---|
| Date | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| CASE ADMINISTRATION | | | | | | |
| 8/5/2019 | Luis Marini | A102 Research | Analysis of argument made by bondholders on appeal as to [REDACTED] (.3); research into [REDACTED] (1); analysis of [REDACTED] (1.2). | 2.5 | 275 | 687.5 |
| 8/12/2019 | Luis Marini | A102 Research | Analysis of [REDACTED]. | 0.2 | 275 | 55 |
| 8/12/2019 | Luis Marini | A107 Communicate (other outside counsel) | Conference with OMM and PMA to discuss bondholders appeal and arguments made therein. | 0.5 | 275 | 137.5 |
| 8/20/2019 | Luis Marini | A108 Communicate (other external) | Conference call with PMA and OMM on bondholder appeal and arguments made therein (.5); continue research on [REDACTED] (1.3). | 1.8 | 275 | 495 |
| 8/23/2019 | Luis Marini | A103 Draft/revise | Analysis and research on [REDACTED] (.8); emails with OMM and PMA on developing argument (.3). | 1.1 | 275 | 302.5 |
| Total | | | | 6.10 | | $ 1,677.50 |
| RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS | | | | | | |
| 8/30/2019 | Luis Marini | A103 Draft/revise | Conference with counsel to ERS on relief froms tay filed by Paul Lockwood. | 0.5 | 275 | 137.5 |
| 8/5/2019 | Luis Marini | A104 Review/analyze | Analysis of argument made by bondholders on appellate brief as to [REDACTED] .3); research caselaw as to [REDACTED] (1.2). | 0.3 | 275 | 82.5 |
| 8/30/2019 | Carolina Velaz | A104 Review/analyze | Communication with ERS' counsel in state court re: UBS lift stay notice (.20); email exchange with S. Ma of Proskauer as to the above (.10). | 0.3 | 197 | 59.1 |
| 8/27/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with S. Ma of Proskauer regarding lift stay notice forwarded by UBS against ERS to assert counterclaim. | 0.1 | 197 | 19.7 |
| 8/28/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with D. Perez of OMM regarding status of lift stay notice forwarded by UBS against ERS. | 0.1 | 197 | 19.7 |
| 8/29/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with D. Perez of OMM and S. Ma of Proskauer regarding UBS lift stay notice against ERS. | 0.2 | 197 | 39.4 |
| Total | | | | 1.50 | | $ 357.90 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | | | | | | |
| 8/12/2019 | Luis Marini | A102 Research | Analysis of arguments made by bondholders on appeal regarding [REDACTED] (2.1). | 2.8 | 275 | 770 |
| Total | | | | 2.80 | | $ 770.00 |
| Total | | | | 10.40 | | $ 2,805.40 |

**HTA AUGUST TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 8/12/2019 | P104-1 | Ignacio Labarca | A103 Draft/revise | Preparation of summary table of Motions for Relief from Stay filed regarding Highways and Transportation Authority per analysis of HTA and Commonwealth docket report. | 0.8 | 174 | 139.2 |
| 8/1/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review order granting Motion to allow Lawrence A. Larose to appear pro hac vice and Motion to allow Nirav Bhatt to appear pro hac vice filed by Ad Hoc Group of Noteholders of FGIC-Insured. | 0.1 | 197 | 19.7 |
| 8/12/2019 | P104-1 | Ignacio Labarca | A104 Review/analyze | Read reviewed and analyzed docket report of Highways and Transportation Authority and Commonwealth of Puerto Rico to prepare summary of relevant information in connection with Motions for Relief from Stay filed regarding HTA. | 2.1 | 174 | 365.4 |
| 8/12/2019 | P104-1 | Luis Marini | A104 Review/analyze | Analysis of | 0.6 | 275 | 165 |
| 8/13/2019 | P104-1 | Ignacio Labarca | A104 Review/analyze | Preliminary review of ten Omnibus Stay relief Orders for preparation of table of Motions for Relief from Stay and Lift-Stay Notices in connection with case of Highway and Transportation Authority. | 0.2 | 174 | 34.8 |
| 8/15/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review JOINT STIPULATION AND AGREED ORDER OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO AND THE DRA PARTIES REGARDING MEDIATION OF THE DRA PARTIESâ€™ LIFT STAY MOTION as forwarded by I. Blumberg of OMM (.20); email exchange with I. Blumberg regarding the above (.20). | 0.4 | 197 | 78.8 |
| 8/23/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Motion for Relief From Stay Under 362 [e] filed by ASSURED GUARANTY CORP ASSURED GUARANTY MUNICIPAL CORP NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION and review urgent motion to set schedule with respect to motion and order setting briefing schedule. | 1.4 | 197 | 275.8 |
| 8/26/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review RESPONSE of the Financial Oversight and Management Board to Assured Guaranty Corp. Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation's Urgent Motion to Set Schedule with Respect to Motion for Adequate Protection or in the Alternative for Relief from the Automatic Stay. | 0.2 | 197 | 39.4 |
| 8/27/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Reply in Further Support of Urgent Motion to Set Schedule with Respect to Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation for Adequate Protection or in the Alternative for Relief from the Automatic Stay. | 0.1 | 197 | 19.7 |
| 8/28/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 634 Urgent motion to Set Schedule with Respect to Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation for Adequate Protection or in the Alternative for Relief from the Automatic Stay. | 0.1 | 197 | 19.7 |
| **Total** | | | | | **6.0** | | **$ 1,157.50** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 8/14/2019 | P104-1 | Ignacio Labarca | A103 Draft/revise | Preparation of additional table of Lift-Stay Notices in case of HTA that were stipulated with brief description of the outcome thereof to circulate to O'Melveny. | 3.2 | 174 | 556.8 |
| 8/6/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Zerjal of Proskauer regarding status of CD Builders case (.10); review docket pursuant to checking status of case (.10); email exchanges with S. Uhland of OMM regarding summary of HTA stay litigation in bankruptcy case (.20). | 0.4 | 197 | 78.8 |
| 8/9/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding status of HTA exhibit regarding condemnation proceeds to be modified through the 11th omnibus stay motion (.20); prepare exhibit 2 detailing modification for HTA cases (1.80); email exchange with S. Ruscalleda and A. Cortes as counsels to HTA regarding Fiorina Vilella case (.20); draft email to S. Ma detailing background for all HTA cases detailed in Exhibit 2 (.30); email exchange with S. Ma regarding inquiries relating to one of the HTA cases to be modified via omnibus stay motion (.10); review revised Exhibit 2 (.20); email HTA with revised Exhibit 2 (.20); email exchange with S. Ma regarding status of signoff of the exhibit by HTA (.10); review email from A. Cortes regarding Fiori Vilella case (.10); Phone counsel for movant M. Vicens regarding lift stay notice relating to 4 Finca Matilde HTA cases (.40); email exchanges with counsels regarding documents related to Finca Matilde and Sucesion Pastor Mandy (.20); email exchange with A. Cortes regarding comments to Exhibit 2 (.20); email exchange with S. Ma regarding modification and inclusion of Fiorina Vilella case (.20); review modification language for such case included by S. Ma and suggest modification of language and edits pursuant to facts of the case (.30). | 4.5 | 197 | 886.5 |
| 8/12/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Uhland regarding lift of HTA litigations (.10); review list of lift stay motions and stipulations in anticipation of forwarding the same (.50). | 0.6 | 197 | 118.2 |
| 8/13/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel J. Cardona counsel for various HTA cases regarding certain stipulations to modify the stay including Fiorina Vilella already modified via 11th omnibus stay motion (.20); email exchange with S. Uhland of OMM regarding lift stay motions and stipulations executed with HTA (.10); email exchange with counsel Vicens regarding lift stay notice for Finca Matilde (.10). | 0.4 | 197 | 78.8 |
| 8/14/2019 | P104-1 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail chain communication regarding preparation of list of Motions for Relief from Stay and related Stipulations in connection with Title III case of Highway and Transportation Authority. | 0.1 | 174 | 17.4 |
| 8/14/2019 | P104-1 | Ignacio Labarca | A104 Review/analyze | Read and reviewed Omnibus Stay Orders and relevant Motions for preparation of list of causes of action that were actually litigated and the ones that were stipulated in connection with Motions for Relief from Stay and/or Lift-Stay Notices. | 1.3 | 174 | 226.2 |
| 8/14/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Uhland of OMM and E. LaPuma of A & M regarding HTA litigation lift stay cases (.30); review table of HTA stipulations and litigation pursuant to exchanging with them (.60); email exchange with S. Ruscalleda of HTA regarding omnibus stay orders (.20); Phone conference with I. Garau of AAFAF regarding the above (.20). | 1.3 | 197 | 256.1 |
| 8/15/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ruscalleda of HTA regarding all eminent domain cases modified per HTA's requests. | 0.2 | 197 | 39.4 |
| 8/15/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for Finca Matilde cases regarding HTA's position as to modification of the stay (.10); email exchange with HTA regarding position as to modification of the stay in 5 Finca Matilde cases regarding consigned funds (.20). | 0.3 | 197 | 59.1 |
| 8/16/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with A. Cortes as counsel to HTA regarding Finca Matilde cases lift stay notice. | 0.1 | 197 | 19.7 |
| 8/20/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Vicens as counsel to Finca Matilde regarding request to modify the stay (.10); email exchange with S. Ruscalleda attaching eleventh omnibus order (.10). | 0.2 | 197 | 39.4 |
| 8/21/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from S. Ma of Proskauer regarding various HTA cases with judgments and for which movant is requesting the withdrawal of consigned funds. | 0.1 | 197 | 19.7 |
| 8/22/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with I. Garau of AAFAF regarding various HTA cases relating to Finca Matilde and proposal to modify the stay with regards to them. | 0.2 | 197 | 39.4 |
| 8/26/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review lift stay notice forwarded by movant Madeline Acevedo. | 0.2 | 197 | 39.4 |
| 8/19/2019 | P104-1 | Carolina Velaz | A107 Communicate (other outside counsel) | Draft email to S. Ma of Proskauer regarding (.20); email exchange with counsel Cardona regarding cases for which he wants to execute a stipulation for modification of the stay (.10) email exchange with counsel for Finca Matilde regarding the above (.10). | 0.4 | 197 | 78.8 |
| 8/30/2019 | P104-1 | Carolina Velaz | A107 Communicate (other outside counsel) | Phone conference with counsel for HTA E. Rier regarding Vazquez Velazquez lift stay stipulation and implications in USDC case. | 0.4 | 197 | 78.8 |
| **Total** | | | | | **13.9** | | **$ 2,632.50** |
| | | | | **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 8/13/2019 | P104-1 | Luis Marini | A101 Plan and prepare for | Analysis review and edit of 1). | 1.1 | 275 | 302.5 |
| **Total** | | | | | **1.1** | | **$ 302.50** |
| **Total** | | | | | **21.0** | | **$ 4,092.50** |

**COMMONWEALTH SEPTEMBER TIME ENTRIES BY MATTER**

| Date | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|
| | | | **CASE ADMINISTRATION** | | | |
| 9/25/2019 | Jonathan Camacho | A102 Research | Review regulations and draft email regarding [redacted] | 3.1 | 190 | 589 |
| 9/4/2019 | Carolina Velaz | A106 Communicate (with client) | Email exchanges with AAFAF regarding [redacted] | 0.2 | 197 | 39.4 |
| 9/16/2019 | Carolina Velaz | A106 Communicate (with client) | Review order regarding compliance with delivery of certification in Sylvette Velez case (.10); email exchanges with C. Saavedra and S. Velez regarding the above including providing summary of order and responding to inquiry as to whether AAFAF is a party (.30). | 0.4 | 197 | 78.8 |
| 9/18/2019 | Valerie Blay | A106 Communicate (with client) | Communicate with Mariedith regarding new payment process through AAFAF. | 0.2 | 147 | 29.4 |
| 9/3/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with R. Holm of OMM regarding objection to IRS claim and proposed stipulation further extending deadlines. | 0.1 | 197 | 19.7 |
| 9/5/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with A. Pavel of OMM regarding Peaje joint status report. | 0.2 | 197 | 39.4 |
| 9/9/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with D. Perez of OMM regarding amendment to case management procedures. | 0.2 | 197 | 39.4 |
| 9/11/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with D. Perez of OMM regarding proposed agendas for future omnibuses. | 0.2 | 197 | 39.4 |
| 9/12/2019 | Luis Marini | A107 Communicate (other outside counsel) | Analysis of d[redacted] (.4); conference with OMM re same (.4). | 0.8 | 275 | 220 |
| 9/13/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Phone conference with AAFAF and OMM regarding filing of PBAâ€™s title III. | 0.4 | 197 | 78.8 |
| 9/13/2019 | Luis Marini | A107 Communicate (other outside counsel) | Conference with AAFAF and OMM regarding filing of PBAâ€™s title III. | 0.4 | 275 | 110 |
| 9/26/2019 | Jonathan Camacho | A107 Communicate (other outside counsel) | Be on call for meeting with CRV and Laura Stafford in connection with ADR procedures. | 0.3 | 190 | 57 |
| 9/11/2019 | Carolina Velaz | A109 Appear for/attend | Attendance to September 11 omnibus hearing. | 2.5 | 197 | 492.5 |
| 9/11/2019 | Luis Marini | A109 Appear for/attend | Participate on September omnibus hearing. | 2.5 | 275 | 687.5 |
| 9/5/2019 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from Andrew Nadler. | 0.2 | 147 | 29.4 |
| 9/11/2019 | Valerie Blay | A104 Review/analyze | review email from Andrew Nadler requesting transcript. (.10) request Transcript for 9/11 omnibus hearing. (.10) | 0.2 | 147 | 29.4 |
| 9/12/2019 | Valerie Blay | A104 Review/analyze | Review transcript received from Amy Walker for the 9/11 hearing. (.20). Communicate draft with Andrew Nadler. (.10) | 0.3 | 147 | 44.1 |
| 9/13/2019 | Valerie Blay | A104 Review/analyze | Communicate with LCM latest version of[redacted] | 0.2 | 147 | 29.4 |
| 9/19/2019 | Jonathan Camacho | A101 Plan and prepare for | Meet with IL CRV and LCM to discuss and prepare memo in connection with the automatic stay and its application to municipalities and officers thereof. | 0.5 | 190 | 95 |
| 9/26/2019 | Jonathan Camacho | A101 Plan and prepare for | Meet with LMB CRV and IL to discuss AAFAF memo | 0.3 | 190 | 57 |
| 9/23/2019 | Jonathan Camacho | A102 Research | AAFAF-Review and analysis of [redacted]. | 4.1 | 190 | 779 |
| 9/4/2019 | Ignacio Labarca | A103 Draft/revise | Revised and finalized Certificate of No Objection and Request for Entry of Order Granting Motion to Vacate Scheduling Orders with Respect to the COFINA Stipulation Regarding Bonistas Expenses filed such pleading served courtesy copy to Hon. Judge Swain and requested service from Primeclerk. | 0.4 | 174 | 69.6 |
| 9/6/2019 | Ignacio Labarca | A103 Draft/revise | Drafting of Informative Motion regarding attendance to September 11 2019 hearing. | 0.5 | 174 | 87 |
| 9/8/2019 | Ignacio Labarca | A103 Draft/revise | Revised and finalized Informative Motion regarding attendance of AAFAF to September 11 2019 hearing. | 0.1 | 174 | 17.4 |
| 9/9/2019 | Ignacio Labarca | A103 Draft/revise | Drafting of follow-up email to O'Melveny regarding Informative Motion in connection with September 11-12 2019 hearing per changes requested. | 0.1 | 174 | 17.4 |
| 9/9/2019 | Ignacio Labarca | A103 Draft/revise | Finalized drafting and revising Informative Motion regarding Attendance at September 11-12 2019 Omnibus Hearing served courtesy copy to Hon. Judge Swain and requested service from Primeclerk. | 0.3 | 174 | 52.2 |
| 9/13/2019 | Ignacio Labarca | A103 Draft/revise | Drafting of Ninth Urgent Motion for Extension of Deadlines and Proposed Order in connection with NextGen's Motion for Administrative Expenses in light of possible settlement thereof. | 0.3 | 174 | 52.2 |
| 9/13/2019 | Ignacio Labarca | A103 Draft/revise | Drafting of email communication to Proskauer informing of NextGen's consent for filing of Ninth Urgent Consented Motion for Extension of Deadlines and forwarding drafts of such motion and Proposed Order in connection therewith. | 0.1 | 174 | 17.4 |
| 9/13/2019 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Ninth Urgent Consented Motion for Extension of Deadlines in connection with Motion for Administrative Expenses filed by NextGen. | 0.2 | 174 | 34.8 |
| 9/17/2019 | Luis Marini | A103 Draft/revise | Analysis of [redacted] (.3) and cases submitted by DOJ on [redacted] (1.1). | 1.4 | 275 | 385 |
| 9/23/2019 | Carolina Velaz | A103 Draft/revise | Review email from A. Sax Bolder of OMM regarding Abbvie critical vendor letter (.10); follow up with Health Dept. as to point person to review critical vendor letter (.20); additional review and edits to letter (.30). | 0.6 | 197 | 118.2 |
| 9/24/2019 | Luis Marini | A103 Draft/revise | Analysis and sign off on stipulation for filing with UAW. | 0.3 | 275 | 82.5 |
| 9/24/2019 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings and deadlines. | 0.3 | 275 | 82.5 |
| 9/24/2019 | Luis Marini | A103 Draft/revise | analysis and review of revisions to ADR process. | 0.3 | 275 | 82.5 |
| 9/25/2019 | Luis Marini | A103 Draft/revise | Edit critical vendor letter on Abbvie and provide comments thereto. | 0.5 | 275 | 137.5 |
| 9/27/2019 | Ignacio Labarca | A103 Draft/revise | Drafting of email communication to Proskauer circulating drafts of Tenth Urgent Consented Motion for Extension of Deadlines and Proposed Order in connection therewith in furtherance of forthcoming filing. | 0.1 | 174 | 17.4 |
| 9/27/2019 | Ignacio Labarca | A103 Draft/revise | Drafting and revising of Tenth Urgent Consented Motion for Extension of Deadlines in connection with NextGen's Motion for Administrative Expenses served courtesy copy to Hon. Judge Swain and requested service from PrimeClerk. | 0.3 | 174 | 52.2 |
| 9/27/2019 | Luis Marini | A103 Draft/revise | Analysis and review of joint plan of adjustment and disclosure statement as filed by the FOMB for Commonwealth. | 6.5 | 275 | 1787.5 |
| 9/20/2019 | Jonathan Camacho | A103 Draft/revise | Conduct research and begin drafting memo for LCM on [redacted] | 2.058611111 | 190 | 391.14 |
| 9/23/2019 | Jonathan Camacho | A103 Draft/revise | AAFAF-AAFAF-Draft memo regarding appplicability of automatic stay under section 922(a). | 1.8 | 190 | 342 |
| 9/24/2019 | Jonathan Camacho | A103 Draft/revise | AAFAF-Draft memo regarding appplicability of automatic stay under section 922(a). | 4 | 190 | 760 |
| 9/26/2019 | Jonathan Camacho | A103 Draft/revise | Research and outline additional research on caselaw in the District of Puerto Rico regarding [redacted]. | 3.3 | 190 | 627 |
| 9/27/2019 | Jonathan Camacho | A103 Draft/revise | Draft memo based on additional research on[redacted] | 4.2 | 190 | 798 |
| 9/2/2019 | Carolina Velaz | A104 Review/analyze | Review NOTICE OF FILING OF STIPULATION AND AGREED ORDER (A) FURTHER EXTENDING DEADLINE TO RESPOND TO AAFAFâ€™S OBJECTION TO THE PROOF OF CLAIM OF THE UNITED STATES DEPARTMENT OF THE TREASURY/INTERNAL REVENUE SERVICE (CLAIM NO. 169423); AND (B) FURTHER ADJOURNING HEARING TO CONSIDER THE OBJECTION and attached stipulation (.20); email exchange with R. Holm of OMM regarding the above (.10). | 0.3 | 197 | 59.1 |
| 9/2/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed to date and upcoming deadlines. | 0.2 | 275 | 55 |
| 9/3/2019 | Carolina Velaz | A104 Review/analyze | Email to chambers and notification to Prime Clerk of (i) Eighth Urgent Consented Motion for Extension of Deadlines filed at Docket No. 8580 of Case No. 17-03283 regarding to Motion of Cuerpo Organizado de la Policia Inc. for Order Under Bankruptcy Rule 2004 Authorizing Discovery of Title III Debtors Other than COFINA Concerning Salaries Owed Pursuant to Pay Scales Granted by Law [ECF No.6871] and proposed order in word format and (ii) Eighth Urgent Consented Motion for Extension of Deadlines filed at Docket No. 8581 of Case No. 17-03283 regarding Motion for Payment of Administrative Expense Claim of Post-Petition Executory Contract Payments and proposed order in word format. | 0.2 | 197 | 39.4 |
| 9/3/2019 | Carolina Velaz | A104 Review/analyze | Review Change of Contact Information</i> Notice Contact Re: [165] (Generic) Order [1151] (Generic) Order filed by SERGIO CRIADO on behalf of QTCB Noteholder Group and review ORDER GRANTING [8581] Urgent motion Eighth Urgent Consented Motion for Extension of Deadlines regarding Motion for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments filed by NextGen Healthcare Inc. Quality Systems Inc. | 0.1 | 197 | 19.7 |
| 9/3/2019 | Carolina Velaz | A104 Review/analyze | Review order granting Eighth Urgent Consented Motion for Extension of Deadlines Re: [6871] Motion under Rule 2004(c) for production of documents Authorizing discovery of Title III Debtors other than COFINA concerning salaries owed Pursuant pay scales and review ] Reply In Further Support of Motion to Compel Brought by Individual COFINA Bondholder. | 0.2 | 197 | 39.4 |
| 9/3/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Roth of OMM regarding motion for protective order seeking to quash the UCCâ€™s August 16 2019 discovery requests in the 9019 proceeding (.10); email exchange with R. Holm of OMM regarding joinder to objection to Peter Hein's motion to compel (.10); review said joinder (.10) email exchange with R. Holm regarding final draft of joinder ready for filing (.20); review the same (.10); review Reply of Puerto Rico Sales Tax Financing Corporation in Support of Supplement of Puerto Rico Sales Tax Financing Corporation to Thirteenth Omnibus Objection (Non-Substantive) to Duplicate Claims related to the joinder to be filed (.30); finalize and file joinder (.10); and notify to chambers and Prime Clerk (.10). | 1.1 | 197 | 216.7 |
| 9/3/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re:[41] URGENT Joint Motion Regarding Status of the Adversary Proceeding filed by Financial Guaranty Insurance Company PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY Assured Guaranty Corp. Assured Guaranty Municipal Corp. FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO in Adv. Proc. 18-00059. | 0.1 | 197 | 19.7 |
| 9/3/2019 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform FEE EXAMINERS PRELIMINARY STATUS REPORT ON CONTINUING REVIEW PROCESS FOR MCKINSEY & COMPANY INC. AS CONSULTANT TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD. | 0.2 | 197 | 39.4 |
| 9/3/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed to date and upcoming deadlines. | 0.2 | 275 | 55 |
| 9/3/2019 | Luis Marini | A104 Review/analyze | Edit review and finalize for filing:<br><br>MOTION for Joinder -AAFAF's Joinder in the Reply of Puerto Rico Sales Tax Financing Corporation in Support of Supplement of Puerto Rico Sales Tax Financing Corporation to Thirteen Omnibus Objection (Non-Substantive) to Duplicate Claim | 0.5 | 275 | 137.5 |
| 9/4/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication by O'Melveny regarding filing of Urgent Motion for Protective Order and Urgent Motion for Scheduling thereof. | 0.1 | 174 | 17.4 |
| 9/4/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communications from O'Melveny regarding forthcoming filing of Certificate of No Objection and Request for Entry of Order Granting Motion to Vacate Scheduling Orders with Respect to the COFINA Stipulation Regarding Bonistas Expenses. | 0.1 | 174 | 17.4 |
| 9/4/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING PROCEDURES FOR ATTENDANCE PARTICIPATION AND OBSERVATION OF SEPTEMBER 11-12 2019 OMNIBUS HEARING (.10); review REPLY to Response to Motion Reply of the Commonwealth of Puerto Rico to Response Filed by UBS Trust Company to Sixtieth Omnibus Objection (Non-Substantive) to Deficient Claims and review REPLY to Response to Motion Filed by UBS Trust Company to Sixtieth Omnibus Objection (Non-Substantive) to Defficient Claims (.10). | 0.2 | 197 | 39.4 |
| 9/4/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER re:[8555] Response to Debtor's Objection to Claims (Number(s): 61126) Re: [8297] Debtor's Omnibus Objection to Claims - Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds filed filed by Jesus Librada Sanz and review Reply of the Commonwealth of Puerto Rico to Response filed by Manuel A. Torres Diaz to Sixty-Second Omnibus Objection (Substantive) to GDB Bondholder Claims and review Objection of Official Committee of Unsecured Creditors to Urgent Joint Motion by DRA Parties Requesting that Objection of Official Committee of Unsecured Creditors to Claim of Government Development Bank for Puerto Rico be Subject to Order Regarding Stay and Mandatory Mediation (.20); review Response to Debtor's Objection to Claims (Number(s): 13139) Re: [8297] Debtor's Omnibus Objection to Claims - Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds and review Response to Debtor's Objection to Claims (Number(s): 17107) Re: [8297] Debtor's Omnibus Objection to Claims - Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds and review Response to Debtor's Objection to Claims (Number(s): 17115) Re: [8297] Debtor's Omnibus Objection to Claims - Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds filed by COMMONWEALTH OF PUERTO RICO filed by PATRICK D O'NEILL on behalf of Edlin S. Buitrago Huertas (.10). | 0.3 | 197 | 59.1 |
| 9/4/2019 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 17683) Re: [8297] Debtor's Omnibus Objection to Claims - Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds filed by COMMONWEALTH OF PUERTO RICO filed by PATRICK D O'NEILL on behalf of CARMEN M. HUERTAS and review Response to Debtor's Objection to Claims (Number(s): 17680) Re: [8297] Debtor's Omnibus Objection to Claims - Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds filed by COMMONWEALTH OF PUERTO RICO filed by PATRICK D O'NEILL on behalf of Carmen M. Huertas & Jose Buitrago and review Response to Debtor's Objection to Claims (Number(s): 16264) Re: [8297] Debtor's Omnibus Objection to Claims - Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds filed by COMMONWEALTH OF PUERTO RICO filed by PATRICK D O'NEILL on behalf of Jose Buitrago (.10); review Omnibus Reply of the Commonwealth of Puerto Rico to Responses Filed to Sixty-Fourth Omnibus Objection (Substantive) to Claims Based on Investments in Mutual Funds Re: [8297] Debtor's Omnibus Objection to Claims - Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds filed by COMMONWEALTH OF PUERTO RICO (.10); review Supplemental Response to Debtor's Objection to Claims (Number(s): 152470 and 152283) Re: [8297] Debtor's Omnibus Objection to Claims - Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds filed by COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit 1 - First Account Statement # (2) Exhibit 2 - Second Account Statement # (3) Exhibit 3 - Prospectus) filed by Monique Diaz-Mayoral on behalf of Jorge Arturo Diaz Mayoral Juan Antonio Frau Escudero (.30). | 0.5 | 197 | 98.5 |
| 9/4/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Holm of OMM regarding certificate of no objection regarding our motion to vacate the scheduling order regarding the Bonistas Expenses (.10); review draft of the above in anticipation of its filing (.20); phone conference with R. Holm regarding the above (.10). | 0.4 | 197 | 78.8 |
| 9/4/2019 | Carolina Velaz | A104 Review/analyze | Review email from L. Stafford of Proskauer attaching additional edits to NDA. | 0.2 | 197 | 39.4 |
| 9/4/2019 | Carolina Velaz | A104 Review/analyze | Review joint status report forwarded by A. Pavel of OMM regarding Adv. Proc. 17-151 and 17-152 (Peajes case) (.20); email exchange with A. Pavel as to the above (.10). | 0.3 | 197 | 59.1 |
| 9/4/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed to date and upcoming deadlines. | 0.3 | 275 | 82.5 |
| 9/4/2019 | Luis Marini | A104 Review/analyze | Edit review and finalize for filing:<br><br>Urgent motion FOR PROTECTIVE ORDER QUASHING OFFICIAL COMMITTEE OF UNSECURED CREDITORS DEPOSITION NOTICE TO JOSE ORTIZ | 0.7 | 275 | 192.5 |
| 9/4/2019 | Luis Marini | A104 Review/analyze | Edit review and finalize for filing:<br><br>MOTION - CERTIFICATE OF NO OBJECTION AND REQUEST FOR ENTRY WITHOUT A HEARING OF ORDER GRANTING MOTION TO VACATE SCHEDULING ORDERS WITH RESPECT TO THE COFINA STIPULATION REGARDING BONISTAS EXPENSES | 0.1 | 275 | 27.5 |
| 9/5/2019 | Carolina Velaz | A104 Review/analyze | Review MOTION Certificate of No Objection and Request for Entry Without a Hearing of Order Granting the Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Pedro Torres Gonzalez (Claim No. 169419) (Docket Entry No. 8430). re:[8430] Debtor's Individual Objection to Claims of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Pedro Torres Gonzalez (Claim No. 169419) (.10); review MOTION Certificate of No Objection and Request for Entry Without a Hearing of Order Granting Sixty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Proofs of Claim Nos. 695 5290 33087 128006 (Docket Entry No. 8298). re:[8298] Debtor's Omnibus Objection to Claims - Sixty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Proofs of Claim Nos. 695 5290 33087 and 128006 (.10); review MOTION Certificate of No Objection and Request for Entry Without a Hearing of Order Granting Sixty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability Claims (Docket Entry No. 8299). re:[8299] Debtor's Omnibus Objection to Claims - Sixty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability Claims and review MOTION Certificate of No Objection and Request for Entry Without a Hearing of Order Granting Sixty-First Omnibus Objection (NonSubstantive) of the Puerto Rico Highways and Transportation Authority to Duplicate Bond Claims (Docket Entry No. 8289) re:[8289] Debtor's Omnibus Objection to Claims SIXTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY TO DUPLICATE BONDS CLAIMS (.10). | 0.3 | 197 | 59.1 |
| 9/5/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER VACATING ORDER SETTING DEADLINE FOR FURTHER RESPONSE TO THE INFORMATIVE MOTION REGARDING STIPULATION SECTION 15.2 EXPENSES [ECF NO. 591 in 17-3284] AND ORDER FURTHER EXTENDING DEADLINES SET FORTH IN THE COURTS ORDER ENTERED ON FEBRUARY 14 2019 and review MOTION to inform Fourth Supplemental Verified Statement of the QTBC Noteholder Group Pursuant to Bankruptcy Rule 2019 (.10); review ORDER GRANTING [8611] Urgent motion FOR EXPEDITED CONSIDERATION OF AAFAF AND PREPAS URGENT MOTION FOR PROTECTIVE ORDER QUASHING OFFICIAL COMMITTEE OF UNSECURED CREDITORS DEPOSITION NOTICE TO JOSE ORTIZ Re: [8610] Urgent motion FOR PROTECTIVE ORDER QUASHING OFFICIAL COMMITTE filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY and review MOTION to inform Motion to Inform and Notice of Request to Be Heard at the September 11-12 2019 Omnibus Hearing (.10); review Notice of Proposed Hourly Rate Adjustment of Luskin Stern & Eisler LLP As Special Counsel to the Financial Oversight and Management Board for Puerto Rico Nunc Pro Tunc to August 1 2019 (.10); review REPLY to Response to Motion Re: [8487] MOTION to Compel Production of Documents by FOMB/COFINA filed by Peter C. Hein (Attachments: # (1) Exhibit # (2) Certificate of Service # (3) Envelope) filed by Peter C. Hein pro se. Related document: [4417] MOTION Puerto Rico Sales Tax Financing Corporation's Thirteenth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) (.20). | 0.5 | 197 | 98.5 |
| 9/5/2019 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 09-05-19 As forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 9/5/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed to date and upcoming deadlines. | 0.3 | 275 | 82.5 |
| 9/5/2019 | Luis Marini | A104 Review/analyze | Conference with Proskauer and DOJ regarding Ponce en Marcha appeal to the 1st circuit regarding denial to modification of the stay in anticipation of oral arguments. | 0.8 | 275 | 220 |
| 9/5/2019 | Luis Marini | A104 Review/analyze | Analysis of pleadings in preparation for conference on Ponce en Marcha appeal. | 1.2 | 275 | 330 |
| 9/6/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication by O'Melveny regarding Informative Motion for attendance to September 11 Omnibus Hearing | 0.1 | 174 | 17.4 |
| 9/6/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed order in connection with September 11 hearing. | 0.1 | 174 | 17.4 |
| 9/6/2019 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Appearance of Cantor-Katz Collateral Monitor LLC at Hearing Scheduled for September 11 2019 filed by CARMEN D CONDE TORRES on behalf of Cantor-Katz Collateral Monitor LLC and review Notice of Withdrawal of Attorney David J. Ball filed by SERGIO CRIADO on behalf of QTCB Noteholder Group (.10); review Notice of Withdrawal of Attorney Rachel B. Goldman filed by SERGIO CRIADO on behalf of QTCB Noteholder Group and review MOTION to inform Amerinational Community Services LLCs Appearance At The September 11-12 Omnibus Hearing (.10). | 0.2 | 197 | 39.4 |
| 9/6/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 8289 Debtor's Omnibus Objection to Claims SIXTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY TO DUPLICATE BONDS CLAIMS filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY and review ORDER GRANTING 8298 Debtor's Omnibus Objection to Claims - Sixty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Proofs of Claim Nos. 695 5290 33087 and 128006 filed by COMMONWEALTH OF PUERTO RICO and review ORDER GRANTING 8299 Debtor's Omnibus Objection to Claims - Sixty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability Claims and review ORDER GRANTING 8430 Debtor's Individual Objection to Claims of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Pedro Torres Gonzalez (Claim No. 169419) filed by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. | 0.2 | 197 | 39.4 |
| 9/6/2019 | Carolina Velaz | A104 Review/analyze | Review Second Joint Status Report of Movant Ambac Assurance Corporation and Respondents the Financial Oversight and Management Board for Puerto Rico the Commonwealth of Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Pensions Discovery Motions (.20); review URGENT Joint Motion by Ambac Assurance Corporation the Financial Oversight and Management Board for Puerto Rico the Commonwealth of Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority Seeking an Order Granting an Adjournment of the Hearing on the Pensions Discovery Motions (.20) review Notice of Filing of Stipulation and Agreed Order (a) Further Extending Deadline to Respond to AAFAF's Objection to the Proof of Claim of the United States Department of the Treasury/Internal Revenue Service (Claim No. 169423) (.10); review REPLY to Response to Motion DRA Parties Reply To UCCs Opposition To Urgent Joint Motion By The DRA Parties Requesting That The Objection Of Official Committee Of Unsecured Creditors To Claim Of Government Development Bank For Puerto Rico Be Subject To The Order Regarding Stay And Mandatory Mediation (.20); review ORDER ADJOURNING HEARING ON PENSIONS DISCOVERY MOTIONS re: 7505 MOTION to Compel Compliance with the Courts December 15 2017 and February 26 2018 Orders Regarding the Urgent Renewed Joint Motion of the Ad Hoc Group of General Obligation Bondholders Ambac Assurance Corporation Assured Guaranty Corp. Assured Gu filed by AMBAC ASSURANCE CORPORATION and review MOTION to inform Third Supplemental Verified Statement of the Lawful Constitutional Debt Coalition pursuant to Federal Rule of Bankruptcy Procedure 2019 (.10). | 0.8 | 197 | 157.6 |
| 9/6/2019 | Carolina Velaz | A104 Review/analyze | Review NOTICE OF FILING OF STIPULATION AND AGREED ORDER (A) FURTHER EXTENDING DEADLINE TO RESPOND TO AAFAFâ€™S OBJECTION TO THE PROOF OF CLAIM OF THE UNITED STATES DEPARTMENT OF THE TREASURY/INTERNAL REVENUE SERVICE (CLAIM NO. 169423); AND (B) FURTHER ADJOURNING HEARING TO CONSIDER THE OBJECTION and proposed stipulation in anticipation of filing (.30); email exchanges with R. Holm of OMM and other members of OMM team regarding filing of the above (.30); finalize file and notify the above (.20). | 0.8 | 197 | 157.6 |
| 9/6/2019 | Carolina Velaz | A104 Review/analyze | Review JOINT URGENT MOTION BY AMBAC ASSURANCE CORPORATION THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY SEEKING AN ORDER GRANTING AN ADJOURNMENT OF THE HEARING ON THE PENSIONS DISCOVERY MOTIONS (.20); email exchanges with OMM regarding the above (.20). | 0.4 | 197 | 78.8 |
| 9/6/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed to date and upcoming deadlines. | 0.2 | 275 | 55 |
| 9/6/2019 | Luis Marini | A104 Review/analyze | Edit review and finalize for filing:<br><br>Notice of Filing of Stipulation and Agreed Order (a) Further Extending Deadline to Respond to AAFAF's Objection to the Proof of Claim of the United States Department of the Treasury/Internal Revenue Service (Claim No. 169423); and (b) Further Adjourning Hearing to Consider the Objection Notice of Motion Re: 7419 Debtor's Individual Objection to Claim | 0.2 | 275 | 55 |
| 9/6/2019 | Luis Marini | A104 Review/analyze | Edit review and finalize for filing:<br><br>Urgent motion FOR EXPEDITED CONSIDERATION OF AAFAF AND PREPAS URGENT MOTION FOR PROTECTIVE ORDER QUASHING OFFICIAL COMMITTEE OF UNSECURED CREDITORS DEPOSITION NOTICE TO JOSE ORTIZ Re: [8610] Urgent motion FOR PROTECTIVE ORDER QUASHING OFFICIAL COMMITTEE OF UNSECURED CREDITORS DEPOSITION NOTICE TO JOSE ORTIZ Re: [7517] Order [8423] Order filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORIT | 0.7 | 275 | 192.5 |
| 9/8/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed Email communication by O'Melveny regarding Informative Motion for Attendance to September 11 2019 hearing. | 0.1 | 174 | 17.4 |
| 9/8/2019 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Attendance of Hearing set for September 11 2019 Re: 8297 Debtor's Omnibus Objection to Claims - Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds filed by COMMONWEALTH OF PUERTO RICO 8562 Response to Debtor's Objection to Claims (Number(s): 18331) Re: 8297 Debtor's Omnibus Objection to Claims - Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds filed filed by Bankruptcy Estate of Romualdo Rivera Andrini Case No. 18-00981 8563 Response to Debtor's Objection to Claims (Number(s): 17114) Re: 8297 Debtor's Omnibus Objection to Claims - Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds filed filed by NOREEN WISCOVITCH RENTAS 8592 Order filed by NOREEN WISCOVITCH RENTAS on behalf of Bankruptcy Estate of Romualdo Rivera Andrini Case No. 18-00981 [WISCOVITCH RENTAS NOREEN] . | 0.1 | 197 | 19.7 |
| 9/9/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communications by O'Melveny regarding changes and revision to Informative Motion in connection with attendance to September 11 2019 hearing. | 0.3 | 174 | 52.2 |
| 9/9/2019 | Carolina Velaz | A104 Review/analyze | Review Second Omnibus Reply of the Commonwealth of Puerto Rico to Responses Filed to Sixty-Fourth Omnibus Objection (Substantive) to Claims Based on Investments in Mutual Funds (.10); review ORDER APPROVING [8551] JOINT MOTION BY THE DRA PARTIES REQUESTING THAT THE [8000] OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO CLAIM OF GOVERNMENT DEVELOPMENT BANK FOR PUERTO RICO BE SUBJECT TO THE [8244] ORDER REGARDING STAY AND MANDATORY MEDIATION And review Motion Submitting Certified Translations of Certain Responses to Debtors' Sixty-Fourth Omnibus Objections (.10). | 0.2 | 197 | 39.4 |

| Date | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/9/2019 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Appearance at September 11 2019 Hearing Re: [8592] Order filed by Monique Diaz-Mayoral on behalf of Jorge Arturo Diaz Mayoral Juan Antonio Frau Escudero and review MOTION to inform INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE SEPTEMBER 11-12 2019 OMNIBUS HEARING filed by LINETTE FIGUEROA TORRES on behalf of Ad Hoc Group of PREPA Bondholders and review MOTION to inform Informative Motion and Notice of Request to Be Heard at the September 11-12 2019 Omnibus Hearing Re: [8592] Order filed by ALLAN S. BRILLIANT on behalf of Davidson Kempner Capital Management LP PEAJE INVESTMENTS LLC (.10); review Notice NOTICE OF (A) WITHDRAWAL OF OBJECTIONS TO CERTAIN CLAIMS AND (B) SUBMISSION OF AMENDED EXHIBITS TO CLAIM OBJECTIONS (.40); review MOTION Certificate of No Objection and Request for Entry Without a Hearing of Order Granting Sixty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico To COFINA Bondholder Claims (.50); review Informative MOTION to inform ; Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. regarding the September 11-12 2019 Omnibus Hearing and review Informative Motion of Official Committee of Unsecured Creditors Regarding September 11-12 2019 Omnibus Hearing (.10); review MOTION to Inform Appearance at September 11 2019 Hearing with Regards to Debtor's Sixty-fourth Omnibus Objection to Claims (DKT. 8297) and review MOTION to inform Regarding September 11-12 2019 Omnibus Hearing (.10); review MOTION to inform of Financial Guaranty Insurance Company's Appearance at the September 11-12 2019 Omnibus Hearing and review MOTION to inform National Public Finance Guarantee Corporations Appearance at September 11 2019 Omnibus Hearing (.10). | 1.3 | 197 | 256.1 |
| 9/9/2019 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Financial Oversight and Management Board Regarding September 11-12 2019 Omnibus Hearing. filed by HERMANN D BAUER ALVAREZ on behalf of The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. and review MOTION to inform PURSUANT TO ORDER REGARDING PROCEDURES FOR ATTENDANCE PARTICIPATION AND OBSERVATION OF SEPTEMBER 11-12 2019 OMNIBUS HEARING (.10); review ORDER GRANTING MOTION re:[8292] Debtor's Omnibus Objection to Claims SIXTY-THIRD OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO COFINA BONDHOLDERS CLAIMS (.10); review Adversary case 19-00422. 01 (Determination of removed claim or cause): NOTICE OF REMOVAL from Commonwealth Court of Puerto Rico case number SJ2019CV07932 and attached complaint and exhibits (1.90); review Notice of Agenda of Matters Scheduled for the Hearing on September 11-12 2019 at 9:30 A.M. AST (.20). | 2.3 | 197 | 453.1 |
| 9/9/2019 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Re: September 11 2019 Hearing (Attachments: # (1) Certificate of Service # (2) USPS Tracking # (3) Envelope) filed by Peter C. Hein and review AMENDED MOTION to inform Re: September 11 2019 hearing. | 0.1 | 197 | 19.7 |
| 9/9/2019 | Carolina Velaz | A104 Review/analyze | Review motion to inform attendance to September 11-12 omnibus hearing (.10); email exchanges with I. Blumberg and P. Friedman of OMM (.20). | 0.3 | 197 | 59.1 |
| 9/9/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed to date and upcoming deadlines. | 0.2 | 275 | 55 |
| 9/9/2019 | Luis Marini | A104 Review/analyze | Edit review and finalize for filing:<br><br>MOTION to inform REGARDING ATTENDANCE AT SEPTEMBER 11-12 OMNIBUS HEARING | 0.2 | 275 | 55 |
| 9/10/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by O'Melveny regarding updates to Informative Motion for Attendance to September 11-12 2019 Onmibus Hearing and Telephone Request. | 0.1 | 174 | 17.4 |
| 9/10/2019 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings sent from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 9/10/2019 | Carolina Velaz | A104 Review/analyze | Review AMENDED MOTION to inform /Amended Informative Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding Participation in the September 11-12 2019 Hearing and review MOTION to inform ADR filed by JOHN EDWARD MUDD on behalf of Servicios Integrales de la Montana (.10); review Notice of Amended Agenda of Matters Scheduled for the Hearing on September 11-12 2019 at 9:30 A.M. AST. (.20); review MOTION to inform Amended Informative Motion of Financial Oversight and Management Board Regarding September 11-12 2019 Omnibus Hearing and review Notice of Withdrawal of Attorney Anabelle Centeno filed by ANABELLE CENTENO on behalf of Puerto Rico Industrial Development Company (.10). | 0.4 | 197 | 78.8 |
| 9/10/2019 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Reed Collins to appear pro hac vice Receipt No. PRX100065828 filed by LOURDES ARLENE ARROYO PORTELA on behalf of NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION and review AMENDED MOTION to inform AMENDED INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE SEPTEMBER 11-12 2019 OMNIBUS HEARING filed by LINETTE FIGUEROA TORRES on behalf of Ad Hoc Group of PREPA Bondholders and review Notice of Appearance and Request for Notice filed by LUIS F LLACH ZUNIGA on behalf of Official Committee of Unsecured Creditors. | 0.2 | 197 | 39.4 |
| 9/10/2019 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 09-10-19 As forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 9/10/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with I. Blumberg of OMM regarding filing of amended informative motion regarding attendance to September 11-12 omnibus hearing (.20); review and edit omnibus motion (.30); email exchanges with J. Rapisardi and P. Friedman of OMM regarding the above (.20); finalize file and notify the above (.20). | 0.9 | 197 | 177.3 |
| 9/10/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed to date and upcoming deadlines. | 0.2 | 275 | 55 |
| 9/10/2019 | Luis Marini | A104 Review/analyze | Edit review and finalize for filing:<br><br>MOTION to inform -Amended Informative Motion Regarding Attendance at September 11-12 Omnibus Hearing | 0.2 | 275 | 55 |
| 9/10/2019 | Luis Marini | A104 Review/analyze | Edit review and finalize for filing:<br><br>REPLY to Response to Motion -Reply in Support of AAFAF and PREPA's Urgent Motion for Protective Order Quashing Official Committee of Unsecured Creditors' Deposition Notice to Jose Ortiz Re: [8610] Urgent motion FOR PROTECTIVE ORDER QUASHING OFFICIAL COMMITTEE OF UNSECURED CREDITORS DEPOSITION NOTICE TO JOSE ORTIZ | 0.6 | 275 | 165 |
| 9/11/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [8680] Motion to allow Reed Collins to appear pro hac vice Receipt No. PRX100065828 filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION and review ORDER REGARDING MEDIATION CONFIDENTIALITY RESTRICTIONS (.10); review ORDER APPROVING STIPULATION re: [8635] Notice of Motion filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. and review minute entry of proceedings (.20). | 0.3 | 197 | 59.1 |
| 9/11/2019 | Carolina Velaz | A104 Review/analyze | Review Motion Requesting Withdrawal of Motion Requesting Modification of Automatic Stay Between the Puerto Rico Electric Power Authority and Juan Carlos Prez-Irene and others re:[8570] MOTION Modification of Automatic Stay filed by Juan Carlos Perez-Irene filed by Antonio J Amadeo Murga on behalf of Juan Carlos Perez-Irene. | 0.1 | 197 | 19.7 |
| 9/11/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed to date and upcoming deadlines. | 0.3 | 275 | 82.5 |
| 9/12/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication by Proskauer regarding status and/or updates on COPI Rule 2004 Motion to be filed. | 0.1 | 174 | 17.4 |
| 9/12/2019 | Valerie Blay | A104 Review/analyze | Review summary of tittle III proceedings sent from Andrew Nadler. (.20) | 0.2 | 147 | 29.4 |
| 9/12/2019 | Carolina Velaz | A104 Review/analyze | Review Debtor's Individual Objection to Claims - Objection of the Commonwealth of Puerto Rico to Proof of Claim of Madeline Dosal Milan (Claim No. 60246) (.10); review Debtor's Omnibus Objection to Claims Sixty Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highway and Transportation Authority and Employees Retirement System of the Goverment of the Commonwealth of Puerto Rico Duplicate Bonds (.30); review ORDER SUSTAINING REMAINDER OF THIRTEENTH OMNIBUS OBJECTION AND DENYING MOTION TO COMPEL and review Debtor's Omnibus Objection to Claims Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims (.20). | 0.6 | 197 | 118.2 |
| 9/12/2019 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims - Seventieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to COFINA Bondholder Claims (.20); review Debtor's Omnibus Objection to Claims Seventy-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to GDB Bondholder Claims (.20); review Debtor's Omnibus Objection to Claims - Seventy-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable (.20); review Debtor's Omnibus Objection to Claims Seventy-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable (.20). | 0.8 | 197 | 157.6 |
| 9/12/2019 | Carolina Velaz | A104 Review/analyze | Review URGENT Joint Motion of All Parties to Stay Deadlines Re: Motion to Dismiss (.10); review Debtor's Omnibus Objection to Claims - Seventy-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds (.20). | 0.3 | 197 | 59.1 |
| 9/12/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed to date and upcoming deadlines. | 0.1 | 275 | 27.5 |
| 9/13/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication by Proskauer regarding status of Request for Extension of Deadlines in connection with COPI Rule 2004 Motion | 0.1 | 174 | 17.4 |
| 9/13/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication by NextGen's counsel approving request for consented extension of deadlines to finalize settlement agreement. | 0.1 | 174 | 17.4 |
| 9/13/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communications by Proskauer regarding status of Urgent Ninth Consented Motion for Extension of Deadlines in connection with NextGen's Motion for Administrative Expenses and approval of drafts of motions. | 0.2 | 174 | 34.8 |
| 9/13/2019 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings sent from John Dalog. | 0.2 | 147 | 29.4 |
| 9/13/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER STAYING DEADLINES APPLICABLE TO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AND AAFAF'S MOTION PURSUANT TO FED. R. CIV. P. 12(B)(6) TO DISMISS INSURERS' MOTION FOR RELIEF FROM THE AUTOMATIC STAY TO SEEK APPOINTMENT OF A RECEIVER (.10); review FOURTH REVISED ORDER EXTENDING AND ESTABLISHING CERTAIN DEADLINES APPLICABLE TO THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT [ECF NO. 1235 in 17-4780] and review Motion requesting extension of time( 14 days). To Respond. (Attachments: # (1) Exhibit Proposed Consented Order) (.10). | 0.2 | 197 | 39.4 |
| 9/13/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed to date and upcoming deadlines. | 0.1 | 275 | 27.5 |
| 9/13/2019 | Luis Marini | A104 Review/analyze | Edit review and finalize for filing:<br><br>Urgent motion NINTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES | 0.2 | 275 | 55 |
| 9/16/2019 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings sent from Andrew Nadler. | 0.2 | 147 | 29.4 |
| 9/16/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [8706] Urgent motion NINTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Re: [8586] Order Granting Motion filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related document: [7449] MOTION Motion for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments filed by NextGen Healthcare Inc. Quality Systems Inc. and review Motion to allow Philip Anker to appear pro hac vice Receipt No. PRX100065972 and review Motion to allow Peter Neiman to appear pro hac vice (Attachments: # (1) Exhibit Receipt) filed by Roberto C. Quinones Rivera on behalf of UBS Financial Services Inc. | 0.2 | 197 | 39.4 |
| 9/16/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed to date and upcoming deadlines. | 0.2 | 275 | 55 |
| 9/17/2019 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings. | 0.2 | 147 | 29.4 |
| 9/17/2019 | Carolina Velaz | A104 Review/analyze | Review STIPULATION Re: [8428] Motion for Relief From Stay Under 362 [e]. filed by Enrique Vazquez Quintana filed by Enrique Vazquez Quintana pro se (.10); review Notice of Correspondence Received by the Court. Re: G. Cordero Solivan R. Lawless J. Bacon and review ORDER GRANTING [8712] Motion to allow Philip Anker to appear pro hac vice Receipt No. PRX100065972 filed by Santander Securities LLC Citigroup Global Markets Inc. Citigroup Global Markets Inc. Goldman Sachs & Co. LLC (.10); review Gilberto Ares lift stay motion and order setting briefing schedule (.20); review AMENDED NOTICE OF APPEAL re: [8717] as to [7113] Order [8694] Order filed by Peter C. Hein pro se (.10). | 0.5 | 197 | 98.5 |
| 9/17/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed to date and upcoming deadlines. | 0.2 | 275 | 55 |
| 9/18/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [8287] Debtor's Omnibus Objection to Claims SIXTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS filed by COMMONWEALTH OF PUERTO RICO and review ORDER GRANTING [8290] Debtor's Omnibus Objection to Claims SIXTY-SECOND OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO GDB BONDHOLDERS CLAIMS filed by COMMONWEALTH OF PUERTO RICO (.10); review ORDER GRANTING [8302] Debtor's Omnibus Objection to Claims - Sixty-Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Duplicate and Deficient Claims and review ORDER GRANTING [8687] MOTION Motion Requesting Withdrawal of Motion Requesting Modification of Automatic Stay Between the Puerto Rico Electric Power Authority and Juan Carlos Perez-Irene and others re:[8570] MOTION Modification of Automatic Stay filed by Juan Carlos Pere filed by Juan Carlos Perez-Irene (.10). | 0.2 | 197 | 39.4 |
| 9/18/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed to date and upcoming deadlines. | 0.2 | 275 | 55 |
| 9/19/2019 | Valerie Blay | A104 Review/analyze | Summary of Title III proceedings sent from Irene Blumberg. (.20) | 0.2 | 147 | 29.4 |
| 9/19/2019 | Carolina Velaz | A104 Review/analyze | Review MOTION for Entry of an Order Clarifying Effect of Prior Orders and Establishing Notice and Objection Process Regarding Disclosure of Confidential Information re:[8035] Order on Motion to Seal Document [8244] Order filed by Edward S. Weisfelner on behalf of The Financial Oversight and Management Board. | 0.2 | 197 | 39.4 |
| 9/19/2019 | Carolina Velaz | A104 Review/analyze | Review PR Call Log as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 9/19/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed to date and upcoming deadlines. | 0.2 | 275 | 55 |
| 9/20/2019 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings sent from Irene Blumberg. (.20) | 0.2 | 147 | 29.4 |
| 9/20/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re: 8728 MOTION for Entry of an Order Clarifying Effect of Prior Orders and Establishing Notice and Objection Process Regarding Disclosure of Confidential Information and review Sixth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtor the Commonwealth of Puerto Rico for the Period February 1 2019 through May 31 2019 (.70); review MOTION to Strike Amended Notice of Appeal re: 8717 Notice of Appeal filed by Peter C. Hein (.10); review Motion Submitting Supplemental Report on Uncontested Interim Fee Applications Recommended for Court Approval Re: 7233 MOTION SUBMITTING FEE EXAMINER'S FIFTH INTERIM REPORT ON PROFESSIONAL FEES AND EXPENSES (OCTOBER 1 2018-JANUARY 31 2019 And review Motion Submitting Certificate of No Objection Regarding Certain Fifth Interim Fee Period Applications for Allowance of Compensation for Services Rendered and Reimbursed Expenses (.20). | 1 | 197 | 197 |
| 9/20/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed to date and upcoming deadlines. | 0.3 | 275 | 82.5 |
| 9/23/2019 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings sent from Irene Blumberg. (.2) | 0.2 | 147 | 29.4 |
| 9/23/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER TERMINATING MOTION re:[8731] Motion for Relief From Stay Under 362 [e]. filed by Hiram Perez Soto and review ORDER SETTING BRIEFING SCHEDULE re:[8742] MOTION to Strike Amended Notice of Appeal re:[8717] Notice of Appeal filed by Peter C. Hein (.10); review STIPULATION Notice of Filing of Stipulation and Agreed Order Pursuant to Article 3.2 of the Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation Establishing a Protocol for the Review and Payment of Post-Effective Date COFINA Fee (.10). | 0.2 | 197 | 39.4 |
| 9/23/2019 | Carolina Velaz | A104 Review/analyze | Review extension motion in AFT-AFSCME v. Commonwealth case (.20); email exchange with P. Friedman of OMM as to the above (.10). | 0.3 | 197 | 59.1 |
| 9/23/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with movant Hiram Perez regarding lift stay motion(.20); email exchange with S. Ma of Proskauer regarding Harris lift stay notice (.30); legal analysis as to the above pursuant to providing suggestions as to application of stay in post-petition claim to be made by Harris (.60); phone conference with N. Portalatin of DOE regarding Harris lift stay matter and transitory teachers (.60); email exchange with counsel Portalatin as to the above (.20). | 1.9 | 197 | 374.3 |
| 9/23/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed to date and upcoming deadlines. | 0.3 | 275 | 82.5 |
| 9/24/2019 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings. (.20) | 0.2 | 147 | 29.4 |
| 9/24/2019 | Carolina Velaz | A104 Review/analyze | Review urgent joint motion for extension of deadlines filed in Adv. Proc. 18-00134. | 0.2 | 197 | 39.4 |
| 9/24/2019 | Carolina Velaz | A104 Review/analyze | Review PR Call Log as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 9/24/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed to date and upcoming deadlines. | 0.3 | 275 | 82.5 |
| 9/25/2019 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings sent from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 9/25/2019 | Valerie Blay | A104 Review/analyze | Review email from James Levantis regarding Ankura's engagement letter notice. | 0.1 | 147 | 14.7 |
| 9/25/2019 | Carolina Velaz | A104 Review/analyze | Review Fifth Joint Status Report of UAW SEIU and AAFAF with Respect to the Processing of Grievances and Arbitrations (.20); review SECOND SUPPLEMENTAL OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES (.20). | 0.4 | 197 | 78.8 |
| 9/25/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER APPROVING [8751] STIPULATION Notice of Filing of Stipulation and Agreed Order Pursuant to Article 3.2 of the Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation Establishing a Protocol for the Review and Payment of Post-Effect filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. | 0.1 | 197 | 19.7 |
| 9/25/2019 | Carolina Velaz | A104 Review/analyze | Finalize Abbvie critical vendor letter for Dept. of Healthâ€™s review. | 0.2 | 197 | 39.4 |
| 9/25/2019 | Carolina Velaz | A104 Review/analyze | Review SECOND SUPPLEMENTAL OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE FIFTH INTERIM COMPENSATION PERIOD FROM OCTOBER 1 2019 THROUGH JANUARY 31 2019. | 0.2 | 197 | 39.4 |
| 9/25/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed to date and upcoming deadlines. | 0.2 | 275 | 55 |
| 9/26/2019 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings sent from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 9/26/2019 | Carolina Velaz | A104 Review/analyze | Review PR Call log as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 9/26/2019 | Carolina Velaz | A104 Review/analyze | Draft email to counsel Bandas of Health Dept. attaching Abbvie critical vendor letter. | 0.2 | 197 | 39.4 |
| 9/26/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re:[8760] MOTION to Alter or Amend Order Sustaining Objection (Dkt. 8297) to Claims No. 152470 and No. 152283. | 0.1 | 197 | 19.7 |
| 9/26/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed to date and upcoming deadlines. | 0.2 | 275 | 55 |
| 9/27/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communications by Proskauer regarding COPI Rule 2004 Motion deadline | 0.3 | 174 | 52.2 |
| 9/27/2019 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings sent from Andrew Nadler. (.20) | 0.2 | 147 | 29.4 |
| 9/27/2019 | Carolina Velaz | A104 Review/analyze | Phone conference with DOJ and Police Dept. regarding COPI rule 2004 motion and legal strategy relating to the same (.70); email exchanges regarding the above (.50); email exchanges with L. Stafford of Proskauer relating to the above (.30); email exchange with DOJ relating to extension request to COPIâ€™s counsel and other matters related to the same (.60); review and edit extension motion and order (.30); and email exchange to Proskauer regarding the same (.20) email exchange with DOJ regarding its filing (.10). | 2.7 | 197 | 531.9 |
| 9/27/2019 | Carolina Velaz | A104 Review/analyze | Review joint plan of adjustment and disclosure statement as filed by the FOMB for Commonwealth and ERS (12.90); review opinion and order in Garcia Rubiera case before 1st cir rehearding stay determination made by Title III Court (.50); review USCA OPINION dated September 25 2019 as to 4387 Notice of Appeal filed by AUTONOMOUS MUNICIPALITY OF PONCE (AMP) (.30); and both of their corresponding judgments (.10); review Notice of Appearance and Request for Notice filed by Jose O. Ramos- Gonzalez on behalf of Saybolt LP and review Reply of Puerto Rico Sales Tax Financing Corporation in Support of Motion to Strike Amended Notice of Appeal Re: 8742 MOTION to Strike Amended Notice of Appeal re: 8717 Notice of Appeal filed by Peter C. Hein (.10). | 13.9 | 197 | 2738.3 |
| 9/27/2019 | Carolina Velaz | A104 Review/analyze | Review Motion to allow James Reeder to appear pro hac vice Receipt No. PRX100066349 (Attachments: # (1) Exhibit A) filed by Jose O. Ramos- Gonzalez on behalf of Saybolt LP and review Notice Regarding Sub-Retention of Special Counsel as Provider of Contract Attorneys for Official Committee of Unsecured Creditors (.10); review RESPONSE to Motion Sixty-Ninth Omnibus Objection(Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Satisfied Claims (.10); review ORDER GRANTING 8778 TENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES re: 7449 MOTION Motion for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments filed by NextGen Healthcare Inc. Quality Systems Inc. and review Urgent motion Tenth Urgent Consented Motion for Extension of Deadlines Re: [6871] Motion under Rule 2004(c) for production of documents Authorizing discovery of Title III Debtors other than COFINA concerning salaries owed Pursuant pay scales granted by law and review Notice of Withdrawal of Document (some proof of claims) on behalf of Irmita Guzman re: 3160 Order and review RESPONSE to Motion Re: [8742] MOTION to Strike Amended Notice of Appeal re:[8717] Notice of Appeal filed by Peter C. Hein (.2). | 0.3 | 197 | 59.1 |
| 9/27/2019 | Carolina Velaz | A104 Review/analyze | Review Urgent Third MOTION to Intervene and for Declaratory Judgment (Attachments: # (1) Appendix) filed by Angel Ruiz-Rivera pro se and its exhibits as emailed by Mr Ruiz. | 0.5 | 197 | 98.5 |
| 9/27/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed to date and upcoming deadlines. | 0.2 | 275 | 55 |
| 9/27/2019 | Luis Marini | A104 Review/analyze | Edit review and finalize for filing:<br><br>Urgent motion TENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES | 0.2 | 275 | 55 |
| 9/30/2019 | Valerie Blay | A104 Review/analyze | Review summary of title III proceedings sent from Irene Blumberg. (.20) | 0.2 | 147 | 29.4 |
| 9/30/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Caraballo regarding CEE and Bigio Settlement (.20); phone conference with J. Caraballo to discuss the above (.2). | 0.4 | 197 | 78.8 |
| 9/30/2019 | Carolina Velaz | A104 Review/analyze | Review Sixth Interim Fee Application of Ernst & Young LLP as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico for Title III Services Rendered and Reimbursement of Expenses for the Period from February 1 2019 through May 31 2019 (.60); review ORDER GRANTING [8783] Tenth Urgent Consented Motion for Extension of Deadlines Re: [6871] Motion under Rule 2004(c) for production of documents Authorizing discovery of Title III Debtors other than COFINA concerning salaries owed Pursuant pay scales granted by law filed by CUERPO ORGANIZADO DE LA POLICIA INC. and review MOTION Allowance and Payment of Administrative Expense Claims (Attachments: # (1) Exhibit PREPA Receivable Summary # (2) Proposed Order Proposed Order # (3) Proposed Notice Proposed Notice of Hearing) filed by GUSTAVO ADOLFO PABON RICO on behalf of Cobra Acquisitions LLC (.50); review Official Committee of Unsecured Creditors Urgent Objection to Magistrate Judge September 16 2019 Order Granting Protective Order with Respect to Deposition of Jose Ortiz (.40). | 1.5 | 197 | 295.5 |
| 9/30/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed to date and upcoming deadlines. | 0.2 | 275 | 55 |
| 9/26/2019 | Jonathan Camacho | A104 Review/analyze | Discuss memo on [redacted] | 0.6 | 190 | 114 |
| **Total** | | | | **101.26** | | **$ 21,303.44** |
| | | | **ASSET ANALYSIS AND RECOVERY** | | | |
| 9/12/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by Proskauer regarding follow-up for settlement discussions in connection with NextGen's Motion for Administrative Expenses. | 0.1 | 174 | 17.4 |
| 9/27/2019 | Ignacio Labarca | A104 Review/analyze | Preliminary review of Commonwealth Adjustment Plan filed in Title III Case | 0.5 | 174 | 87 |
| 9/27/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication by Proskauer approving drafts of Tenth Urgent Consented Motion for Extension of Deadlines and proposed order in connection therewith for filing. | 0.1 | 174 | 17.4 |
| **Total** | | | | **0.70** | | **$ 121.80** |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 9/13/2019 | Luis Marini | A102 Research | Analysis of emails and memo from DOJ on stay issues (.5); conference with client on applicability of stay to certain post petition actions (.3); begin analysis and research on [redacted] (1). | 1.8 | 275 | 495 |
| 9/17/2019 | Ignacio Labarca | A102 Research | Conducted legal research and analysis of [redacted] | 3.3 | 174 | 574.2 |
| 9/17/2019 | Ignacio Labarca | A102 Research | Read reviewed and conducted legal analysis of case law of [redacted]. | 3.9 | 174 | 678.6 |
| 9/17/2019 | Ignacio Labarca | A102 Research | Read reviewed and conducted legal analysis of [redacted]s. | 2.4 | 174 | 417.6 |
| 9/20/2019 | Ignacio Labarca | A102 Research | Additional research and legal analysis regardin[redacted] | 1.6 | 174 | 278.4 |
| 9/23/2019 | Ignacio Labarca | A102 Research | Research and legal analysis of [redacted] | 1.8 | 174 | 313.2 |
| 9/24/2019 | Ignacio Labarca | A102 Research | Research and review of case law and secondary sources in connection with [redacted] | 2.6 | 174 | 452.4 |
| 9/26/2019 | Ignacio Labarca | A102 Research | Additional research and legal analysis for [redacted] | 0.8 | 174 | 139.2 |
| 9/4/2019 | Luis Marini | A103 Draft/revise | Analysis of pending lift stay requests and status of DOJ. | 0.5 | 275 | 137.5 |
| 9/9/2019 | Luis Marini | A103 Draft/revise | Analysis of request for lift stay of ensenada corporation. | 0.4 | 275 | 110 |
| 9/9/2019 | Luis Marini | A103 Draft/revise | Analysis of pending lift stay requests and status of DOJ. | 0.5 | 275 | 137.5 |
| 9/13/2019 | Luis Marini | A103 Draft/revise | Research case law o[redacted] (.4); draft ememo to client on analysis and strategy (.5); conference with client re same (.3). | 1.2 | 275 | 330 |
| 9/17/2019 | Ignacio Labarca | A103 Draft/revise | Drafting of legal opinion memorandum regarding [redacted]. | 2.9 | 174 | 504.6 |
| 9/18/2019 | Luis Marini | A103 Draft/revise | Analysis of pending lift stay requests and status of DOJ. | 0.5 | 275 | 137.5 |
| 9/19/2019 | Luis Marini | A103 Draft/revise | Draft outline of analysis and memorandum o[redacted](.5); assign tasks to team (.2); analysis of [redacted] (.7). | 1.4 | 275 | 385 |
| 9/19/2019 | Luis Marini | A103 Draft/revise | Meeting with client and DOJ to discuss stay issues and treatment of post petition claims (1.2); prepare for meeting including analysis of case law submitted by DOJ (1.1). | 3.3 | 275 | 907.5 |
| 9/23/2019 | Ignacio Labarca | A103 Draft/revise | Preparation of preliminary outline in furtherance of drafting of forthcoming legal memorandum opinion regardin[redacted] | 1.4 | 174 | 243.6 |
| 9/24/2019 | Ignacio Labarca | A103 Draft/revise | Finalized first draft of memorandum of applicability of [redacted] | 3.6 | 174 | 626.4 |
| 9/24/2019 | Luis Marini | A103 Draft/revise | Analysis of pending lift stay requests and status of DOJ. | 0.5 | 275 | 137.5 |
| 9/25/2019 | Luis Marini | A103 Draft/revise | Analysis of harris lift stay notice. | 0.3 | 275 | 82.5 |
| 9/25/2019 | Luis Marini | A103 Draft/revise | Analysis of Jefferson County case on section 922. | 0.7 | 275 | 192.5 |
| 9/25/2019 | Luis Marini | A103 Draft/revise | Analysis of [redacted] for research memorandum. | 0.6 | 275 | 165 |
| 9/26/2019 | Ignacio Labarca | A103 Draft/revise | Drafting of additional development to [redacted] | 0.4 | 174 | 69.6 |
| 9/26/2019 | Luis Marini | A103 Draft/revise | Edit and revise memorandum to client on [redacted] (1.3); analysis of [redacted](1); analysis of main cases on [redacted] (1.3). | 3.6 | 275 | 990 |
| 9/30/2019 | Luis Marini | A103 Draft/revise | Analysis of correspondence with DOJ on Ares lift stay matter. | 0.2 | 275 | 55 |
| 9/3/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with I. Garau of AAFAF regarding recordation of contract at Comptroller's office between DOE and Harris pursuant to modification of the stay request (.10); review additional information received by DOJ including all pertinent filings in the state court case of Ponce en Marcha with regards to the reports submitted by the monitor in anticipation of arguments before first circuit court of appeals to be argued by FOMB (1.40); email exchanges with DOJ as to the above (.10); email exchange with Proskauer as to the above (.20). | 1.8 | 197 | 354.6 |
| 9/3/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Penagaricano of the DOJ regarding Luis Rodriguez Rivera lift stay notice (.20) and initial review of proposed stipulation (.10); Vazquez Quintana v. Fiol Matta lift stay notice (.20) and review and edit proposed stipulation (.30); Diana I. Morales lift stay notice (.10); email exchange with S. Ma of Proskauer regarding Vazquez Quintana stipulation (.20) email exchange with C. Yamin of AAFAF regarding agreement between AMPR and FOMB as to liquidation of sick leave (.20); review email from D. Perez of OMM and R. Maldonado of AAFAF as to the above (.10); review docket and email exchanges with OMM regarding the above pursuant to confirming stipulation has not yet been filed (.20); email exchange with counsel for AMPR regarding transitory teacher cases to be included in next omnibus (.10); email exchange with N. Portalatin of DOE as to Harris lift stay notice (.20); email exchange with I. Garau of AAFAF as to the above (.10). | 2 | 197 | 394 |
| 9/4/2019 | Carolina Velaz | A104 Review/analyze | Review lift stay notice regarding inmates under custody of Correctional and Rehabilitation Authority of Puerto Rico (CRAPR) (.20); email exchange with H. Bauer of OB and D. Perez of OMM as to the above (.10); email exchange with I. Garau of AAFAF regarding Harris lift stay notice (.10); email exchange with S. Penagaricano of the DOJ regarding Vazquez Quintana lift stay notice (.10); email exchange with S. Penagacaricano regarding Atlantic Medical Center stipulation (.20); email exchange with S. Ma of Proksauer regarding the above and the controversies raised by counsel for Atlantic (.90); email exchange with S. Penagaricno regarding Arenas Bus Line lift stay notice (.20); Ojo el Agua Development (.10); Vergil Almodovar and Juan Lopez stipulation (.10); phone conference with counsel for AMPR regarding inclusion of transitory teachers in omnibus (.30); email exchanges with counsel for AMPR regarding information regarding all these teachers following phone conference (.30); review all motions and reports submitted in state court case and prepare email to Proskauer detailing and summarizing various motions and reports regarding the Ponce en Marcha case and the projects that have been completed or that are pending completion (1.90); email exchange with J. Roberts of Proskauer regarding scheduling of phone conference to discuss the above (.10); email exchange with the DOJ regarding the above (.10); email exchange with counsel for Harris regarding status of lift stay notice (.10). | 4.8 | 197 | 945.6 |
| 9/5/2019 | Carolina Velaz | A104 Review/analyze | Review lift stay notice forwarded by Alexis Lopez Lopez (.20); review email from S. Ma of Proskauer regarding Atlantic Health stipulation and suggested changes to the same (.20); email exchange with DOJ regarding the above (.10); email exchange with S. Ma of Proskauer regarding Vazquez Quintana stipulation (.10); and review changes made to the same (.10). | 0.8 | 197 | 157.6 |
| 9/6/2019 | Carolina Velaz | A104 Review/analyze | Email email exchanges with S. PeÃ±agaricano regarding Vazquez Quintana stipulation. | 0.2 | 197 | 39.4 |
| 9/9/2019 | Carolina Velaz | A104 Review/analyze | Review lift stay notice relating to Mayra Vivas Rojas. | 0.2 | 197 | 39.4 |
| 9/9/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding Mayra Vivas lift stay notice. | 0.1 | 197 | 19.7 |
| 9/9/2019 | Carolina Velaz | A104 Review/analyze | Phone conference with counsel for Three O regarding stay notice filed in case (.20); email counsel for Three O regarding the above (.1); email I. Garau of AAFAF as to the above (.10); phone conference with I. Garau of AAFAF as to the above (.30); email exchange with counsel N. Portalatin regarding Harris lift stay notice (.10); email exchange with counsel Marchany regarding stipulation between CW and CAF (.10). | 0.9 | 197 | 177.3 |
| 9/9/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding stipulation with Pastor Mandry. | 0.2 | 197 | 39.4 |
| 9/10/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding Ana L. Rosado lift stay notice (.20); Myra E. Mercado Reyes lift stay notice (.10) and El Ojo del Aqua modification to the stipulation (.20). | 0.5 | 197 | 98.5 |
| 9/10/2019 | Luis Marini | A104 Review/analyze | Analysis of list of [redacted] (.4). | 1.2 | 275 | 330 |
| 9/10/2019 | Luis Marini | A104 Review/analyze | Conference with police department on [redacted]. | 0.5 | 275 | 137.5 |
| 9/11/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with I. Garau of AAFAF regarding Three O v. AEP lift stay notice (.10); phone conference with I. Garau of AAFAF regarding the above (.10); Phone conference with counsel for AEP regarding the above (.20); phone conference N. Portalarin of the DOE regarding Harris lift stay notice (.10). | 0.5 | 197 | 98.5 |
| 9/11/2019 | Luis Marini | A104 Review/analyze | Analysis of request and data from t[redacted] (.4). | 1.2 | 275 | 330 |
| 9/12/2019 | Carolina Velaz | A104 Review/analyze | Phone conference with counsel Portalatin for DOE regarding Harris lift stay notice (.20); email exchanges with J. Garffer regarding Three O v. AEP lift stay notice (.30); review stay stipulation with UAW/SEIU regarding extending the same (.20); email exchange with D. Perez of OMM and AAFAF as to the above (.20). | 0.9 | 197 | 177.3 |
| 9/13/2019 | Carolina Velaz | A104 Review/analyze | Preliminary analysis regarding [redacted] (.80); email exchange with DOJ regarding Madeline Acevedo lift stay notice (.30) and Luis Rodriguez lift stay notice (.30). | 1.4 | 197 | 275.8 |
| 9/16/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with the DOJ regarding transitory teacherâ€™s inclusion in next omnibus (.40); email exchange with I. Garau of AAFAF as to the above (.10); email exchange with DOJ as to the Pastor Mandry lift stay notice and interpretation of the same following communication with counsel (.60); review and edit Vergil Almodovar lift stay notice (.30); email exchange with S. Ma of Proskauer as to the above (.20); review changes incorporated by S. Ma to stipulation (.20); review and edit Luis Rodriguez stipulation (.30); email exchange with S. Ma as to the above and review changes incorporated to stipulation (.20). | 2.3 | 197 | 453.1 |
| 9/17/2019 | Ignacio Labarca | A104 Review/analyze | Preliminary legal analysis and review of [redacted]. | 0.2 | 174 | 34.8 |
| 9/17/2019 | Carolina Velaz | A104 Review/analyze | Preliminary analysis regarding [redacted] (.40); revie[redacted] (.50); email exchange with DOJ regarding Jose Lopez and Vergil Almodovar stipulation (.30); email exchanges with DOJ as to Gilberto Ares lift stay motion and language approved to resolve the same (.30); email exchange with S. Ma of Proskauer as to the above (.20); review Josefina Guinot lift stay notice (.10); email exchanges with N. Portalatin of DOE and other communications regarding Harris lift stay notice (.20); email exchange with N. Portalatin regarding inclusion of transitory teachers in next omnibus (.50); email exchange with I. Garau of AAFAF as to the above (.10); email exchange with DOJ as to revised stipulations of Luis Rodriguez and other Vergil Almodovar case (.20); email exchange with DOJ regarding filing by Mr. Vazquez Quintana of stipulation without DOJâ€™s signature (.20); email with counsel for Aut. Tierras regarding filing of lift stay notice (.30). | 3.3 | 197 | 650.1 |
| 9/18/2019 | Carolina Velaz | A104 Review/analyze | Phone conference with counsel for Madeline Acevedo regarding status of stipulation (.20); email exchange with U. Fernandez of OB as to the above (.10); and DOJ (.10); review and edit stipulation with Gilberto Ares et al to resolve lift stay motion (.30); Email exchange with S. Ma of Proskauer as to the above (.20); email exchange with DOJ as to the above (.20); email exchange as to proposed course of action with regards to Josefina Guillot lift stay notice (.20); email exchange with Proskauer regarding Jose Lopez stipulation and review of the same (.40); email exchange with DOJ as to the above (.10); email exchange with DOJ regarding Alexis Lopez lift stay notice (.20); email exchange with counsel for AMPR regarding transitory teachers being included in omnibus motion (.20). | 2.2 | 197 | 433.4 |
| 9/19/2019 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of [redacted]. | 0.7 | 174 | 121.8 |
| 9/20/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with I. Garau of AAFAF regarding [redacted] (.10); various communications with counsel for the DOE regarding the above (.20); email exchange with counsel to the DOE as to the above (.20); email exchange with DOJ regarding Hiram Perez lift stay motion (.20); email exchange with Proskauer as to the above (.10); review compliance by Mr. Perez with lift stay protocol (.20); email exchange with DOJ regarding suggested language to address concerns of moving Ojo del Aqua (.20). | 1 | 197 | 197 |
| 9/24/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer relating to Harris lift stay notice (.20); email exchange with Hiram Perez regarding ways to resolve lift stay motion (.20); email exchange with DOJ relating to Gilberto Ares stipulation (.20). | 0.6 | 197 | 118.2 |
| 9/25/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with the DOJ regarding Pastor Mandry stipulation (.20); email exchange with DOJ and Proskauer relating to the Gilberto Ares stipulation (.20); Email exchange with counsel for Harris regarding her post-petition claim (.20); Email exchange and analysis with DOJ regarding Arena Bus line lift stay notice (.30). | 0.9 | 197 | 177.3 |
| 9/26/2019 | Ignacio Labarca | A104 Review/analyze | Final legal analysis and review in [redacted] | 1.4 | 174 | 243.6 |
| 9/26/2019 | Carolina Velaz | A104 Review/analyze | Review email from DOJ regarding Hiram Perez lift stay motion (.20); email exchange with S. Ma of Proskauer regarding withdrawal of motion by Gilberto Ares (.20); email exchange with the DOJ as to the above (.20); email exchanges with Proskauer and DOJ as to Ojo del Agua stipulation (.30); review legal memorandum regarding [redacted](1.00) | 1.9 | 197 | 374.3 |
| 9/27/2019 | Carolina Velaz | A104 Review/analyze | Additional analysis of case law regarding [redacted]. | 0.3 | 197 | 59.1 |
| 9/30/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with DOJ regarding withdrawal by counsel of lft stay motion (.20); email exchanges with S. Ma of Proskauer as to the above (.20). | 0.4 | 197 | 78.8 |
| 9/4/2019 | Luis Marini | A107 Communicate (other outside counsel) | Conference with Sherry Millman on Transitory Teachers lift of stay request. request. | 0.8 | 275 | 220 |
| 9/5/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Phone conference with Proskauer (J. Roberts) and DOJ regarding Ponce en Marcha appeal to the 1st circuit regarding denial to modification of the stay in anticipation of oral arguments (.80); preparation for phone conference regarding the above based on line of inquiries provided by Proskauer (1.10); email exchanges with Proskauer (.20) and DOJ (.10) regarding the above. | 2.2 | 197 | 433.4 |
| 9/9/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with DOJ regarding lift stay notice by Puerto Ensenada relating to a case filed against Autoridad de Tierras pursuant to gather additional information. | 0.3 | 197 | 59.1 |
| 9/11/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with J. Roberts of Proskauer regarding Ponce en Marcha argument before the first circuit. | 0.1 | 197 | 19.7 |
| 9/12/2019 | Luis Marini | A107 Communicate (other outside counsel) | Participate in conference with Police Department on COPI relief from stay and pending production of documents (.6); call from Jerome Garfer on Three O (.3). | 0.9 | 275 | 247.5 |
| 9/27/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with Proskauer regarding filing of extension motion relating to NextGen Administrative Payment request. | 0.3 | 197 | 59.1 |
| **Total** | | | | **77.20** | | **$ 16,155.20** |
| | | | **FEE/EMPLOYMENT APPLICATIONS** | | | |
| 9/4/2019 | Luis Marini | A103 Draft/revise | Analysis of [redacted] | 0.5 | 275 | 137.5 |
| 9/18/2019 | Valerie Blay | A103 Draft/revise | Redact and finalize exhibits to table for distribution- CW HTA and ERS. | 2.1 | 147 | 308.7 |
| 9/25/2019 | Luis Marini | A103 Draft/revise | Emails to and from client on payment of Title III professionals (.2); analysis of fee statement of BNY Mellon (.2); process same for payment (.1). | 0.5 | 275 | 137.5 |
| 9/30/2019 | Luis Marini | A103 Draft/revise | Edit payment letter for title III professionals. | 0.3 | 275 | 82.5 |
| 9/18/2019 | Valerie Blay | A104 Review/analyze | Review fee summary for August MPM and communicate with AAFAF for approval. | 0.2 | 147 | 29.4 |
| 9/18/2019 | Valerie Blay | A104 Review/analyze | Edit and finalize MPM's fee stamen. | 1.8 | 147 | 264.6 |
| 9/18/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Communicate fee statement with all professionals (objection period start). | 0.2 | 147 | 29.4 |
| **Total** | | | | **5.60** | | **$ 989.60** |
| | | | **FEE/EMPLOYMENT OBJECTIONS** | | | |
| 9/3/2019 | Valerie Blay | A104 Review/analyze | Review No Objection letter from CST. (.20). Draft payment letter and upload for payment. (.30) | 0.5 | 147 | 73.5 |
| 9/5/2019 | Valerie Blay | A104 Review/analyze | Review no objection and declaration and new bank account information received for Luskin for July and schedule for payment. (.30) Draft payment letter and upload for payment. (.30) | 0.6 | 147 | 88.2 |
| 9/5/2019 | Valerie Blay | A104 Review/analyze | Review no objection received from Zolfo Cooper for the June 2019 fee statement. (.20). Review fee statement included for June. (.20). Draft payment letter and upload for payment. (.30) | 0.7 | 147 | 102.9 |
| 9/5/2019 | Carolina Velaz | A104 Review/analyze | Review email from P. Nielsen of Ankura regarding invoices related to contract 2019-0000 and implementation work from March through June. Please help assist us with noticing. | 0.3 | 197 | 59.1 |
| 9/9/2019 | Valerie Blay | A104 Review/analyze | Review no objection letter sent from Dan Brown for PRoskauer July (.20). | 0.2 | 147 | 29.4 |
| 9/12/2019 | Valerie Blay | A104 Review/analyze | Review payment certification from Hacienda (Brattle Group). | 0.1 | 147 | 14.7 |
| 9/12/2019 | Valerie Blay | A104 Review/analyze | Review fee statement for Nixon Peabody sent from Lalisse (.30). Review confirmation. (.10). | 0.4 | 147 | 58.8 |
| 9/13/2019 | Valerie Blay | A104 Review/analyze | Review no objection letter sent from KROMA. (.20) | 0.2 | 147 | 29.4 |
| 9/13/2019 | Valerie Blay | A104 Review/analyze | Review payment certifications sent from Hacienda for recent payments (CST Zolfo A&M). | 0.3 | 147 | 44.1 |
| 9/13/2019 | Valerie Blay | A104 Review/analyze | Review fee statement from Primeclerk received from Hacienda. (.20) | 0.2 | 147 | 29.4 |
| 9/16/2019 | Valerie Blay | A104 Review/analyze | Review fee statement for July Brattle Group. (.20). Draft payment letter and upload for payment. (.30) | 0.5 | 147 | 73.5 |
| 9/16/2019 | Valerie Blay | A104 Review/analyze | Review no objection email from Genovese. (.20). Review revised No objection from Genovese. (.20) Draft payment letter and upload for payment. (.30) | 0.7 | 147 | 102.9 |
| 9/16/2019 | Valerie Blay | A104 Review/analyze | Draft payment letter for KROMA May-June fee statement and upload for payment. (.30) | 0.3 | 147 | 44.1 |
| 9/17/2019 | Valerie Blay | A104 Review/analyze | Review payment confirmations received from Hacienda on title III professionals. (.20) | 0.2 | 147 | 29.4 |
| 9/18/2019 | Valerie Blay | A104 Review/analyze | Review email from AAFAF approving payment for Ankura May. (.10). Review fee statement received. (.20) Draft payment letter and upload for payment. (.30) | 0.6 | 147 | 88.2 |
| 9/18/2019 | Valerie Blay | A104 Review/analyze | Review email from AAFAF approving payment for OMM COFINA for April. (.10). Review fee statement received. (.20) Draft payment letter and upload for payment. (.30) Review email from AAFAF approving payment for OMM COFINA for May. (.10). Review fee statement received. (.20) Draft payment letter and upload for payment. (.30) | 1.2 | 147 | 176.4 |
| 9/18/2019 | Valerie Blay | A104 Review/analyze | Review email inquiry from Marielena Guitian from Genovese regarding payment detail. (.20). Communicate with Hacienda and review Hacienda's detail. (.20). Send detail to Genovese. (.10) | 0.5 | 147 | 73.5 |
| 9/18/2019 | Valerie Blay | A104 Review/analyze | Review payment confirmations received today from Hacienda. | 0.2 | 147 | 29.4 |
| 9/18/2019 | Valerie Blay | A104 Review/analyze | Review email no objection received for PJT on 9/12. (20). Call with PJT regarding original fee statement circulated. (.20) Draft payment letter for May and upload for payment. (.30) | 0.7 | 147 | 102.9 |
| 9/18/2019 | Valerie Blay | A104 Review/analyze | Review fee statement received from LSE for August and schedule for payment. (.20) | 0.2 | 147 | 29.4 |
| 9/18/2019 | Valerie Blay | A104 Review/analyze | Review Proskauer fee statements received for CW HTA and ERS and schedule for payment. (.30) Review Proskauer fee statements received for CW HTA and ERS and schedule for payment. (.10) | 0.4 | 147 | 58.8 |
| 9/18/2019 | Valerie Blay | A104 Review/analyze | review fee statement received from EY for May and schedule for payment. (.20). | 0.2 | 147 | 29.4 |
| 9/19/2019 | Valerie Blay | A104 Review/analyze | Review fee statements received on 9/18 for:<br>- Bennazar (.20)<br>-Segal June (.20) and July (.20)<br>- Marchand (.20) | 0.8 | 147 | 117.6 |
| 9/19/2019 | Valerie Blay | A104 Review/analyze | Review email from Ubaldo from O&B regarding fee statements. (.20). Explain process again. (.20). Review fee statements from O&B (Letters COFINA CW ERS HTA and PREPA statements for each of the following months: February (.50) March (.50) April (.50) May (.50) June(.50) and July (.50) received. | 3.4 | 147 | 499.8 |
| 9/19/2019 | Carolina Velaz | A104 Review/analyze | Review Oâ€™ Neil & Borges monthly fee statements. | 0.3 | 197 | 59.1 |
| 9/20/2019 | Valerie Blay | A104 Review/analyze | Draft payment letter and upload for payment the following fee statements for O&B: February (.30) March (.30) April (.30) and May (.30). Several communications with Ubaldo from O&B regarding discrepancies between the documents. (.40) | 1.6 | 147 | 235.2 |
| 9/20/2019 | Valerie Blay | A104 Review/analyze | Review COFINA August fee statement. (.20). Draft payment letter and upload for payment. (.30). | 0.5 | 147 | 73.5 |
| 9/20/2019 | Valerie Blay | A104 Review/analyze | Draft payment letter for Proskauer July (CW HTA ERS and PREPA) and upload for payment. (.30) Communicate with Dan Brown for PREPA fee statement. (.20). | 0.5 | 147 | 73.5 |
| 9/20/2019 | Valerie Blay | A104 Review/analyze | Draft payment letter and upload for payment- Nixon Peabody August. (.30). Communicate with Lalisse Guillen regarding w9. (.20) | 0.5 | 147 | 73.5 |
| 9/20/2019 | Valerie Blay | A104 Review/analyze | Call and email with Hacienda to notify uploaded fee statements pending payment. (.20) | 0.2 | 147 | 29.4 |
| 9/20/2019 | Valerie Blay | A104 Review/analyze | Review email from Deloitte requesting mailing list for fee statements and communicate request information. (.20) | 0.2 | 147 | 29.4 |
| 9/20/2019 | Valerie Blay | A104 Review/analyze | Review fee statement received from PJT. | 0.2 | 147 | 29.4 |
| 9/20/2019 | Valerie Blay | A104 Review/analyze | Various calls from hacienda regarding Amended O&B fee statement and Nixon Peabody payment. (.30). Confirm with Lalisse Guillen from AAFAF. (.20) | 0.3 | 147 | 44.1 |
| 9/23/2019 | Valerie Blay | A104 Review/analyze | Review no objection letters from Michael Jacoby for Phoenix PREPA HTA and CW fee statements. | 0.3 | 147 | 44.1 |
| 9/23/2019 | Valerie Blay | A104 Review/analyze | Review no objection email from DiCicco Gulman and Cardona for their July fee statement. (.40) | 0.4 | 147 | 58.8 |
| 9/24/2019 | Valerie Blay | A104 Review/analyze | Review fee statement received for Marchand August. (.20) | 0.2 | 147 | 29.4 |
| 9/24/2019 | Valerie Blay | A104 Review/analyze | Review AFT's w9 sent by Alex Bongartz and communicate with Hacienda. (.20) | 0.2 | 147 | 29.4 |
| 9/24/2019 | Valerie Blay | A104 Review/analyze | Communicate with David Brown from Proskauer regarding payment. (.30) | 0.3 | 147 | 44.1 |
| 9/24/2019 | Valerie Blay | A104 Review/analyze | Review no objection email from McKinsey for June. (.20) | 0.3 | 147 | 44.1 |
| 9/24/2019 | Valerie Blay | A104 Review/analyze | Review no objection email received from Barbara Levine regarding August fee statement. (.20) | 0.2 | 147 | 29.4 |
| 9/25/2019 | Valerie Blay | A104 Review/analyze | Review fee statement received from Jose Cartaya-Morales. (.20) | 0.2 | 147 | 29.4 |
| 9/25/2019 | Valerie Blay | A104 Review/analyze | Review email from Proskauer requesting holdback payment. (.20) | 0.2 | 147 | 29.4 |
| 9/25/2019 | Valerie Blay | A104 Review/analyze | Review EPIQ HTA and ERS fee statements receive and schedule for payment. (.40) | 0.4 | 147 | 58.8 |
| 9/25/2019 | Valerie Blay | A104 Review/analyze | Review fee statement sent from FTI for their June fee statement. | 0.2 | 147 | 29.4 |
| 9/25/2019 | Valerie Blay | A104 Review/analyze | Review email from Lalisse Guillen regarding fee statement for BNY Mellon. (.20) | 0.2 | 147 | 29.4 |
| 9/25/2019 | Carolina Velaz | A104 Review/analyze | Review Ankuraâ€™s June fee statement. | 0.3 | 197 | 59.1 |
| 9/27/2019 | Valerie Blay | A104 Review/analyze | Review fee statement received from CST for July 2019 and schedule for payment. | 0.3 | 147 | 44.1 |
| 9/27/2019 | Valerie Blay | A104 Review/analyze | Review Munger Tolles Fee statements for July 2019. (.30) | 0.3 | 147 | 44.1 |
| 9/29/2019 | Valerie Blay | A104 Review/analyze | Review no objection sent from Proskauer for August fee statement. (.20) | 0.2 | 147 | 29.4 |
| 9/30/2019 | Valerie Blay | A104 Review/analyze | Review fee statement received from Proskauer COFINA. (.30) Review Proskauer OMM PREPA. (.30) | 0.6 | 147 | 88.2 |
| 9/4/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Call from OMM regarding people to notify- fee statement. | 0.2 | 147 | 29.4 |
| 9/17/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Various communications with Hacienda regarding pending payments. | 0.3 | 147 | 44.1 |
| 9/19/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Communicate with AAFAF and Hacienda regarding Rothschild. (.20). Communicate with Rothschild regarding banking information and forward to Hacienda to complete payment process. (.20) | 0.4 | 147 | 58.8 |
| 9/25/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Review follow up email from Miguel Gierbolini. (.10). Explain no objection and payment process. (.20) | 0.3 | 147 | 44.1 |
| 9/27/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Communicate with Maria DiConza from OMM regarding fee statement status. | 0.3 | 147 | 44.1 |
| 9/27/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Communication with Joseph Spinna from OMM regarding Retiree Committee's fee statements. | 0.2 | 147 | 29.4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/4/2019 | Valerie Blay | A104 Review/analyze | Communication with Viviana Quinones from Hacienda regarding Rothschild fee statement. (.20) | 0.2 | 147 | 29.4 |
| 9/4/2019 | Valerie Blay | A104 Review/analyze | review communication from Maritza and Militza regarding w9 form for McKinsey. (.30) | 0.3 | 147 | 44.1 |
| 9/6/2019 | Valerie Blay | A104 Review/analyze | Communication with Hacienda and Rothschild regarding further problems with the ACH transfer. | 0.2 | 147 | 29.4 |
| 9/6/2019 | Valerie Blay | A104 Review/analyze | Review A&M June no objection and declaration. (.30).<br>Draft payment letter and upload for payment. (.30) | 0.6 | 147 | 88.2 |
| 9/9/2019 | Valerie Blay | A104 Review/analyze | Review no objection from Ankura. (.20). Draft payment letter and upload for payment. (.30). Discuss with Hacienda past payments made for the same time period and consult with AAFAF. (.30). | 0.8 | 147 | 117.6 |
| 9/9/2019 | Valerie Blay | A104 Review/analyze | Review no objection letter from A&M for July. (.20). draft payment letter and upload for payment. (.30) | 0.5 | 147 | 73.5 |
| 9/11/2019 | Valerie Blay | A104 Review/analyze | Review several fee statements received for Phoenix Management. | 0.6 | 147 | 88.2 |
| 9/11/2019 | Valerie Blay | A104 Review/analyze | Review no objection email for Paul Hastings' June fee statement. (.20) draft payment letter and upload for payment. (.30) | 0.5 | 147 | 73.5 |
| 9/11/2019 | Valerie Blay | A104 Review/analyze | Review no objection email for AFT June fee statement. (.20) draft payment letter and upload for payment. (.30) | 0.5 | 147 | 73.5 |
| 9/12/2019 | Valerie Blay | A104 Review/analyze | Call with Hacienda to discuss various topics including AFT W9 form. (.20). Follow up with Alex Bongartz. (.20) | 0.4 | 147 | 58.8 |
| 9/12/2019 | Valerie Blay | A104 Review/analyze | Redact CW fee statements for MPM July. (1.50) | 1.5 | 147 | 220.5 |
| 9/13/2019 | Valerie Blay | A104 Review/analyze | Review fee statement received for the Brattle Group. (.20). | 0.2 | 147 | 29.4 |
| 9/16/2019 | Valerie Blay | A104 Review/analyze | Review no objection letters for Primeclerk July (.20) and August. (.20). Draft payment letters for July (.30) and August (.30) and upload for payment. Notify Hacienda. (.10) | 1.1 | 147 | 161.7 |
| 9/16/2019 | Valerie Blay | A104 Review/analyze | Communicate with Barbara Levine regarding fee statements and tax withholdings. (.20) | 0.2 | 147 | 29.4 |
| 9/19/2019 | Carolina Velaz | A104 Review/analyze | Review motion filed by Hiram Perez and analysis of proposal to resolve the same (.40); email exchange with counsel for Autoridad de Tierras regarding lift stay notice (.40); Email exchange with S. Ma of Proskauer regarding changes to Jose Lopez stipulation (.30); email exchanges with I. Garau of AAFAF regarding post petition claims and application of the stay under 362 and 922 of the bankruptcy code (.60); Email exchange with S. Ma of Proskauer regarding suggestions to language made by counsel to Ojo del Aqua (.30); email exchange with DOJ as to the above (.20); email exchange with Proskauer as to Jose Lopez stipulation (.20); email exchange with DOJ as to the above (.20); email exchange with DOJ regarding Alexis Lopez lift stay notice (.10); email exchange with Proskauer relating to Gilberto Ares Stipulation (.20); emaile xchange with DOJ as to the above (.10); review of preliminary legal findings regarding applicability of section 922 and 362 of the bankruptcy code to post-petition claims (.30). | 3.3 | 197 | 650.1 |
| 9/20/2019 | Valerie Blay | A104 Review/analyze | Review payments made by Hacienda and notify professionals. | 0.2 | 147 | 29.4 |
| 9/23/2019 | Ignacio Labarca | A104 Review/analyze | Drafting of legal memorandum opinion of [redacted] | 3.7 | 174 | 643.8 |
| 9/24/2019 | Luis Marini | A104 Review/analyze | Review and revise docket and emails to client re same. | 0.3 | 275 | 82.5 |
| 9/29/2019 | Valerie Blay | A104 Review/analyze | Review no objection sent from BENNAZAR Segal (June & July) and Marchand. (.80) | 0.8 | 147 | 117.6 |
| **Total** | | | | **40.10** | | **$ 6,243.00** |
| | | | **AVOIDANCE ACTION ANALYSIS** | | | |
| 9/5/2019 | Carolina Velaz | A106 Communicate (with client) | Email exchanges with I. Garau of AAFAF regarding [redacted]s. | 0.1 | 197 | 19.7 |
| **Total** | | | | **0.10** | | **$ 19.70** |
| | | | **ASSUMPTION/REJECTION OF LEASES AND CONTRACTS** | | | |
| 9/16/2019 | Luis Marini | A103 Draft/revise | Analysis of [redacted] (.4) finalize same (.1) and emails to and from client on [redacted] (.3). | 0.8 | 275 | 220 |
| 9/16/2019 | Carolina Velaz | A104 Review/analyze | Phone conference with I. Garau of AAFAF regardin[redacted]) (.20); review all list [redacted](1.30); email exchange with I. Garau and C. Yamin of AAFAF as to the above and forwarding final lists (.20). | 1.7 | 197 | 334.9 |
| **Total** | | | | **2.50** | | **$ 554.90** |
| | | | **OTHER CONTESTED MATTERS** | | | |
| 9/4/2019 | Ignacio Labarca | A103 Draft/revise | Revised and finalized Urgent Motion for Protective Order to Quash UCC's Deposition Notice to Jose Ortiz Urgent Motion for Expedited Consideration and Scheduling Order in connection therewith filing of such pleadings served courtesy copies thereof to Hon. Judge Laura Taylor Swain and requested service of such pleadings from PrimeClerk. | 0.9 | 174 | 156.6 |
| 9/23/2019 | Carolina Velaz | A103 Draft/revise | Email exchange with Health Dept. team following up on request to OGP today NextGen (.20); phone conference with I. Garau of AAFAF as to the above (.30); email exchange with AAFAF as to the above (.10). | 0.6 | 197 | 118.2 |
| 9/26/2019 | Ignacio Labarca | A103 Draft/revise | Drafting of email communication to NextGen's counsel regarding possibility of additional extension of time to finalize process for disbursement of funds in the Oficina de Gerencia y Presupuesto. | 0.2 | 174 | 34.8 |
| 9/26/2019 | Ignacio Labarca | A103 Draft/revise | Drafting of email communication to Proskauer informing NextGen's approval of additional extension of time to file settlement agreement in connection with Motion for Administrative Expenses. | 0.2 | 174 | 34.8 |
| 9/26/2019 | Ignacio Labarca | A103 Draft/revise | Drafting of Tenth Urgent Consented Motion for Extension of Deadlines to file pleadings in connection with NextGen's Motion for Administrative Expenses and Proposed Order thereof. | 0.2 | 174 | 34.8 |
| 9/3/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with Police Dept. regarding COPI rule 2004 motion and additional information provided by COPI's counsel (.20); email exchanges between AAFAF's I. Garau and V. Diaz regarding Nextgen motion for administrative expenses (.10). | 0.3 | 197 | 59.1 |
| 9/6/2019 | Carolina Velaz | A104 Review/analyze | Review email from I. Garau of AAFAF relating to communication with R. Bandas as to request for payment made by NextGen. | 0.1 | 197 | 19.7 |
| 9/9/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication from O'Melveny regarding forthcoming filing of Reply Brief to Motion for Protective Order pertaining to PREPA 9019 Proceeding. | 0.2 | 174 | 34.8 |
| 9/9/2019 | Carolina Velaz | A104 Review/analyze | Review motion to dismiss the Fuel Line Lendersâ€™ adversary proceeding 19-0396 (.60) and email exchanges with A. Pavel of OMM regarding the above (.10). | 0.7 | 197 | 137.9 |
| 9/9/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with Health Dept team regarding status of request for payment in favor of NextGen. | 0.2 | 197 | 39.4 |
| 9/11/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with Police Dept. following up on status of information regarding 2004 COPI motion (.20); email exchange with Health Dept. following up on status of request of monies to make payment to settle NextGen administrative payment request (.10). | 0.3 | 197 | 59.1 |
| 9/11/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with Police Dept. regarding pending matters relating to COPI rule 2004 motion. | 0.2 | 197 | 39.4 |
| 9/12/2019 | Carolina Velaz | A104 Review/analyze | Review letter forwarded by Health Dept. regarding NextGen administrative request for payment directed to OGP and AAFAF (.20); email exchange with I. Garau of AAFAF as to the above (.10); Phone conference with I. Garau as to the above including analysis of such letter (.30); Phone conference with counsel E. Carreras of Health Dept as to the above (.20); email exchanges with Police Dept regarding COPIâ€™s rule 2004 motion (.50); email exchanges with DOJ providing summary as to the above so they can coordinate with the Police Dept. (.60). | 1.9 | 197 | 374.3 |
| 9/12/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Uhland of OMM regarding status of Abbvie critical vendor letter. | 0.2 | 197 | 39.4 |
| 9/12/2019 | Carolina Velaz | A104 Review/analyze | Review email exchanges with S. Uhland of OMM and OMM team regarding information gathering in anticipation of filing of PBA. | 0.1 | 197 | 19.7 |
| 9/13/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with Police Dept. regarding [redacted]on (.20); email exchange with L. Stafford of Proskauer as to the above (.30); revise and edit extension motion regarding rule 2004 motion (.20); email exchanges with L. Stafford as to the above (.20); email exchanges with DOJ regarding pending information and filing of extension motion (.50); email exchange with P. Omorogbe of Proskauer regarding status of administrative payment to NextGen and status of proposal and request to OGP (.40); email exchanges with counsel for NextGen regarding extension of time (.20); review extension motion prepared by I. Labarca (.20); email exchanges with Proskauer as to the above (.10). | 3.2 | 197 | 630.4 |
| 9/18/2019 | Carolina Velaz | A104 Review/analyze | Review email regarding AGM Properties request for administrative payment regarding 911 emergency system (.20); email exchanges with AAFAF as to the above (.20). | 0.4 | 197 | 78.8 |
| 9/19/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed letter and documents forwarded by AGM Properties Corporation's counsel in connection with forthcoming request for administrative expenses. | 0.7 | 174 | 121.8 |
| 9/19/2019 | Carolina Velaz | A104 Review/analyze | Review email from I. Garau of AAFAF regarding [redacted]est. | 0.1 | 197 | 19.7 |
| 9/19/2019 | Carolina Velaz | A104 Review/analyze | Review email from Police Dept. regardin[redacted]. | 0.3 | 197 | 59.1 |
| 9/20/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ pursuant to coordinating conference call with COPIâ€™s counsel (.20); email exchanges with Police Dept. regarding providing physical copy of authorizations to access file of each agent (.20) and coordinate the same (.10). | 0.5 | 197 | 98.5 |
| 9/25/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication by Proskauer regarding status of settlement agreement between DH and Nextgen in connection with Motion for Administrative Expenses for alleged use of Mirth Connect System. | 0.1 | 174 | 17.4 |
| 9/25/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with Police Dept regarding delivery of authorization regarding COPI rule 2004 motion (.20); review letter to be delivered to Police Dept. listing all names of parties authorizing access to their files (.20). | 0.4 | 197 | 78.8 |
| 9/26/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication by NextGen's counsel approving additional extension of time to file settlement agreement in connection with Motion for Administrative Expenses. | 0.1 | 174 | 17.4 |
| 9/26/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for NextGen regarding status of payment and requesting extension of time (.2); email exchanges with Proskauer regarding the above (.20); review extension motion and proposed order (.10); email exchange with police dept. regarding position as to PACE with regards to COPI 2004 motion and providing access to agentâ€™s files (.30); email exchange with DOJ as to the above (.60). | 1.4 | 197 | 275.8 |
| 9/15/2019 | Carolina Velaz | A106 Communicate (with client) | Email exchanges with O. Marrero C. Yamin and I. Garau of AAFAF regarding letter forwarded by Health Department requesting payment to OGP regarding NextGenâ€™s administrative payment request (.30); phone conference with I. Garau of AAFAF as to the above (.10). | 0.4 | 197 | 78.8 |
| 9/20/2019 | Carolina Velaz | A106 Communicate (with client) | Phone conference with I. Garau of AAFAF regarding NextGenâ€™s request for administrative payment and Health Deptâ€™s request to OGP> | 0.2 | 197 | 39.4 |
| 9/9/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with Police Dept. following up on position as to certain 2004 requests made by COPI and attaching all authorizations provided. | 0.4 | 197 | 78.8 |
| 9/11/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with Health Dept. team and counsel Bandas regarding status of request of monies to OGP to pay NextGen Administrative motion. | 0.3 | 197 | 59.1 |
| 9/18/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with counsel for DOJ and Police dept. pursuant to scheduling conference call with COPIâ€™s counsel re: 2004 motion. | 0.2 | 197 | 39.4 |
| **Total** | | | | **15.00** | | **$ 2,895.20** |
| | | | **Claims Administration and Objections** | | | |
| 9/3/2019 | Luis Marini | A103 Draft/revise | Review and revise AMPR settlement and comments made by OMM (1.2) and provide response to OMM (.3). | 1.5 | 275 | 412.5 |
| 9/3/2019 | Luis Marini | A103 Draft/revise | Analysis of [redacted](.8); call with Proskauer and [redacted]e (.6). | 1.4 | 275 | 385 |
| 9/6/2019 | Luis Marini | A103 Draft/revise | Analysis of [redacted].3); and incorporate same into revised document (.5); conference and update with DOJ on revised version (.4); conference with and update to Treasury on revised NDA (.3); update to client on status (.2). | 1.7 | 275 | 467.5 |
| 9/9/2019 | Luis Marini | A103 Draft/revise | Analysis of [redacted]. | 0.5 | 275 | 137.5 |
| 9/15/2019 | Luis Marini | A103 Draft/revise | Analysis of [redacted]. | 0.3 | 275 | 82.5 |
| 9/19/2019 | Luis Marini | A103 Draft/revise | Edit and revision to NDA to incorporte client's comments (.4); email to and from client re same (.2); call with Treasury on status of NDA and pending matters (.3); call with DOJ on changes to agreement (.6); update to S. Uhland on status of NDA (.2). | 1.7 | 275 | 467.5 |
| 9/24/2019 | Luis Marini | A103 Draft/revise | Conference with Nelson Robles to discuss submission of information for his client's claims (.5); conference with Nelson Robles and Proskauer re same (.2). | 0.7 | 275 | 192.5 |
| 9/30/2019 | Luis Marini | A103 Draft/revise | Conference with Laura Stafford on pending NDAs for claims review (.5); draft email to each signatory and follow up with each on pending execution (.5); conference with counsel for PREPA on pending concerns (.3); conference with DOJ on proposed changes (.3); conference with Treasury on status (.2). | 1.7 | 275 | 467.5 |
| 9/5/2019 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 9-5-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 9/9/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges regarding sign off by Treasury Dept. to NDA. | 0.2 | 197 | 39.4 |
| 9/10/2019 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 9-10-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 9/16/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding sign off of NDA. | 0.2 | 197 | 39.4 |
| 9/17/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding NDA pursuant to finalizing and executing the same. | 0.2 | 197 | 39.4 |
| 9/19/2019 | Carolina Velaz | A104 Review/analyze | Review PR Omni claim as forwarded by C. Porter of Prime Clerk. | 0.1 | 197 | 19.7 |
| 9/20/2019 | Carolina Velaz | A104 Review/analyze | Review PR Omni claim as forwarded by C. Porter of Prime Clerk. | 0.1 | 197 | 19.7 |
| 9/23/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer team relating to status of NDA and execution of the same. | 0.3 | 197 | 59.1 |
| 9/24/2019 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim report forwarded by C. Porter of Prime Clerk. | 0.1 | 197 | 19.7 |
| 9/25/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Stafford of Proskauer regarding inquiries as to ADR process (.20); review ERS act and analysis of the same pursuant to responding to inquiries (1.20); email exchange with L. Stafford of Proskauer to coordinate phone conference to discuss the above (.10). | 1.5 | 197 | 295.5 |
| 9/26/2019 | Carolina Velaz | A104 Review/analyze | Phone conference with L. Stafford of Proskauer regarding ADR process and questions relating to the same (.40); legal analysis to respond to ADR related inquiries (2.90). | 3.3 | 197 | 650.1 |
| 9/27/2019 | Luis Marini | A104 Review/analyze | Emails to and from Laura Stafford on NDA. | 0.2 | 275 | 55 |
| 9/5/2019 | Carolina Velaz | A106 Communicate (with client) | Phone conference with I. Garau of AAFAF regarding universe of eminent domain cases filed by HTA (.20); email exchange with I. Garau as to the above (.10). | 0.3 | 197 | 59.1 |
| 9/9/2019 | Luis Marini | A106 Communicate (with client) | Conference with Treasury to discuss NDA and comments made thereto (.8); edit and revise NDA with Treasury's comments (.4) update to client (.1). | 1.3 | 275 | 357.5 |
| 9/20/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with L. Stafford of Proskauer regarding [redacted] | 0.2 | 197 | 39.4 |
| **Total** | | | | **17.70** | | **$ 4,344.90** |
| | | | **FOMB V. ROSELLO (Adv. 19-00393)** | | | |
| 9/5/2019 | Ignacio Labarca | A103 Draft/revise | Revised and finalized Urgent Unopposed Motion to Extend time to answer adversary complaint sent courtesy copies to Hon. Judge Laura Taylor Swain and Hon. Judge Judith G. Dein and requested service from PrimeClerk. | 0.3 | 174 | 52.2 |
| 9/2/2019 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Financial Oversight and Management Board's Objection to the Association de Alcaldes de Puerto Rico's Motion to Intervene re:[56] Motion to Intervene filed by Asociacion de Alcaldes de Puerto Rico. | 0.2 | 197 | 39.4 |
| 9/4/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER re:[56] Motion to Intervene filed by Asociacion de Alcaldes de Puerto Rico. | 0.1 | 197 | 19.7 |
| 9/5/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by O'Melveny regarding filing of Urgent Unopposed Motion to Extend time to answer adversary complaint. | 0.2 | 174 | 34.8 |
| 9/5/2019 | Carolina Velaz | A104 Review/analyze | Review defendantsâ€™ Urgent motion (UNOPPOSED MOTION) TO EXTEND TIME TO ANSWER ADVERSARY COMPLAINT Re: [1] Complaint filed by Financial Oversight and Management Board for Puerto Rico as representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico Puerto Rico (Debtor) before its filing (.20); email exchanges with OMM team regarding the above (.20); review order entered granting urgent motion (.10) and email exchanges with OMM team in anticipation of such entry of order (.10). | 0.5 | 197 | 98.5 |
| 9/10/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communications by O'Melveny regarding forthcoming filing of Answer to Adversary Complaint. | 0.1 | 174 | 17.4 |
| 9/10/2019 | Carolina Velaz | A104 Review/analyze | Review answer to complaint (.70); email exchanges with A. Sax-Bolder M. Pocha and the rest of the OMM team as to the above (.40); finalize and file and notify to Prime Clerk and chambers (.20). | 1.3 | 197 | 256.1 |
| **Total** | | | | **2.70** | | **$ 518.10** |
| | | | **PREPA** | | | |
| 9/9/2019 | Carolina Velaz | A103 Draft/revise | Review Reply in Support of AAFAF and PREPA's Urgent Motion for Protective Order Quashing Official Committee of Unsecured Creditors' Deposition Notice to Jose Ortiz Re: [1625] Urgent motion FOR PROTECTIVE ORDER QUASHING OFFICIAL COMMITTEE OF UNSECURED CREDITORS DEPOSITION NOTICE TO JOSE ORTIZ and all of its corresponding exhibits in anticipation of filing (.60). Email exchanges with J. Roth of OMM regarding the above (.20); finalize file in both PREPA and Commonwealth cases and notify to Prime Clerk and chambers (.20). | 1 | 197 | 197 |
| 9/23/2019 | Luis Marini | A103 Draft/revise | Edit and revise PREPA NDA (.4); and circulate to counsel for PREPA for review (.1); conference with counsel to PREPA to discuss NDA and comments (.4). | 0.9 | 275 | 247.5 |
| 9/23/2019 | Luis Marini | A103 Draft/revise | Conference with Proskauer on pending NDA and claims review process (.6); email to B. Rosen and group on NDA execution status (.2); call with client to discuss status (.3); emails to and from client on NDA and claim review status (.2). | 1.4 | 275 | 385 |
| 9/3/2019 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment - Certificate of No Objection and Request for Entry of an Order Approving Amendment to Fuel Supply Contract with Freepoint Commodities LLC. | 0.1 | 197 | 19.7 |
| 9/4/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER APPROVING AMENDMENT TO FUEL SUPPLY CONTRACT WITH FREEPOINT COMMODITIES LLC. | 0.1 | 197 | 19.7 |
| 9/4/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Roth of OMM regarding motion for protective order to quash UCC's August 16 2019 discovery requests in 9019 proceeding (.30); review (1) the motion for protective order and its exhibits and (2) the motion for scheduling and its exhibits in anticipation of its filing (.90). | 1.2 | 197 | 236.4 |
| 9/4/2019 | Luis Marini | A104 Review/analyze | Edit review and finalize for filing:<br><br>Urgent motion FOR EXPEDITED CONSIDERATION OF AAFAF AND PREPAS URGENT MOTION FOR PROTECTIVE ORDER QUASHING OFFICIAL COMMITTEE OF UNSECURED CREDITORS DEPOSITION NOTICE TO JOSE ORTIZ Re: [1625] Urgent motion FOR PROTECTIVE ORDER QUASHING OFFICIAL COMMITTEE OF UNSECURED CREDITORS DEPOSITION NOTICE TO JOSE ORTI | 0.5 | 275 | 137.5 |
| 9/4/2019 | Luis Marini | A104 Review/analyze | Edit review and finalize for filing:<br><br>Urgent motion FOR PROTECTIVE ORDER QUASHING OFFICIAL COMMITTEE OF UNSECURED CREDITORS DEPOSITION NOTICE TO JOSE ORTIZ | 0.8 | 275 | 220 |
| 9/5/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [1626] Urgent motion FOR EXPEDITED CONSIDERATION OF AAFAF AND PREPAS URGENT MOTION FOR PROTECTIVE ORDER QUASHING OFFICIAL COMMITTEE OF UNSECURED CREDITORS DEPOSITION NOTICE TO JOSE ORTIZ Re: [1625] Urgent motion FOR PROTECTIVE ORDER QUASHING OFFICIAL COMMITTE. | 0.1 | 197 | 19.7 |
| 9/5/2019 | Luis Marini | A104 Review/analyze | Edit review and finalize for filing:<br><br>RESPONSE to Motion RESPONSE TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS URGENT OBJECTION TO MAGISTRATE JUDGES SEPTEMBER 16 2019 ORDER GRANTING PROTECTIVE ORDER WITH RESPECT TO DEPOSITION OF JOSE ORTIZ | 0.6 | 275 | 165 |
| 9/6/2019 | Carolina Velaz | A104 Review/analyze | Review Objection of Official Committee of Unsecured Creditors to AAFAF and PREPAs Urgent Motion for Protective Order Quashing Official Committee of Unsecured Creditors Deposition Notice to Jose Ortiz (.70); review Joinder of Cortland Capital Market Services LLC as Administrative Agent and Solus to Official Committee of Unsecured Creditors Objection to Jose Ortiz Deposition Notice (.10); review Urgent Motion to File Under Seal Objection of Official Committee of Unsecured Creditors to AAFAF and PREPAs Urgent Motion for Protective Order Quashing Official Committee of Unsecured Creditors Deposition Notice to Jose Ortiz (.10). | 0.9 | 197 | 177.3 |
| 9/9/2019 | Luis Marini | A104 Review/analyze | Edit review and finalize for filing:<br><br>REPLY to Response to Motion -Reply in Support of AAFAF and PREPA's Urgent Motion for Protective Order Quashing Official Committee of Unsecured Creditors' Deposition Notice to Jose Ortiz Re: [1625] Urgent motion FOR PROTECTIVE ORDER QUASHING OFFICIAL COMMITTEE OF UNSECURED CREDITORS DEPOSITION NOTICE TO JOSE ORTIZ Re: [1366] Order [1579] Order filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY PUERTO RICO ELECTRIC POWER AUTHORITY | 0.5 | 275 | 137.5 |
| 9/10/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER: Granting Urgent Motion To Seal. | 0.1 | 197 | 19.7 |
| 9/12/2019 | Carolina Velaz | A104 Review/analyze | Review URGENT Joint Motion Urgent Motion of All Parties to Enter a Fourth Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362 502 922 and 928 and Bankruptcy Rules 3012(A)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement. | 0.2 | 197 | 39.4 |
| 9/16/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [1625] Urgent motion FOR PROTECTIVE ORDER QUASHING OFFICIAL COMMITTEE OF UNSECURED CREDITORS DEPOSITION NOTICE TO JOSE ORTIZ. | 0.1 | 197 | 19.7 |
| 9/20/2019 | Carolina Velaz | A104 Review/analyze | Review Limited Objection of Whitefish Energy Holdings LLC to the Joint Motion of PREPA and AAFA Pursuant to Bankruptcy Code Sections 362 502 922 and 928 and Bankruptcy Rules 3012 (A)(i) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement (.10); review Sixth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtor the Puerto Rico Electric Power Authority for the Period February 1 2019 through May 31 2019 and its corresponding notice (.60). | 0.7 | 197 | 137.9 |
| 9/20/2019 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation - Sixth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtor the Puerto Rico Electric Power Authority for the Period February 1 2019 through May 31 2019 and its corresponding notice. | 0.6 | 197 | 118.2 |
| 9/26/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with PREPA relating to NDA and execution of the same. | 0.2 | 197 | 39.4 |
| 9/6/2019 | Carolina Velaz | A104 Review/analyze | Review PREPA Montyjly fee statement as forwarded by M. Oâ€™ Sullivan of Nixon Peabody. | 0.3 | 197 | 59.1 |
| **Total** | | | | **10.30** | | **$ 2,395.70** |
| | | | **ROSELLO V. FOMB (ADV. PROC. 18-00080)** | | | |
| 9/5/2019 | Luis Marini | A104 Review/analyze | Edit review and finalize for filing:<br><br>Urgent motion (UNOPPOSED MOTION) TO EXTEND TIME TO ANSWER ADVERSARY COMPLAINT Re: [1] Complaint filed by Financial Oversight and Management Board for Puerto Rico as representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico Puerto Rico | 0.1 | 275 | 27.5 |
| 9/10/2019 | Luis Marini | A104 Review/analyze | Edit review and finalize for filing:<br><br>Answer to complaint -Defendants' Answer to the Financial Oversight and Management Board for Puerto Rico's Verified Complaint for Declaratory and Injunctive Relief Against the Governor of Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority Re | 1 | 275 | 275 |
| **Total** | | | | **1.10** | | **$ 302.50** |
| | | | **RENE PINTO LUGO, ET. AL.** | | | |
| 9/25/2019 | Carolina Velaz | A104 Review/analyze | Review order granting urgent joint motion for extension of time. | 0.1 | 197 | 19.7 |
| 9/20/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Review and respond to email from B. Harper of OMM relating to filing of extension motion in Pinto Lugo matter. | 0.2 | 197 | 39.4 |
| **Total** | | | | **0.30** | | **$ 59.10** |
| | | | **COOP ADVERSARY PROCEEDING** | | | |
| 9/12/2019 | Luis Marini | A103 Draft/revise | Meeting with counsel for COSSEC to discuss[redacted] | 0.7 | 275 | 192.5 |
| 9/17/2019 | Luis Marini | A103 Draft/revise | Analysis and edit to motion to set briefing schedule. | 0.3 | 275 | 82.5 |
| 9/25/2019 | Luis Marini | A103 Draft/revise | Conference with Guillermo Ramos counsel to plaintiffs on government meeting (.5); update to client (.1). | 0.6 | 275 | 165 |
| **Total** | | | | **1.60** | | **$ 440.00** |
| **Total** | | | | **276** | | **$ 56,343.14** |

**ERS SEPTEMBER TIME ENTRIES BY MATTER**

| Date | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|------|-----------------|---------------|-------------|-----------|------|-------|
| | | | **CASE ADMINISTRATION** | | | |
| 9/4/2019 | Carolina Velaz | A104 Review/analyze | Review email from S. Ma of Proskauer regarding status of UBS lift stay notice with regards to litigation against ERS. | 0.1 | 197 | 19.7 |
| 9/20/2019 | Carolina Velaz | A104 Review/analyze | Review Sixth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico  as Representative of the Debtor  the Employees Retirement System of the Government of Puerto Rico, for the Period February 1, 2019 through May 31, 2019  and its corresponding notice. | 0.5 | 197 | 98.5 |
| 9/25/2019 | Carolina Velaz | A104 Review/analyze | Review SECOND SUPPLEMENTAL OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE FIFTH INTERIM COMPENSATION PERIOD FROM OCTOBER 1  2019 THROUGH JANUARY 31  2019. | 0.2 | 197 | 39.4 |
| 9/26/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with ERS regarding signing off and execution of NDA. | 0.2 | 197 | 39.4 |
| 9/26/2019 | Carolina Velaz | A104 Review/analyze | Review Urgent Consented-to Supplement to Motion of Official Committee of Unsecured Creditors  Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007  Establishing Procedures with Respect to Objections to Claims Asserted by Holders of Bonds Issued by Employees Retirement System of Government of Commonwealth of Puerto Rico and order setting briefing schedule as the above. | 0.7 | 197 | 137.9 |
| 9/30/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with ERS regarding execution of NDA. | 0.1 | 197 | 19.7 |
| **Total** | | | | **1.80** | | **$   354.60** |
| | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 9/5/2019 | Ignacio Labarca | A103 Draft/revise | Preparation of draft email for Attorney for Employees Retirement System in case of Administracion de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura de Puerto Rico et al v. UBS Financial Services pending in Court of First Instance  to ascertain procedural background of such cause of action in furtherance of recommendation to Debtor in connection with Lift-Stay Notice issued by UBS Financial Services. | 0.5 | 174 | 87 |
| 9/5/2019 | Ignacio Labarca | A104 Review/analyze | Read and conducted legal analysis and review of Lift-Stay Notice sent by UBS Financial Services incorporated of Puerto Rico in connection with ERS Action pending in Court of First Instance  in preparation for telephone conference with Counsel Harold Vicente and for preparation of email communication requesting meeting with such counsel  advancing information needed for determination of whether to stipulate the lifting of stay or not. | 1.3 | 174 | 226.2 |
| 9/5/2019 | Carolina Velaz | A104 Review/analyze | Follow-up with ERS's counsel regarding information to finalize lift stay notice protocol process | 0.2 | 197 | 39.4 |
| 9/6/2019 | Carolina Velaz | A104 Review/analyze | Additional information gathering relating to lift stay notice submitted by UBS with regards to litigation against ERS. | 0.2 | 197 | 39.4 |
| 9/9/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by ERS' local counsel in State Court against UBS Financial Corp. wherein UBS filed a Counterclaim and for which Counterclaim it has issued a Lift-Stay Notice for the prosecution thereof. | 0.1 | 174 | 17.4 |
| 9/13/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by Proskauer in connection with update regarding meeting with ERS' attorney in state court proceeding that UBS Financial Services intends to file a Motion for Relief from Stay. | 0.1 | 174 | 17.4 |
| 9/13/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding UBS lift stay notice. | 0.2 | 197 | 39.4 |
| 9/17/2019 | Carolina Velaz | A104 Review/analyze | Preparation for (.60) and meeting with counsels for ERS in state court case (1.70) pursuant to discussing UBS lift stay notice; Email exchange with S. Ma of Proskauer as to the above (.20); review documents forwarded by counsel for ERS and filed in state court case (.80). | 3.3 | 197 | 650.1 |
| 9/17/2019 | Luis Marini | A104 Review/analyze | Preparation for (.50) and meet counsel to ERS in state court case to discuss UBS' lift stay notice (1.7), and analysis of documents submitted by counsel in state court litigation (.8). | 3 | 275 | 825 |
| 9/24/2019 | Carolina Velaz | A104 Review/analyze | Follow-up with counsel for ERS regarding information as to lift stay notice submitted by UBS and continue information gathering process including analysis of state court pleadings forwarded by ERS counsel. | 0.7 | 197 | 137.9 |
| 9/25/2019 | Carolina Velaz | A104 Review/analyze | Review and analyze memorandum [REDACTED] | 0.6 | 197 | 118.2 |
| 9/26/2019 | Carolina Velaz | A104 Review/analyze | Legal analysis of suggestion made by ERS local counsel (.20); email exchange with M. Pocha of OMM as to the above (.20). | 0.4 | 197 | 78.8 |
| 9/5/2019 | Ignacio Labarca | A107 Communicate (other outside counsel) | Telephone conference with Counsel Harold Vicente in connection with ERS Action in Court of First Instance regarding Lift-Stay Notice issued by UBS Financial Services Incorporated of Puerto Rico. | 0.3 | 174 | 52.2 |
| 9/9/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with counsel for ERS with regards to litigation against UBS and mounting [REDACTED] | 0.5 | 197 | 59.3 |
| 9/9/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with S. Ma of Proskauer regarding meeting with ERS's local counsel to discuss UBS lift stay notice. | 0.2 | 197 | 39.4 |
| 9/11/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges and phone conference with local counsel for ERS regarding UBS lift stay notice and meeting to discuss the same. | 0.3 | 197 | 59.1 |
| 9/13/2019 | Luis Marini | A107 Communicate (other outside counsel) | Conference with Harold Vicente  counsel to ERS in litigation between UBS and ERS  on request to lift stay and background on case. | 0.8 | 275 | 220 |
| 9/16/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with S. Ma of Proskauer regarding meeting to discuss UBS lift stay notice (.30); communications with counsel for ERS pursuant to coordinating meeting to discuss the above (.20). | 0.3 | 197 | 59.1 |
| 9/20/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with M. Pocha of OMM relating to UBS lift stay notice (.10); Phone conference with M. Pocha relating to the above (.50). | 0.6 | 197 | 118.2 |
| **Total** | | | | **13.40** | | **$   2,883.30** |
| | | | **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 9/30/2019 | Luis Marini | A103 Draft/revise | Conference with ERS on NDA for claims review (.3); finalize and circulate to Proskauer (.1). | 0.4 | 275 | 110 |
| **Total** | | | | **0.40** | | **$   110.00** |
| **Total** | | | | **15.60** | | **$   3,347.90** |

**HTA SEPTEMBER TIME ENTRIES BY MATTER**

| Date | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|
| | | | **CASE ADMINISTRATION** | | | |
| 9/4/2019 | Carolina Velaz | A104 Review/analyze | Review Motion resigning legal representation filed by Jose Luis Cumbas on behalf of CD BULDERS INC. | 0.1 | 197 | 19.7 |
| 9/20/2019 | Carolina Velaz | A104 Review/analyze | Review Sixth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtor the Puerto Rico Highways & Transportation Authority for the Period February 1 2019 through May 31 2019 and its corresponding notice. | 0.4 | 197 | 78.8 |
| 9/30/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with HTA regarding execution of NDA. | 0.1 | 197 | 19.7 |
| 9/30/2019 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Document (some proof of claims) on behalf of bond holder re: 448 Order filed by NELSON ROBLES DIAZ on behalf of Irmita Guzman | 0.1 | 197 | 19.7 |
| **Total** | | | | **0.7** | | **$ 137.90** |
| | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 9/3/2019 | Carolina Velaz | A104 Review/analyze | Review lift stay notice relating to Jose L. Carrasquillo Rivera case (.20); email exchanges with counsel for Aurora Colon Rosado regarding status of stipulation (.10). email exchange with E. Rier as counsel for HTA regarding Vazquez Velazquez stipulation executed in April (.10). | 0.4 | 197 | 78.8 |
| 9/9/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges and communication with counsel regarding Aura Colon stipulation to resolve lift stay notice. | 0.2 | 197 | 39.4 |
| 9/9/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with HTA regarding stipulation to modify the stay with Pastor Mandry. | 0.2 | 197 | 39.4 |
| 9/9/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for moving regarding Jose L. Carrasquillo lift stay notice (.10); email exchanges with HTA as to the above (.20); email exchange with counsel Cardona regarding emails relating to various HTA stay matters (.10). | 0.4 | 197 | 78.8 |
| 9/9/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding Interamericas Lift stay notice. | 0.2 | 197 | 39.4 |
| 9/11/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges and communication with counsel for Aurora Colon Rosado regarding stipulation. | 0.5 | 197 | 98.5 |
| 9/16/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with HTA relating to Rushmore Loan Management lift stay notice (.10); review Aurora Colon revised stipulation (.30); email exchange with Proskauer as to the above (.10); email exchange with HTA counsels as to the above (.20); email exchange to counsel to Aurora Colon as to the above (.20). | 0.9 | 197 | 177.3 |
| 9/17/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with HTA (Ruscalleda/De Jesus) regarding Aurora Colon stipulation. | 0.2 | 197 | 39.4 |
| 9/18/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with HTA regarding Intermaericas Turnkee lift stay notice. | 0.2 | 197 | 39.4 |
| 9/20/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ruscalleda as counsel to HTA regarding Interamericas Turnkee. | 0.2 | 197 | 39.4 |
| 9/23/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with HTA relating to Aurora Colon stipulation. | 0.2 | 197 | 39.4 |
| 9/25/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with HTA relating to Jose Carrasquillo lift stay notice (.10); and email exchange with movant regarding the above (.20). | 0.3 | 197 | 59.1 |
| 9/26/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for Jose L. Carrasquillo lift stay notice. | 0.3 | 197 | 59.1 |
| 9/27/2019 | Carolina Velaz | A104 Review/analyze | Review email from S. Ruscalleda of HTA listing cases to be modified through omnibus stay stipulation. | 0.5 | 197 | 98.5 |
| **Total** | | | | **4.7** | | **$ 925.90** |
| | | | **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 9/26/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with HTA following up on execution of NDA. | 0.1 | 197 | 19.7 |
| 9/23/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with HTA team forwarding NDA for review approval and execution. | 0.3 | 197 | 59.1 |
| **Total** | | | | **0.4** | | **$ 78.80** |
| **Total** | | | | **5.8** | | **$ 1,142.60** |