**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| **In re** | )  **PROMESA**<br>)  **Title III**<br>) |
| **THE FINANCIAL OVERSIGHT AND**<br>**MANAGEMENT BOARD FOR PUERTO RICO,** | )  **No. 17 BK 3283-LTS**<br>)<br>)  **(Jointly Administered)**<br>) |
| **THE COMMONWEALTH OF PUERTO RICO**<br>*et al.*,<br>**Debtors.**[1] | )  **Objection deadline:** December 10, 2019 at<br>)  4:00 p.m. (Atlantic Standard Time)<br>)  **Hearing date:** December 11, 2019 at 9:30 a.m.<br>)  (Atlantic Standard Time)<br>)<br>) |

**FOURTH INTERIM AND CONSOLIDATED SEMIANNUAL APPLICATION OF
THE FEE EXAMINER AND GODFREY & KAHN, S.C., COUNSEL TO THE
FEE EXAMINER, FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
FROM APRIL 1, 2019 THROUGH SEPTEMBER 30, 2019**

| | |
|---|---|
| Name of Applicant: | Brady C. Williamson, Fee Examiner, and Godfrey & Kahn, S.C., Counsel to the Fee Examiner ("the **Applicants**") |
| Authorized to Provide Professional Services to: | Fee Examiner |
| Date of Fee Examiner's Appointment: | October 6, 2017 |
| Date of order approving Godfrey & Kahn employment: | December 13, 2017, *nunc pro tunc* to October 6, 2017 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the:  (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Period for which compensation and reimbursement is sought: | April 1, 2019 – September 30, 2019 (the "**Compensation Period**") |
| Amount of compensation sought as actual, reasonable and necessary: | $1,196,947.80 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $11,711.96 |
| Total fees for services rendered outside of Puerto Rico that, pursuant to P.R. I.R.C. § 1062.03(b)(14), are not subject to tax withholding: | $1,171,354.50 |
| Total fees for services rendered within Puerto Rico that *may* constitute gross income from sources within Puerto Rico:[2] | $25,593.30 |
| Blended rate in this application for all attorneys, including the Fee Examiner: | $445.68 |
| Blended rate in this application for all timekeepers: | $457.49 |

This is an ***interim*** application.

Prior Interim Fee Applications and Adjustments:

| | |
|---|---|
| *First Interim Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 6, 2017 Through March 31, 2018* [Dkt. No. 3425]<br>Approved by order entered on July 11, 2018 [Dkt. No. 3480] | $787,816.42 |
| *Second Interim Consolidated and Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From April 1, 2018 Through September 30, 2018* [Dkt. No. 4203]<br>Approved by order entered on December 6, 2018 [Dkt. No. 4425] | $1,008,082.11 |

---

[2] The Fee Examiner believes that these fees are not subject to tax withholding pursuant to, among other provisions, P.R. I.R.C. § 1062.03(b)(8), because they are for services provided within the first three years following the beginning of the Applicants' provision of services within Puerto Rico.

| *Third Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 1, 2018 Through March 31, 2019* [Dkt. No. 7813]<br>Approved by order entered on July 26, 2019 [Dkt. No. 8285] | $1,070,405.81 |
|---|---|
| Prior Interim or Monthly Fee Payments to Date: | $2,763,692.41[3] |
| Total allowed compensation paid to date: | $2,763,692.41 |
| Expenses approved by interim order to date: | $43,127.70 |
| Total allowed expenses paid to date: | $43,127.70 |
| Number of professionals included in this application: | 12 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Are any rates higher than those approved or disclosed at retention? | No |

## ATTACHMENTS TO FEE APPLICATION

## EXHIBIT A:  LIST OF PROFESSIONALS

Attached to this Application as **Exhibit** A, in compliance with ¶ C.2.k of the U.S. Trustee

Guidelines, is a chart identifying each of the Godfrey & Kahn professionals employed on these

cases, their practice areas and years of experience, their hourly billing rate, total billed hours,

total compensation sought, and number of rate increases imposed during the Compensation

Period (none).

---

[3] This payment reflects tax withholding of $18,724.20 (29 percent of the Applicants' fees incurred in Puerto Rico) and $42,994.57 (1.5 percent of all fees).  The Applicants will apply for a refund of these tax withholdings at an appropriate time.

**EXHIBIT B:  COMPENSATION BY PROJECT CATEGORY**

Attached to this Application as **Exhibit B**, in compliance with ¶ C.8.a and b of the

U.S. Trustee Guidelines, is a summary of compensation requested by project category.

**EXHIBIT C:  EXPENSE SUMMARY**

Attached to this Application as **Exhibit C**, in compliance with ¶ C.12 of the U.S. Trustee

Guidelines, is a summary, by category, of requested expense reimbursements.

**EXHIBIT D:  LIST OF PROFESSIONALS BY MATTER**

Attached to this Application as **Exhibit D**, in compliance with ¶ C.8.c of the U.S. Trustee

Guidelines, is a chart identifying each Godfrey & Kahn professional who provided services

during the Compensation Period, organized by project category.

**EXHIBIT E:  DETAILED TIME RECORDS-GODFREY & KAHN, S.C.**

Attached to this Application as **Exhibit E**, in compliance with ¶ C.9 of the U.S. Trustee

Guidelines, are detailed records of the services provided by Godfrey & Kahn during the

Compensation Period, organized by project category.

**EXHIBIT F:  DETAILED EXPENSE RECORDS-GODFREY & KAHN, S.C.**

Attached to this Application as **Exhibit F** are the expense records detailing the expenses

for which Godfrey & Kahn requests reimbursement.[4]

**EXHIBIT G:  "CUSTOMARY AND COMPARABLE" DISCLOSURES**

The "Customary and Comparable Compensation Disclosures With Fee Applications," as

required by ¶ C.3 of the U.S. Trustee Guidelines, are attached to this Application as **Exhibit G**.

---

[4] Additional documentation of the expenses and disbursements noted with an asterisk on **Exhibit** F has not been
filed with this Application but will be provided to the U.S. Trustee, counsel to the Debtors, and counsel to both
official committees upon request.

### EXHIBIT H:  BUDGET & STAFFING PLAN

The budget and staffing plans, as required by ¶ E of the U.S. Trustee Guidelines, are

attached to this Application as **Exhibit H**.

### EXHIBIT I:  PROPOSED ORDER

A Proposed Order Allowing Fourth Interim and Consolidated Semiannual Application of

the Fee Examiner and Godfrey & Kahn, S.C. is attached to this Application as **Exhibit I**.

## FEE APPLICATION

The Fee Examiner, Brady C. Williamson ("**Fee Examiner**"), and Godfrey & Kahn, S.C.

("**Godfrey & Kahn**"), counsel to the Fee Examiner appointed in these cases (together, the

"**Applicants**"), submit this *Fourth Interim and Consolidated Semiannual Application of the Fee*

*Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of*

*Compensation for Services Rendered and Reimbursement of Expenses for the Period From*

*April 1, 2019 Through September 30, 2019* (the "**Fee Application**") under PROMESA §§ 316

and 317, 11 U.S.C. §§ 330 and 331, Fed. R. Bankr. P. 2016, Local Rule 2016-1, and the

U.S. Trustee Guidelines.  Pursuant to the *Order Pursuant to PROMESA Sections 316 and 317*

*and Bankruptcy Code Section 105(A) Appointing Fee Examiner and Related Relief* [Dkt.

No. 1416] and the *First Amended Order Pursuant to PROMESA Sections 316 and 317 and*

*Bankruptcy Code Section 105(A) Appointing Fee Examiner and Related Relief* [Dkt. No. 3324]

(together, the "**Fee Examiner Order**"), the Fee Application requests interim allowance of

compensation for the third six months of professional services and reimbursement of actual and

necessary expenses incurred from April 1, 2019 through September 30, 2019 (the

"**Compensation Period**").

The Applicants request Court approval of a total of $1,196,947.80 in fees and $11,711.96

in expenses.  This total would, if expressed in terms of an hourly rate, reflect a blended hourly

rate of $445.68 for attorneys (including the Fee Examiner) and $457.49 for all timekeepers.  The

Fee Examiner Order, incorporating Exhibit B to the *Urgent Motion of the United States Trustee*

*Pursuant to PROMESA Section 316 and 317 and Bankruptcy Code Section 105(A) for Entry of*

*Order Appointing a Fee Examiner and Related Relief* [Dkt. No. 1296], provided for a flat fee of

$17,500.00 per month for the Fee Examiner.  The *Order Authorizing the Employment of Godfrey*

*& Kahn, S.C., as Counsel to the Fee Examiner* [Dkt. No. 1993] (the "**Godfrey & Kahn**

**Retention Order**"), incorporating the engagement letter attached as Appendix B to the *Affidavit of Katherine Stadler in Conjunction with Godfrey & Kahn, S.C. Appointment as Counsel to the Fee Examiner* [Dkt. No. 1548], sets forth the semiannual fee application requirement and the discounted hourly rate schedule to be applied by Godfrey & Kahn for its representation of the Fee Examiner. Those disclosed rates are consistent with the rates disclosed in **Exhibit A** to this Application.[5] As noted in the engagement letter of Godfrey & Kahn, S.C., these discounted 2018 hourly rates will remain in effect for the duration of Godfrey & Kahn's representation, absent a court-approved rate adjustment after notice and a hearing.

## BACKGROUND

1.      The Court appointed the Fee Examiner on October 6, 2017 to execute the duties set forth in the Fee Examiner Order, including, among other things, monitoring the fees and expenses incurred by professionals in these Title III cases. The Fee Examiner Order approved the appointment of Brady C. Williamson as the Fee Examiner and the Applicant as counsel to the Fee Examiner.

2.      On December 13, 2017, the Court entered the Godfrey & Kahn Retention Order to assist the Fee Examiner in fulfilling the duties set forth in the Fee Examiner Order.

3.      During the Compensation Period, the Fee Examiner and counsel received approximately 70 fifth interim fee applications (corresponding to the "**Fifth Interim Fee Period**," October 1, 2018 through January 31, 2019) and 68 sixth interim fee applications (corresponding to the "**Sixth Interim Fee Period**," February 1, 2019 through May 31, 2019), reporting and recommending Court approval of many of them. The Fee Examiner and counsel

---

[5] Effective January 1, 2019, Leah Viola, formerly a paralegal and 2011 law school graduate, was promoted from a paralegal position, with a discounted rate of $290 per hour, to the position of Fee Review Attorney with a discounted rate of $399 per hour.

also began the review and reporting process for 17 final applications for work on the COFINA case for the final COFINA fee period from May 5, 2017 to February 12, 2019.

4.       Godfrey & Kahn, S.C. is a 160-lawyer Wisconsin based law firm.  The majority of the work on these cases has been performed by the Fee Examiner, Brady C. Williamson, and, as his counsel, by Katherine Stadler, Erin A. West, Mark W. Hancock, Linda S. Schmidt, Adam R. Prinsen, W. Andrew Dalton, Leah Viola, and Kathleen Boucher.  The Fee Examiner also retained Edge Legal Strategies, P.S.C. as Puerto Rico counsel [Dkt. No 1992], which will submit separate fee applications for its services.

5.       The professional background and qualifications of the Fee Examiner and his counsel were set forth in detail in the *First Interim Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 6, 2017 Through March 31, 2018* [Dkt. No. 3425] (the "**Fee Examiner's First Semiannual Fee Application**") at ¶¶ 11-21 and are incorporated herein by reference.

## DESCRIPTION OF SERVICES PROVIDED

6.       During the Compensation Period, the Applicants continued to resolve professional fee applications from prior interim fee periods and issued letter reports and comprehensive sets of exhibits evaluating interim compensation applications for the Fifth Interim Fee Period, began the review and reporting process for interim compensation applications for the Sixth Interim Fee Period, and prepared and filed the Fee Examiner's Fifth and Sixth Interim Fee Period reports to the Court.  In addition, the Applicants appeared in person at the April 24, June 12 and September 11, 2019 omnibus hearings in San Juan.  Also during the Compensation Period, the Applicants completed work on motion practice leading to the *Order Imposing Additional Presumptive Standards: Rate Increases and the Retention of Expert Witnesses or Other*

*Sub-Retained Professionals* [Dkt. No. 7678] (the "**Additional Presumptive Standards Order**") and the *Stipulation and Agreed Order, Pursuant to Article 3.2 of the Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, Establishing a Protocol for the Review and Payment of Post-Effective Date COFINA Fees* [Dkt. No. 8755] (the

"**Post-Effective Date COFINA Fee Protocol**").

7.     Most professionals began filing fee applications for the Fifth Interim Fee Period around March 18, 2019.

8.     On April 17, 2019, the Fee Examiner filed the *Fee Examiner's Supplemental Report and Status Report on Presumptive Standards Motion and on Uncontested Interim Fee Applications Recommended for Court Approval at or Before the Omnibus Hearing Scheduled for April 24, 2019 at 9:30 A.M. (AST)* [Dkt. No. 6374] recommending 12 deferred interim applications for court approval.

9.     On April 24, 2019, the Applicants appeared at the omnibus hearing in San Juan, presenting the Fee Examiner's report and answering questions from the Court.  On April 26, 2019, the Court entered the *Omnibus Order Awarding: I. Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Third Interim Compensation Period From February 1 Through May 31, 2018 and Fourth Interim Compensation Period From June 1 Through September 30, 2018; II. Final Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for Final Fee Period* [Dkt. No. 6523]—all without objection.

10.     On June 5, 2019, the Fee Examiner filed the *Fee Examiner's Fifth Interim Report on Professional Fees and Expenses (October 1, 2018 – January 31, 2019)* [Dkt. No. 8081], recommending the approval of 18 interim fee applications.

11.    On June 12, 2019, the Applicants appeared at the omnibus hearing in San Juan, presenting the Fee Examiner's report and answering questions from the Court.  On June 26, the Court entered the *Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Fifth Compensation Period From October 1, 2018 Through January 31, 2019* [Dkt. No. 7670].

12.    On July 17, 2019, the Fee Examiner filed the *Fee Examiner's Supplemental Report and Status Report on Uncontested Interim Fee Applications Recommended for Court Approval at or Before the Omnibus Hearing Scheduled for July 24, 2019 at 9:30 A.M. (AST)* [Dkt. No. 8081] recommending an additional 18 applications for Court approval.  On July 23, 2019, the Court entered the *Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Fifth Interim Compensation Period From October 1, 2019 Through January 31, 2019* [Dkt. No. 8189].

13.    On September 20, 2019, the Fee Examiner filed the *Fee Examiner's Supplemental Report on Uncontested Interim Fee Applications Recommended for Court Approval* [Dkt. No. 8745], recommending the approval of eight additional deferred applications.

14.    On September 11, 2019, the Applicants appeared at the omnibus hearing in San Juan, presenting the Fee Examiner's report and answering questions from the Court.  On September 25, the Court entered the *Second Supplemental Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Fifth Compensation Period From October 1, 2018 Through January 31, 2019* [Dkt. No. 8753].

15.     The fee review process for the Fifth and Sixth Interim Fee Period Applications
generally followed the process for the prior periods, described in detail in the Fee Examiner's
prior fee applications.

16.     The Applicants continued the practice of conferring regularly with professionals,
not only to communicate about fee applications, but also to maintain a working knowledge of the
complex core issues in these cases as well as the cases' general trajectory.  Counsel has
communicated verbally and in writing with each Professional regarding the fee applications,
sought additional explanations and supporting documentation from many of them, and negotiated
stipulated reductions with the Fee Examiner's guidance and subject to his—and the Court's—
final approval.

17.     Also during the Compensation Period, the Applicants became aware of the
General Services Administration investigation regarding McKinsey & Company, Inc., as
described in detail in the *Informative Motion of the Fee Examiner on Review Status of
Applications of McKinsey & Company, Inc. as Consultant to the Financial Management and
Oversight Board* [Dkt. No. 8330].  Further, the Applicants conducted additional due diligence
activities as described in the *Fee Examiner's Preliminary Status Report on Continuing Review
Process for McKinsey & Company, Inc. as Consultant to the Financial Oversight and
Management Board* [Dkt. No. 8588].

18.     The services for which the Applicants request compensation have been provided
in 60 project categories, summarized here.

19.     Matters 0017-15ZZ:  Analysis, Reports, and Recommendations Regarding
Professionals' Fee Applications:  $834,034.70 (1,915.7 hours).  During the Compensation
Period, the Applicant recommended the Court's approval of 56 interim fee applications,

continuing discussions carried over from the prior interim fee periods for some professionals and issuing confidential letter reports and exhibits to others, ultimately resolving most disputed issues.

20.     Matter 0002:  Docket Monitoring, Task Tracking, Internal Distribution of Pertinent Filings:  $40,422.50 (163.1 hours).  Services provided in this category include general case management activities that do not fit easily into another substantive category.  These tasks include identifying and forwarding significant daily filings internally and managing the communications between and among Godfrey & Kahn professionals and paraprofessionals.  The vast majority of services provided in this task category have been performed by paralegals, and all timekeepers review only circulated pleadings that bear directly on the reasonableness of fees.

21.     Matter 0004:  Contact/Communications with the Fee Examiner, U.S. Trustee, and Other Interested Parties:  $25,361.70 (46.9 hours).  Services provided in this category include communications between the Fee Examiner and counsel on topics not limited to a single Retained Professional, as well as communications with other interested parties, including AAFAF, the FOMB and the U.S. Trustee, who are not themselves Professionals.

22.     Matter 0006:  Database Establishment and Maintenance:  $78,988.80 (140.8 hours).  This task category encompasses time to maintain the Applicants' database and to develop new analysis and reporting tools for use by reviewing attorneys.

23.     Matter 0007:  Development of Rules, Standards, and Policies:  $1,386.00 (2.9 hours).  Professionals providing services in this category discussed and developed policies to help guide the fee review process, including the development of the presumptive standards ultimately incorporated into the Additional Presumptive Standards Order.  The Applicants also

worked with AAFAF and the FOMB to develop and implement the Post-Effective Date

COFINA Fee Protocol.

24.     Matter 0008:  Communications with Professionals Generally:  $1,488.90

(2.9 hours).  Professionals providing services in this category communicated general information

about the Fee Examiner's standards, procedures, and timelines to Retained Professionals.

25.     Matter 0009:  Team Meetings and Internal Communications:  $3,952.30

(8.4 hours).  This task category includes communications between and among the Applicants'

review team, discussing issues arising in the review process and comparing analysis and

approaches to ensure consistent treatment.

26.     Matter 0010:  Drafting Documents to be Filed with the Court:  $43,007.20

(93.5 hours).  During the Compensation Period, the Applicants filed four reports and

accompanying interim compensation orders.  This matter also includes time spent

communicating with Court staff on administrative matters, such as the timing of reports and

submission of draft orders.

27.     Matter 0011:  Prepare for and Attend Hearings:  $7,469.20 (16.3 hours).  This

reflects time spent presenting materials at the omnibus hearings on April 24, June 12, and

September 11, 2019.  The Applicants' time spent preparing for those appearances has been

recorded in this task category as well.  This category also includes time spent monitoring, by

phone, hearings or other proceedings on matters pertinent to the reasonableness of fees and to

follow core litigation proceedings.

28.     Matter 0012:  Reviewing Filed Documents:  $7,743.10 (19.5 hours).

Professionals recorded time in this category to review substantive pleadings, transcripts, and

other case materials and background information pertinent to the fee analysis process or the Fee Examiner's work.

29.   <u>Matter 0013:  Fee Applications—Fee Examiner and Counsel:  $24,434.10</u> (45.9 hours).  Time spent in this task category included preparation of the *Third Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 1, 2018 Through March 31, 2019* [Dkt. No. 7813] and supporting exhibits.

30.   <u>Matter 0014:  Non-Working Travel, Including Travel Delays:  $23,659.30</u> (94.8 hours).  This matter includes the Applicants' time traveling to and from San Juan for the April 24, June 12, and September 11, 2019 hearings.

31.   <u>Matter 0015:  Fee Examiner Time:  $105,000.00 (294.1 hours)</u>.  The Fee Examiner's work is governed by the flat fee provisions outlined above, and all Fee Examiner time, including non-working travel time, has been recorded under this matter number.  The Fee Examiner's effective blended hourly rate for the Compensation Period is $357.02, approximately 53 percent of his normal hourly rate.

## REQUEST FOR APPROVAL OF COMPENSATION

32.   Interim compensation for professionals is governed by PROMESA §§ 316 and 317, incorporating 11 U.S.C. §§ 330 and 331.  The Court is authorized to grant "reasonable compensation for actual, necessary services rendered by the [professional person] and reimbursement for actual, necessary expenses."

33.   The Applicants request that the Court approve this Fee Application, incorporating services and expenses incurred during the Compensation Period, because they have completed their assignments in a timely, efficient and effective manner.

A.      The services of the Applicants have provided direct benefit to the estates, both tangible and intangible, by saving amounts for professional services inadvertently, improvidently or inappropriately billed to the estates and by helping provide transparency and accountability in the professional fee process.

B.      The services of the Applicants have assisted the Court and the U.S. Trustee in fulfilling their own responsibilities, and those same services have helped encourage the Professionals to submit applications for compensation and reimbursement that meet the requirements of PROMESA, the Bankruptcy Code, the U.S. Trustee Guidelines and the local rules of the Bankruptcy Court for the District of Puerto Rico.

C.      All of the Fee Examiner's standards and guidelines applied to other Professionals have also been applied to the Applicants.

34.     The detailed Godfrey & Kahn time records, accompanying the Application as **Exhibit E**, reflect the Applicants' initial voluntary reductions including matters that, in Godfrey & Kahn's judgment, may not be appropriate for billing to the estates.  This includes time spent training or updating timekeepers on the use of fee review database software, developing internal billing categories and protocols, and reviewing third party or other case materials for general knowledge about these cases but not necessarily related to a fee analysis task.  In total, Godfrey & Kahn does not seek compensation or reimbursement for more than 320 hours and $180,000 in fees.

35.     The fees and expenses recorded are in accordance with the Applicants' existing billing practices and are consistent with the fee arrangements approved in the Fee Examiner Order and the Godfrey & Kahn Employment Order.  The rates for services provided in these

cases have not changed since the commencement of this engagement, except as noted in

footnote 5 *supra*.  *See* U.S. Trustee Guidelines ¶ C.5.f.

36.     There is no agreement or understanding between the Applicants and any other

entity for the sharing of compensation to be received.

37.     The Applicants respectfully maintain that the services provided were actual and

necessary to the administration of the fee examination process in these cases.  That process is a

statutory mandate under PROMESA.  Given the size and complexity of these cases, however, the

parties agreed to the appointment of a Fee Examiner to aid both the U.S. Trustee and the Court.

38.     In reviewing whether a compensation request should be granted, under

PROMESA § 316, the Court should be guided by the following factors:

> [T]he nature, the extent, and the value of such services, taking into
> account all relevant factors, including—
>
> (A)     The time spent on such services;
>
> (B)     The rates charged for such services;
>
> (C)     Whether the services were necessary to the administration
> of or beneficial at the time at which the service was rendered
> toward the completion of, a case under this chapter;
>
> (D)     Whether the services were performed within a reasonable
> amount of time commensurate with the complexity, importance,
> and nature of the problem, issue or task addressed;
>
> (E)     With respect to a professional person, whether the person is
> board certified or otherwise has demonstrated skill and experience
> in the restructuring field; and
>
> (F)     Whether the compensation is reasonable, based on the
> customary compensation charged by comparably skilled
> practitioners in cases other than these under this subchapter or
> Title 11.

PROMESA § 316.

39.     The requested compensation and reimbursement meet the statutory requirements

for allowance.  The Applicants have completed their work in a manner commensurate with the

complexity, importance and nature of the issues involved.  The projects were staffed by

professionals and paraprofessionals with demonstrated skill in the bankruptcy fee review context,

and all work has been assigned consistently with the need to prevent unnecessary duplication and

to ensure that work is performed by the least senior person competent to handle the matter

efficiently.

40.     Moreover, the requested compensation is reasonable because it is consistent with

the customary compensation charged by comparably skilled professionals in the marketplace.

41.     Accordingly, approval of the requested compensation is warranted.

### REQUEST FOR REIMBURSEMENT OF ACTUAL AND NECESSARY
### EXPENSES INCURRED DURING THE COMPENSATION PERIOD

42.     The Applicants incurred total expenses from April 1, 2019 through September 30,

2019 in the amount of $11,711.96.  **Exhibits C** and **F** contain the expense categories for which

the Applicants seek reimbursement and the detailed expense records.

A.      The expenses for which the Applicants seek reimbursement include only

some of those routinely charged to the Applicants' clients.

B.      The Applicants are not making a profit on any expense incurred as a result

of services provided by a third party and have made a reasonable estimate of the actual cost for

expenses incurred for any services provided in-house.  The Applicants' charges in these cases are

at the same rates or lower than those routinely charged to, and paid by, the Applicants' clients.

43.     Godfrey & Kahn typically charges clients $0.15 for each black-and-white copy

and $0.50 for each color copy; however, both rates have been reduced to $0.10 a copy for these

cases.  Photocopies provided by third-party vendors have been paid at rates of $0.08 to $0.125 per page for black-and-white and $1.00 per page for color.

44.     The expenses are actual, reasonable and necessary in light of the scope of the Applicants' retention to aid in the administration of these cases.

## NOTICE

45.     Notice of this Fee Application has been provided to the parties in interest in accordance with the Interim Compensation Order and Fed. R. Bankr. P. 2002(a)(6).  The Applicants submit that such notice is sufficient and that no other or further notice need be provided.

46.     No previous request for the relief sought has been made by the Applicants to this or any other Court for these matters.

## CONCLUSION

The Applicants respectfully request that the Court enter an order, a proposed form of which is attached to this Fee Application as **Exhibit I**, authorizing interim allowance of compensation for professional services rendered during the Compensation Period in the amount of $1,196,947.80 in fees and $11,711.96 in actual and necessary expenses incurred during the Compensation Period and order the Debtors to pay these amounts, subject to the final fee application process, within fourteen calendar days from the date of any order arising from this Application.

Dated: November 19, 2019.

**WE HEREBY CERTIFY** that on this date, we electronically filed the foregoing motion

with the Clerk of the Court using the CM/ECF system that will send notification of such filing to

all attorneys of record registered in the use of the CM/ECF system.

EDGE LEGAL STRATEGIES, PSC

_/s/ Eyck O. Lugo_
Eyck O. Lugo

EDGE LEGAL STRATEGIES, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, Puerto Rico 00918
Telephone: (787) 522-2000
Facsimile: (787) 522-2010

*Puerto Rico Counsel for Fee Examiner*

GODFREY & KAHN, S.C.

_/s/ Katherine Stadler_
Katherine Stadler, *Admitted Pro Hac Vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
P.O. Box 2719
Madison, Wisconsin 53701-2719
Telephone: (608) 257-3911
Facsimile: (608) 257-0609
E-mail: bwilliam@gklaw.com
         kstadler@gklaw.com

*Attorneys for the Fee Examiner*

## <u>CERTIFICATION</u>

The Applicants have reviewed the requirements of Local Rule 2016-1 and certify as follows:

1.      The Applicants have read this Application;

2.      To the best of the Applicants' knowledge, information and belief, formed after reasonable inquiry, the compensation and reimbursement of expenses sought conforms with PROMESA, the Federal Rules of Bankruptcy Procedure, the United States Trustee Guidelines, and the local rules of the United States Bankruptcy Court for the District of Puerto Rico; and

3.      The compensation and reimbursement of expenses requested are billed at rates no less favorable to the debtor/estate than those customarily employed by the Applicants generally.

GODFREY & KAHN, S.C.


    */s/ Katherine Stadler*
Katherine Stadler

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
P.O. Box 2719
Madison, Wisconsin 53701-2719
Telephone: (608) 257-3911
Facsimile: (608) 257-0609
E-mail: kstadler@gklaw.com

*Attorneys for the Fee Examiner*

21491758.2

EXHIBIT A

Godfrey & Kahn, S.C.
List of Professionals
April 1, 2019 through September 30, 2019

| Name of Godfrey & Kahn Professional | Practice Group, Year of Obtaining License to Practice | | Hourly Billing Rate | Number of Rate Increases Since Case Inception | Total Billed Hours | Total Compensation (before flat fee adjustment) |
|---|---|---|---|---|---|---|
| **Shareholders** | | | | | | |
| Brady C. Williamson | Bankruptcy | 1975 | $632 | 0 | 294.1 | $185,871.20 |
| Katherine Stadler | Litigation/Bankruptcy | 1997 WI 2012 NY | $537 | 0 | 311.0 | $167,007.00 |
| **Special Counsel** | | | | | | |
| Carla Andres | Bankruptcy | 1989 OH 1993 WI | $375 | 0 | 23.1 | $8,662.50 |
| Linda Schmidt | Litigation | 2004 | $375 | 0 | 123.8 | $46,425.00 |
| **Fee Review Attorney** | | | | | | |
| Leah Viola | Fee Review | 2011 WI | $399 | 1 (promotion)[1] | 703.1 | $280,536.90 |
| **Associates** | | | | | | |
| Erin A. West | Litigation/Bankruptcy | 2009 WI 2012 MN | $366 | 0 | 201.3 | $73,675.80 |
| Mark Hancock | Litigation | 2007 IL 2015 WI | $370 | 0 | 249.7 | $87,894.40 |
| Adam Prinsen | Litigation | 2015 WI | $285 | 0 | 3.2 | $867.20 |
| **Other Timekeepers** | | | | | | |
| Andy Dalton | Data Analyst | 1996 GA 2003 IL | $561 | 0 | 702.7 | $394,214.70 |
| Adam Cares | Litigation Technology Specialist | | $285 | 0 | 2.8 | $798.00 |
| Kathleen Boucher | Bankruptcy Paralegal | | $247 | 0 | 213.1 | $52,635.70 |
| Scott Shank | Bankruptcy Paralegal | | $171 | 0 | 16.9 | $2,889.90 |
| | | | | Total | 2,844.8 | $1,301,478.30 |
| | | | | Less flat fee adjustment for Mr. Williamson | | -$80,871.20 |
| | | | | Less 50% reduction for non-working travel | | -$23,659.30 |
| | | | | **Fees Requested in this Application** | | **$1,196,947.80** |

| | |
|---|---|
| Blended rate in this application for all attorneys (before flat fee adjustment): | $445.68 |
| Blended rate in this application for all attorneys (after flat fee adjustment): | $403.33 |
| Blended rate in this application for all professionals (before flat fee adjustment): | $457.49 |
| Blended rate in this application for all professionals (after flat fee adjustment): | $429.07 |

[1] Ms. Viola was promoted from Paralegal to Fee Review Attorney effective January 1, 2019.

EXHIBIT B

Godfrey & Kahn, S.C.
Compensation by Project Category
April 1, 2019 through September 30, 2019

| Matter Number | Project Category | Hours Billed | Fees Billed |
|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 163.1 | $40,422.50 |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 46.9 | $25,361.70 |
| 0006 | Database establishment and maintenance | 140.8 | $78,988.80 |
| 0007 | Development of rules, standards, and policies | 2.9 | $1,386.00 |
| 0008 | Communications with professionals, generally | 2.9 | $1,488.90 |
| 0009 | Team meetings and internal communications | 8.4 | $3,952.30 |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 93.5 | $43,007.20 |
| 0011 | Prepare for and attend hearings | 16.3 | $7,469.20 |
| 0012 | Reviewing Filed Documents | 19.5 | $7,743.10 |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 45.9 | $24,434.10 |
| 0014 | Non-working travel, including travel delays | 94.8 | $23,659.30 |
| 0015 | Fee Examiner - Brady Williamson's time only | 294.1 | $105,000.00 |
| 0017 | Pension Trustee Advisor | 0.5 | $240.90 |
| 015A | Bennazar, Garcia & Milian C.S.P. | 20.3 | $9,178.60 |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 23.2 | $9,918.60 |
| 015C | Casillias, Santiago & Torres LLC | 24.8 | $10,984.50 |
| 015F | Epiq Systems | 26.9 | $11,588.90 |
| 015G | FTI Consulting Inc. | 32.2 | $14,202.00 |
| 015H | Jenner & Block LLP | 50.0 | $21,611.10 |
| 015J | Marchand ICS Group, Inc. | 7.9 | $3,927.70 |
| 015L | O'Melveny & Myers | 110.5 | $45,431.50 |
| 015M | O`Neill & Borges LLC | 28.9 | $12,448.30 |
| 015O | Paul Hastings LLP | 76.1 | $33,985.20 |
| 015P | Phoenix Management Services | 17.6 | $7,957.00 |
| 015R | Proskauer Rose LLP | 342.2 | $148,392.20 |
| 015U | Segal Consulting | 25.5 | $11,987.80 |
| 015W | Zolfo Cooper LLP | 32.1 | $14,039.30 |
| 015Y | EDGE Legal Strategies, PSC | 0.8 | $429.60 |
| 015Z | Deloitte Financial Advisory | 1.5 | $841.50 |
| 15AA | Luskin, Stern & Eisler LLP | 27.5 | $11,956.70 |
| 15AB | Bluhaus Capital | 10.8 | $5,017.80 |
| 15AC | Brown Rudnick | 114.1 | $49,565.10 |
| 15AD | Duff & Phelps LLC | 83.7 | $35,208.90 |
| 15AE | Estrella LLC | 38.8 | $17,530.80 |
| 15AF | DevTech Systems, Inc | 21.6 | $9,593.40 |
| 15AG | Gierbolini & Carroll Law Offices, PSC | 0.5 | $280.50 |
| 15AH | DiCicco, Gulman & Company LLP | 2.9 | $1,626.90 |
| 15AI | Nixon Peabody | 2.1 | $1,168.50 |
| 15AJ | Deloitte Consulting LLP | 3.2 | $1,795.20 |
| 5AK | King & Spalding | 0.8 | $429.60 |
| 15AL | Gordon Brothers Group, LLC | 2.0 | $1,119.60 |
| 15AM | Genovese Joblove & Battista, P.A | 24.5 | $10,627.60 |
| 15AN | Cartaya-Morales | 3.5 | $1,963.50 |
| 15AO | The Brattle Group, Inc. | 10.7 | $5,518.50 |
| 15AP | PJT Partners | 2.0 | $1,122.00 |
| 15AQ | Cardona Fernandez | 2.6 | $1,296.60 |
| 15AZ | Pietrantoni Mendez & Alvarez LLC | 0.4 | $156.80 |
| 15BB | Munger, Tolles & Olson | 17.8 | $7,757.70 |
| 15DD | Greenberg Traurig | 97.0 | $38,554.00 |
| 15EE | Bettina M. Whyte (COFINA Agent) | 16.5 | $6,234.10 |
| 15FF | Willkie Farr & Gallagher | 36.5 | $13,703.50 |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 39.1 | $15,644.70 |
| 15HH | Navarro-Cabrer Law Offices | 10.5 | $4,871.70 |
| 15II | A&S Legal Studio PSC | 0.4 | $224.40 |
| 15JJ | Ankura Consulting Group | 74.4 | $33,591.20 |
| 15KK | Filsinger Energy | 31.5 | $14,511.50 |
| 15LL | McKinsey & Company | 131.5 | $61,113.80 |
| 15MM | Ernst & Young | 70.2 | $30,002.00 |
| 15NN | Retiree Committee Members | 3.1 | $1,632.20 |
| 15OO | UCC Members | 1.8 | $759.00 |
| 15PP | Andrew Wolfe | 10.8 | $5,155.80 |
| 15RR | Marini Pietrantoni Muniz, LLC | 45.2 | $20,480.00 |

EXHIBIT B

Godfrey & Kahn, S.C.

Compensation by Project Category

April 1, 2019 through September 30, 2019

| Matter Number | Project Category | Hours Billed | Fees Billed |
|---|---|---|---|
| 15SS | DLA Piper | 27.9 | $11,462.50 |
| 15UU | Citigroup Global Markets | 32.1 | $12,452.90 |
| 15VV | Rothschild Global Advisory | 13.4 | $5,782.20 |
| 15WW | Kroma Advertising | 2.9 | $1,178.20 |
| 15XX | Conway MacKenzie | 0.4 | $224.40 |
| 15YY | Norton Rose Fulbright | 44.6 | $19,299.40 |
| 15ZZ | Alvarez & Marsal | 35.4 | $16,256.80 |
| **Totals** | | **2,844.8** | **$1,196,947.80** |

Godfrey & Kahn, S.C.

Expense Summary

April 1, 2019 through September 30, 2019

| Expense Category | Amount |
|---|---:|
| Conference and Court Calls | $560.00 |
| Noticing Agent | $3,509.95 |
| PACER | $24.90 |
| Travel - Air | $5,230.80 |
| Travel - Hotel | $1,413.51 |
| Travel - Internet | $238.00 |
| Travel - Meals | $159.70 |
| Travel - Parking | $86.00 |
| Travel - Taxi | $251.98 |
| Westlaw | $237.12 |
| **Total** | **$11,711.96** |

EXHIBIT D

List of Professionals by Matter

April 1, 2019 through September 30, 2019

| # | Matter Name | ANDRES, CARLA Hours | Fees | BOUCHER, KATHLEEN Hours | Fees | CARES, ADAM Hours | Fees | DALTON, ANDY Hours | Fees | HANCOCK, MARK Hours | Fees | PRINSEN, ADAM Hours | Fees | SCHMIDT, LINDA Hours | Fees | SHANK, SCOTT Hours | Fees | STADLER, KATHERINE Hours | Fees | VIOLA, LEAH Hours | Fees | WEST, ERIN Hours | Fees | WILLIAMSON, BRADY C. Hours | Fees | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | | | 162.2 | $40,063.40 | | | | | | | | | | | | | | | | 0.9 | $359.10 | | | | | 163.1 | $40,422.50 |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | | | 1.8 | $444.60 | | | 31.4 | $17,615.40 | | | | | | | | | 13.3 | $7,142.10 | 0.4 | $159.60 | | | | | 46.9 | $25,361.70 |
| 0006 | Database establishment and maintenance | | | | | | | 140.8 | $78,988.80 | | | | | | | | | | | | | | | | | 140.8 | $78,988.80 |
| 0007 | Development of rules, standards, and policies | | | | | | | 0.7 | $392.70 | | | | | | | | | 1.1 | $590.70 | | | 1.1 | $402.60 | | | 2.9 | $1,386.00 |
| 0008 | Communications with professionals, generally | | | | | | | 0.6 | $336.60 | | | | | | | | | 1.7 | $912.90 | 0.6 | $239.40 | | | | | 2.9 | $1,488.90 |
| 0009 | Team meetings and internal communications | | | 0.5 | $123.50 | | | 2.1 | $1,178.10 | 1.1 | $387.20 | | | 0.5 | $187.50 | | | 2.9 | $1,557.30 | 1.3 | $518.70 | | | | | 8.4 | $3,952.30 |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 0.3 | $112.50 | 19.0 | $4,693.00 | | | 9.2 | $5,161.20 | 1.5 | $528.00 | | | | | 0.1 | $37.50 | 52.4 | $28,138.80 | 9.4 | $3,750.60 | 1.6 | $585.60 | | | 93.5 | $43,007.20 |
| 0011 | Prepare for and attend hearings | | | 3.2 | $790.40 | | | | | 1.7 | $598.40 | | | | | | | 11.1 | $5,960.70 | 0.3 | $119.70 | | | | | 16.3 | $7,469.20 |
| 0012 | Reviewing Filed Documents | | | | | | | 2.7 | $1,514.70 | 14.8 | $5,209.60 | | | | | | | 1.6 | $859.20 | 0.4 | $159.60 | | | | | 19.5 | $7,743.10 |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | | | 1.5 | $370.50 | | | 11.5 | $6,451.50 | | | | | | | | | 32.5 | $17,452.50 | 0.4 | $159.60 | | | | | 45.9 | $24,434.10 |
| 0014 | Non-working travel, including travel delays | | | | | | | | | 19.4 | $3,414.40 | | | | | | | 75.4 | $20,244.90 | | | | | | | 94.8 | $23,659.30 |
| 0015 | Fee Examiner - Brady Williamson's time only | | | | | | | | | | | | | | | | | | | | | | | 294.1 | $105,000.00 | 294.1 | $105,000.00 |
| 0017 | Pension Trustee Advisor | | | | | | | | | | | | | | | | | 0.3 | $161.10 | 0.2 | $79.80 | | | | | 0.5 | $240.90 |
| 015A | Bennazar, Garcia & Milian C.S.P. | | | | | | | 9.5 | $5,329.50 | 9.7 | $3,414.40 | | | | | | | 0.3 | $161.10 | 0.5 | $199.50 | | | | | 20.3 | $9,178.60 |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 1.4 | $525.00 | | | | | 5.4 | $3,029.40 | | | | | 14.2 | $5,325.00 | | | 1.5 | $805.50 | 0.4 | $159.60 | | | | | 23.2 | $9,918.60 |
| 015C | Casillas, Santiago & Torres LLC | | | 0.2 | $49.40 | | | 10.6 | $5,946.60 | 13.3 | $4,681.60 | | | | | | | 0.2 | $107.40 | 0.5 | $199.50 | | | | | 24.8 | $10,984.50 |
| 015F | Epiq Systems | | | 0.5 | $123.50 | | | 4.9 | $2,748.90 | | | | | | | | | 1.0 | $537.00 | 16.5 | $8,179.50 | | | | | 26.9 | $11,588.90 |
| 015G | FTI Consulting Inc. | | | 0.6 | $148.20 | | | 13.2 | $7,405.20 | 16.8 | $5,913.60 | | | | | | | 0.7 | $375.90 | 0.9 | $359.10 | | | | | 32.2 | $14,202.00 |
| 015H | Jenner & Block LLP | | | 0.7 | $172.90 | | | 18.3 | $10,266.30 | 28.7 | $10,102.40 | | | | | | | 1.5 | $590.70 | 1.2 | $478.80 | | | | | 50.0 | $21,611.10 |
| 015J | Marchand ICS Group, Inc. | | | 0.4 | $98.80 | | | 5.6 | $3,141.60 | 1.8 | $633.60 | | | | | | | 0.1 | $53.70 | | | | | | | 7.9 | $3,927.70 |
| 015L | O'Melveny & Myers | | | 0.3 | $74.10 | | | 29.5 | $16,549.50 | 0.7 | $246.40 | | | | | 5.5 | $940.50 | 1.8 | $966.60 | 1.4 | $558.60 | 71.3 | $26,095.80 | | | 110.5 | $45,431.50 |
| 015M | O'Neill & Borges LLC | | | 0.4 | $98.80 | | | 9.2 | $5,161.20 | | | | | 14.9 | $5,587.50 | 0.8 | $136.80 | 0.2 | $107.40 | 3.4 | $1,356.60 | | | | | 28.9 | $12,448.30 |
| 015O | Paul Hastings LLP | | | 0.3 | $74.10 | | | 32.0 | $17,952.00 | 40.5 | $14,256.00 | | | | | | | 2.8 | $1,503.60 | 0.5 | $199.50 | | | | | 76.1 | $33,985.20 |
| 015P | Phoenix Management Services | | | 0.7 | $172.90 | | | 6.0 | $3,366.00 | | | | | | | | | | | 10.4 | $4,444.60 | | | | | 17.6 | $7,957.00 |
| 015R | Proskauer Rose LLP | | | 9.2 | $2,272.40 | | | 76.1 | $42,692.10 | | | | | | | | | 250.2 | $99,829.80 | | | | | | | 342.2 | $148,392.20 |
| 015U | Segal Consulting | | | 0.6 | $148.20 | | | 14.4 | $8,078.40 | 9.7 | $3,414.40 | | | | | | | 0.2 | $107.40 | 0.6 | $239.40 | | | | | 25.5 | $11,987.80 |
| 015W | Zolfo Cooper LLP | | | 0.2 | $49.40 | | | 12.5 | $7,012.50 | 18.0 | $6,336.00 | | | | | | | 0.6 | $322.20 | 0.8 | $319.20 | | | | | 32.1 | $14,039.30 |
| 015X | EDGE Legal Strategies, PSC | | | | | | | | | | | | | | | | | 0.8 | $429.60 | | | | | | | 0.8 | $429.60 |
| 015Z | Deloitte Financial Advisory | | | | | | | 1.5 | $841.50 | | | | | | | | | | | | | | | | | 1.5 | $841.50 |
| 15AA | Luskin, Stern & Eisler LLP | | | 0.8 | $197.60 | | | 4.6 | $3,590.40 | | | | | | | | | 0.5 | $268.50 | 19.8 | $7,900.20 | | | | | 27.5 | $11,956.70 |
| 15AB | Bluhaus Capital | | | 0.3 | $74.10 | | | 4.4 | $2,468.40 | | | | | | | | | 0.3 | $161.10 | 5.8 | $2,314.20 | | | | | 10.8 | $5,017.80 |
| 15AC | Brown Rudnick | | | 0.6 | $148.20 | | | 23.2 | $13,015.20 | 0.6 | $211.20 | | | | | | | 2.9 | $1,557.30 | 86.8 | $34,633.20 | | | | | 114.1 | $49,565.10 |
| 15AD | Duff & Phelps LLC | | | 0.9 | $222.30 | | | 10.5 | $5,890.50 | | | | | | | | | 1.8 | $966.60 | 70.5 | $28,129.50 | | | | | 83.7 | $35,208.90 |
| 15AE | Estrella LLC | | | | | | | 11.8 | $6,619.80 | | | | | | | | | 1.0 | $537.00 | 26.0 | $10,374.00 | | | | | 38.8 | $17,530.80 |
| 15AF | DevTech Systems, Inc | | | | | | | 4.4 | $2,468.40 | | | | | | | | | 1.9 | $1,020.00 | 15.3 | $6,104.70 | | | | | 21.6 | $9,593.40 |
| 15AG | Gierbolini & Carroll Law Offices, PSC | | | | | | | 0.5 | $280.50 | | | | | | | | | | | | | | | | | 0.5 | $280.50 |
| 15AH | DiCicco, Gulman & Company LLP | | | | | | | 2.9 | $1,626.90 | | | | | | | | | | | | | | | | | 2.9 | $1,626.90 |
| 15AI | Nixon Peabody | | | | | | | 1.7 | $953.70 | | | | | | | | | 0.4 | $214.80 | | | | | | | 2.1 | $1,168.50 |
| 15AJ | Deloitte Consulting LLP | | | | | | | 3.2 | $1,795.20 | | | | | | | | | | | | | | | | | 3.2 | $1,795.20 |
| 15AK | King & Spalding | | | | | | | | | | | | | | | | | 0.8 | $429.60 | | | | | | | 0.8 | $429.60 |
| 15AL | Gordon Brothers Group, LLC | | | | | | | 1.9 | $1,065.90 | | | | | | | | | 0.1 | $53.70 | | | | | | | 2.0 | $1,119.60 |
| 15AM | Genovese Joblove & Battista, P.A | | | | | | | 8.7 | $4,880.70 | 14.5 | $5,104.00 | | | | | | | 0.9 | $483.30 | 0.4 | $159.60 | | | | | 24.5 | $10,627.60 |
| 15AN | Cartaya-Morales | | | | | | | 3.5 | $1,963.50 | | | | | | | | | | | | | | | | | 3.5 | $1,963.50 |
| 15AO | The Brattle Group, Inc. | | | | | | | 7.2 | $4,039.20 | | | | | | | | | 0.6 | $322.20 | 2.9 | $1,157.10 | | | | | 10.7 | $5,518.50 |
| 15AP | PJT Partners | | | | | | | 2.0 | $1,122.00 | | | | | | | | | | | | | | | | | 2.0 | $1,122.00 |
| 15AQ | Cardona Fernandez | | | | | | | 1.6 | $897.60 | | | | | | | | | | | | | 1.0 | $399.00 | | | 2.6 | $1,296.60 |
| 15AZ | Pietrantoni Mendez & Alvarez LLC | | | 0.2 | $49.40 | | | | | | | | | | | | | 0.2 | $107.40 | | | | | | | 0.4 | $156.80 |
| 15BB | Munger, Tolles & Olson | | | 0.3 | $74.10 | | | 7.2 | $4,039.20 | 9.9 | $3,484.80 | | | | | | | | | 0.4 | $159.60 | | | | | 17.8 | $7,757.70 |
| 15DD | Greenberg Traurig | 1.8 | $675.00 | | | | | 11.3 | $6,339.30 | | | | | 78.6 | $29,475.00 | 0.8 | $136.80 | 1.4 | $751.80 | 2.7 | $1,077.30 | | | | | 97.0 | $38,554.00 |
| 15EE | Bettina M. Whyte (COFINA Agent) | | | 0.4 | $98.80 | | | 1.3 | $729.30 | | | | | | | | | 1.0 | $537.00 | | | 12.4 | $4,538.40 | | | 16.5 | $6,234.10 |
| 15FF | Willkie Farr & Gallagher | | | 0.4 | $98.80 | | | 7.3 | $4,095.30 | | | | | | | 4.0 | $684.00 | 0.6 | $322.20 | | | 25.6 | $9,369.60 | | | 36.5 | $13,703.50 |
| 15HH | Navarro-Cabrer Law Offices | | | | | | | 5.1 | $2,861.10 | | | | | | | | | 0.2 | $107.40 | | | 5.2 | $1,903.20 | | | 10.5 | $4,871.70 |
| 15II | A&S Legal Studio PLC | | | | | | | 0.4 | $224.40 | | | | | | | | | | | | | | | | | 0.4 | $224.40 |
| 15JJ | Ankura Consulting Group | | | 0.8 | $197.60 | | | 30.8 | $17,278.80 | | | | | | | | | 2.4 | $1,288.80 | 1.2 | $478.80 | 39.2 | $14,347.20 | | | 74.4 | $33,591.20 |
| 15KK | Filsinger Energy | 16.2 | $6,075.00 | 0.2 | $49.40 | | | 11.6 | $6,507.60 | | | | | | | | | 3.5 | $1,879.50 | | | | | | | 31.5 | $14,511.50 |
| 15LL | McKinsey & Company | | | 0.8 | $197.60 | 2.8 | $798.00 | 14.1 | $7,910.10 | 43.8 | $15,417.60 | | | 0.3 | $112.50 | | | 65.0 | $34,905.00 | 1.6 | $638.40 | 3.1 | $1,134.60 | | | 131.5 | $61,113.80 |
| 15MM | Ernst & Young | | | 0.5 | $123.50 | | | 12.0 | $6,732.00 | | | | | | | | | 0.9 | $483.30 | 56.8 | $22,663.20 | | | | | 70.2 | $30,002.00 |
| 15NN | Retiree Committee Members | | | | | | | 2.5 | $1,402.50 | 0.5 | $176.00 | | | | | | | 0.1 | $53.70 | | | | | | | 3.1 | $1,632.20 |
| 15OO | UCC Members | | | | | | | 0.6 | $336.60 | 1.2 | $422.40 | | | | | | | | | | | | | | | 1.8 | $759.00 |
| 15PP | Andrew Wolfe | | | | | | | 4.8 | $2,692.80 | | | | | | | | | 0.5 | $268.50 | 5.5 | $2,194.50 | | | | | 10.8 | $5,155.80 |
| 15RR | Marini Pietrantoni Muniz, LLC | 3.4 | $1,275.00 | 0.8 | $197.60 | | | 14.9 | $8,358.90 | | | | | | | | | 1.7 | $912.90 | 24.4 | $9,735.60 | | | | | 45.2 | $20,480.00 |
| 15SS | DLA Piper | | | 0.4 | $98.80 | | | 8.6 | $4,824.60 | | | | | | | 3.0 | $513.00 | 1.6 | $859.40 | | | 13.4 | $4,904.40 | | | 27.9 | $11,462.50 |
| 15UU | Citigroup Global Markets | | | | | | | 0.8 | $448.80 | | | 3.2 | $867.20 | 15.2 | $5,700.00 | | | 2.1 | $1,127.70 | 10.8 | $4,309.20 | | | | | 32.1 | $12,452.90 |
| 15VV | Rothschild Global Advisory | | | | | | | 0.9 | $504.90 | | | | | | | | | 2.1 | $1,127.70 | 10.4 | $4,149.60 | | | | | 13.4 | $5,782.20 |
| 15WW | Kroma Advertising | | | 0.4 | $98.80 | | | 0.6 | $336.60 | 1.5 | $528.00 | | | | | | | 0.4 | $214.80 | | | | | | | 2.9 | $1,178.20 |
| 15XX | Conway Mackenzie | | | | | | | 0.4 | $224.40 | | | | | | | | | | | | | | | | | 0.4 | $224.40 |
| 15YY | Norton Rose Fulbright | | | 1.0 | $247.00 | | | 8.3 | $4,656.30 | | | | | | | | | 2.4 | $1,288.80 | 32.3 | $12,887.70 | 0.6 | $219.60 | | | 44.6 | $19,299.40 |
| 15ZZ | Alvarez & Marsal | | | 0.7 | $172.90 | | | 12.2 | $6,844.20 | | | | | | | | | 1.9 | $1,020.30 | 18.2 | $7,219.40 | | | | | 35.4 | $16,256.80 |
| | **Totals** | 23.1 | $8,662.50 | 213.1 | $52,635.70 | 2.8 | $798.00 | 702.7 | $394,214.70 | 249.7 | $84,480.00 | 3.2 | $867.20 | 123.8 | $46,425.00 | 16.9 | $2,889.90 | 311.0 | $146,762.10 | 703.1 | $280,536.90 | 201.3 | $73,675.80 | 294.1 | $105,000.00 | 2,844.8 | $1,196,967.80 |

EXHIBIT F

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/1/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/2/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/3/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/5/2019 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/8/2019 | BOUCHER, KATHLEEN | $247 | 1.3 | $321.10 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/10/2019 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/11/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and extract information from filed pleadings for Mr. Williamson. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/11/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/12/2019 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/13/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/15/2019 | BOUCHER, KATHLEEN | $247 | 1.9 | $469.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/16/2019 | BOUCHER, KATHLEEN | $247 | 2.7 | $666.90 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/17/2019 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/18/2019 | BOUCHER, KATHLEEN | $247 | 3.2 | $790.40 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/19/2019 | BOUCHER, KATHLEEN | $247 | 2.1 | $518.70 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/22/2019 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, calendar deadlines, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/23/2019 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/24/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/25/2019 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/26/2019 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/29/2019 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/30/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/1/2019 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/6/2019 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, download documents, and circulate to team. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/7/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/8/2019 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/8/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Prepare summary of recent reports and fifth fee period issues. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/9/2019 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/10/2019 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/13/2019 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/14/2019 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/15/2019 | BOUCHER, KATHLEEN | $247 | 2.7 | $666.90 | Research and review objection. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/15/2019 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/16/2019 | BOUCHER, KATHLEEN | $247 | 2.2 | $543.40 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/17/2019 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/20/2019 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/21/2019 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/22/2019 | BOUCHER, KATHLEEN | $247 | 2.1 | $518.70 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/22/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Prepare summary of fifth interim application review status. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/23/2019 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/24/2019 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/28/2019 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/29/2019 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/30/2019 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/31/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/3/2019 | BOUCHER, KATHLEEN | $247 | 2.2 | $543.40 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/4/2019 | BOUCHER, KATHLEEN | $247 | 1.7 | $419.90 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/5/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/6/2019 | BOUCHER, KATHLEEN | $247 | 1.5 | $370.50 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/7/2019 | BOUCHER, KATHLEEN | $247 | 1.0 | $247.00 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/10/2019 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/11/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/12/2019 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/13/2019 | BOUCHER, KATHLEEN | $247 | 2.5 | $617.50 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/14/2019 | BOUCHER, KATHLEEN | $247 | 1.9 | $469.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/18/2019 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/19/2019 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/20/2019 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/21/2019 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/24/2019 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |

EXHIBIT F
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/25/2019 | BOUCHER, KATHLEEN | $247 | 1.3 | $321.10 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/26/2019 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/27/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/28/2019 | BOUCHER, KATHLEEN | $247 | 2.8 | $691.60 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/8/2019 | BOUCHER, KATHLEEN | $247 | 4.2 | $1,037.40 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/9/2019 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/10/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/11/2019 | BOUCHER, KATHLEEN | $247 | 4.3 | $1,062.10 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/12/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/15/2019 | BOUCHER, KATHLEEN | $247 | 2.2 | $543.40 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/16/2019 | BOUCHER, KATHLEEN | $247 | 6.1 | $1,506.70 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/17/2019 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/18/2019 | BOUCHER, KATHLEEN | $247 | 4.7 | $1,160.90 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/19/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/21/2019 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/23/2019 | BOUCHER, KATHLEEN | $247 | 2.9 | $716.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/25/2019 | BOUCHER, KATHLEEN | $247 | 1.9 | $469.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/26/2019 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/29/2019 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/30/2019 | BOUCHER, KATHLEEN | $247 | 3.2 | $790.40 | Research and prepare charts for Mr. Williamson on filed pleadings. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/30/2019 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/31/2019 | BOUCHER, KATHLEEN | $247 | 2.4 | $592.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/1/2019 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/2/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |

EXHIBIT F

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/5/2019 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/6/2019 | BOUCHER, KATHLEEN | $247 | 2.1 | $518.70 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/7/2019 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/8/2019 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/9/2019 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/14/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/15/2019 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/16/2019 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/19/2019 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/20/2019 | BOUCHER, KATHLEEN | $247 | 1.3 | $321.10 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/22/2019 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/23/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/26/2019 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/27/2019 | BOUCHER, KATHLEEN | $247 | 1.7 | $419.90 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/30/2019 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/3/2019 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/4/2019 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/5/2019 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/9/2019 | BOUCHER, KATHLEEN | $247 | 2.8 | $691.60 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, downloading data, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/10/2019 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review pleadings filed in Bankruptcy case, identify relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/12/2019 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/13/2019 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/16/2019 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/17/2019 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review pleadings filed in Bankruptcy case, identify relevant pleadings, and circulate to team. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/18/2019 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/19/2019 | BOUCHER, KATHLEEN | $247 | 4.0 | $988.00 | Download and file documents received related to PREPA RSA. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/20/2019 | BOUCHER, KATHLEEN | $247 | 2.6 | $642.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/23/2019 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/24/2019 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/25/2019 | BOUCHER, KATHLEEN | $247 | 1.3 | $321.10 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/26/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/27/2019 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/29/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and download documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/30/2019 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| *0002* | *Docket monitoring, task tracking, distribution of pertinent filings to team members* | | *Matter Totals* | | *163.1* | *$40,422.50* | |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/2/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Confer with Ms. Stadler and the Fee Examiner on GSA audit and evaluation of fees. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/2/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Telephone conference with Mr. Williamson and Ms. Viola on GSA inquiry. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/2/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | E-mail exchange with Mr. Marini on tax issue, rate increases, and scheduling meeting, with follow up e-mails to him on same. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/4/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Mr. Williamson concerning data charts for his upcoming meeting with the chair of the FOMB. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/4/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Marini on Hacienda determination on applicability of new tax withholding legislation to PROMESA professionals. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/5/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Marini on re-submission of retiree committee monthly statements for January and follow up telephone conference with Mr. Williamson on same. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/9/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Telephone conference with Mr. Williamson on open issues for April 24 hearing, plans for attendance, and preparation of supplemental status report. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/10/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Williamson and Mr. Dalton on motion to appoint official committee of G.O. bondholders and new bond counsel. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/10/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | E-mail exchange with Mr. Williamson and Ms. Stadler concerning potential appointment of GO bondholder official committee. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/10/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | E-mail exchange with Mr. Williamson and Ms. Stadler concerning AAFAF communication about Bond Counsel fixed fee submission for Fee Examiner review. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/15/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review April 12 e-mail from Mr. Williamson with suggested topics for inclusion in supplemental status report and detailed e-mail response to him on same. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/16/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Office conferences with Mr. Williamson on status report insertions. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/16/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Torres-Rodriguez of AAFAF on meeting to discuss review of flat fee professionals. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/17/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Multiple office conferences, telephone conferences, and e-mail exchanges with Mr. Williamson on responsive pleading on FOMB-UCC joint prosecution stipulation and today's updated status report. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/17/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Marini for AAFAF on language for summary report on tax withholding issue. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/18/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Marini on scheduled meeting with AAFAF representatives on April 23 in San Juan. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/19/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Multiple telephone conferences and e-mail exchanges with Mr. Willliamson on April 23 meetings and April 24 hearing. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/19/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Mr. Williamson concerning meetings with professionals next week and preparation of related data charts. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/22/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | E-mail exchanges and office conferences with Mr. Williamson in preparation for tomorrow's meetings with AAFAF, FOMB director, and other professionals. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/23/2019 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Meeting with Ms. Jaresko on professional fees. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/23/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Meeting with AAFAF staff on review of flat fee professionals for post-effective date COFINA work and related matters. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/23/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Prepare fee data charts for Mr. Williamson concerning fee/expense, professional firm, and total timekeeper figures. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/24/2019 | STADLER, KATHERINE | $537 | 1.5 | $805.50 | Breakfast meeting and preparatory session with Mr. Williamson in anticipation of omnibus hearing. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/2/2019 | DALTON, ANDY | $561 | 1.4 | $785.40 | Draft e-mail to Mr. Negron Reichard responding to his data request prior to Congressional hearing, including underlying fee and expense calculations. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/2/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. El Koury on conflict issues arising from local counsel representation of adversary proceeding defendants. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/6/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Revise and verify Board and AAFAF data tables and charts. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/6/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Exchange e-mail with Mr. Williamson concerning Paul Hastings and Zolfo monthly budgets and perform related calculations. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/9/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Multiple telephone conferences and e-mail exchanges with Mr. Williamson on McKinsey issues, joint prosecution agreement, UCC professional retentions, and related matters. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/9/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Marini on tax withholding questions from professionals, rate increase standard, and follow-up telephone conferences with Mr. Williamson on same. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/10/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Multiple telephone conferences with Mr. Williamson on limited response to joint prosecution agreement. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/14/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Williamson about today's filing and upcoming filing. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/22/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with Mr. Williamson, Mr. Yassin-Mahmud and Ms. Mitchell on creditor fee reimbursement requirement in PREPA RSA. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/29/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Williamson on June 12 hearing, related meetings, travel plans, and status of presumptive standards order. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/29/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Lugo on plans for open meeting with Puerto Rico professionals on June 11 in connection with omnibus hearing. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 6/3/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Marini on presumptive standards order. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 6/3/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Research update to definitive RSA and forward to Mr. Williamson at his request. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 6/10/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Discussion with Fee Examiner about filings, June 11th meeting, and June 12th hearing. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 6/11/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Communication with Mr. Williamson about today's filed pleadings and updated list of attendees for open meeting. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 6/11/2019 | DALTON, ANDY | $561 | 0.9 | $504.90 | Exchange e-mail with Mr. Williamson concerning fee review data in advance of his meeting with case professionals, including underlying calculations. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 6/18/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | E-mail exchange with Mr. Williamson with attached proposed/revised order extending and establishing deadlines for the PREPA Rule 9019 motion. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 6/19/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Office conference with Mr. Williamson on status of order, revised PREPA RSA procedure order, upcoming professional meetings, and related matters. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 6/26/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communications with Mr. Williamson on June 28th hearing. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 7/6/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail from Mr. Williamson concerning communication with professionals on presumptive standards for pending PREPA RSA/Rule 9019 depositions. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 7/8/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Exchange e-mail with Mr. Williamson and Mr. Hancock concerning potential duplication of effort between Board and UCC professionals, including review of underlying data. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 7/9/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Mr. Williamson concerning recent meetings with case professionals. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 7/9/2019 | DALTON, ANDY | $561 | 3.1 | $1,739.10 | Create, revise, and verify overview of PROMESA professional fees and expenses for discussion with Mr. White of the EOUST. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 7/10/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Office conference with Mr. Williamson concerning the PROMESA overview chart for discussion with Mr. White and resulting revision to the chart. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 7/11/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conference with Mr. Williamson on PREPA pretrial, McKinsey issues, and supplemental report for July 24 omnibus hearing. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 7/12/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Partial participation in telephone conference with Mr. White and Ms. Eitel (EOUST), Mr. Williamson, and Ms. Stadler concerning status of the cases and professional fee review (partial attendance). |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 7/12/2019 | STADLER, KATHERINE | $537 | 1.2 | $644.40 | Telephone conference with U.S. Trustee team on status of case and fee review process. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 7/12/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail to Ms. Eitel on post-effective date review of COFINA fees. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 7/15/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Williamson on status report, hearing attendance, and related matters for July 24 omnibus. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 7/17/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Multiple telephone conferences with Mr. Williamson on summary report and filing. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 7/22/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review docket entries related to First Circuit Court of Appeals oral arguments at Mr. Williamson's request. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 7/24/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Mr. Williamson concerning hours and fees incurred for mediation to date. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 7/24/2019 | DALTON, ANDY | $561 | 0.9 | $504.90 | Quantify hours and fees incurred for mediation efforts to date and draft related e-mail to Mr. Williamson. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 7/24/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with and subsequent e-mail from Mr. Williamson concerning the Order Regarding Stay Period and Mandatory Mediation and its effect on professional fees and activities. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 7/30/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail  to Mr. Williamson's on defense attorney fees. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8/21/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | E-mail exchange with Mr. Williamson on AAFAF contacts and conversations with Mr. Rosen and Mr. Spina on post-effective date review of COFINA fees. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8/21/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Spina on post-effective date COFINA fee review protocol. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8/22/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with Mr. Yassin, Ms. Uhland, Mr. Spina, and Mr. Dalton on post-effective date COFINA fee protocol. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8/22/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Telephone conference with Mr. Yassin, Mr. Spina, Ms.Uhland, and Ms. Stadler concerning process for review of post-Effective Date COFINA professional fees. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8/22/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Ms. Stadler following the conference call with Mr. Yassin and O'Melveny concerning review of post_Effective Date COFINA professional fees. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8/22/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Mr. Dalton on post-effective date COFINA fee protocol. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8/29/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Multiple telephone conferences and e-mail exchanges with Mr. Williamson on McKinsey report, conference call with McKinsey, fifth interim status, and September 11 hearing plans. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 9/4/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Williamson concerning the total fees and expenses billed to date, as requested. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 9/5/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Telephone conference with Mr. Dalton and Ms. Eitel of U.S. Trustee's office on fee review data for Puerto Rico. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 9/5/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail from Ms. Eitel containing additional data and information requests. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 9/5/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Telephone conference with Ms. Eitel and Ms. Stadler concerning the fee review process and results. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 9/9/2019 | DALTON, ANDY | $561 | 6.6 | $3,702.60 | Analyze professional fee and expense data, fee applications, and budgets in response to information requests from the OUST. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 9/10/2019 | DALTON, ANDY | $561 | 0.9 | $504.90 | Exchange e-mail with Ms. Eitel concerning professionals costs, including analysis of underlying data and related calculations. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 9/10/2019 | DALTON, ANDY | $561 | 5.8 | $3,253.80 | Continue analysis of professional data, fee applications, and budgets in response to information requests from the OUST. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 9/11/2019 | DALTON, ANDY | $561 | 4.9 | $2,748.90 | Complete data analysis and draft memorandum to Ms.Eitel responding to information requests about professional fees and expenses. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 9/13/2019 | DALTON, ANDY | $561 | 1.4 | $785.40 | Revise memorandum to the OUST responding to information requests on professional fees and expenses to date, forwarding same to Ms. Eitel. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 9/23/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Draft e-mail to Mr. Williamson about monthly fee statements received, as requested. |
| *0004* | *Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties* | | *Matter Totals* | | *46.9* | *$25,361.70* | |
| 0006 | Database establishment and maintenance | 4/8/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Create and verify table and charts of FOMB professional fees and expenses For Mr. Williamson's upcoming meeting with FOMB. |
| 0006 | Database establishment and maintenance | 4/8/2019 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Revise and verify fifth interim period and cumulative fee, expense, and requested/approved database tables. |
| 0006 | Database establishment and maintenance | 4/11/2019 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Revise, reconcile, and verify fifth interim fee and expense database tables. |
| 0006 | Database establishment and maintenance | 4/12/2019 | DALTON, ANDY | $561 | 2.5 | $1,402.50 | Revise, augment, and verify fifth interim fee period and cumulative hourly rate database tables. |
| 0006 | Database establishment and maintenance | 4/22/2019 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Create and revise fee and expense data tables and charts requested by Mr. Williamson for meeting in Puerto Rico this week. |
| 0006 | Database establishment and maintenance | 4/23/2019 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Revise and verify fifth interim period fee and expense database tables. |
| 0006 | Database establishment and maintenance | 4/25/2019 | DALTON, ANDY | $561 | 3.1 | $1,739.10 | Revise and verify hourly rate database tables to include fifth interim fee period data. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Database establishment and maintenance | 4/25/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Revise and verify master tracking chart of fees/expenses requested through interim fee applications and fees/expenses approved on an interim basis through court order. |
| 0006 | Database establishment and maintenance | 4/25/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Draft detailed summary of updated full-case fee data as requested by Mr. Williamson. |
| 0006 | Database establishment and maintenance | 4/25/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Revise tables and charts quantifying FOMB and AAFAF professional fees and expenses for Mr. Williamson, including review of financial professionals' retention contracts. (.6) |
| 0006 | Database establishment and maintenance | 4/26/2019 | DALTON, ANDY | $561 | 4.4 | $2,468.40 | Revise and augment hourly rate tracking charts for interim fee periods one through five. |
| 0006 | Database establishment and maintenance | 5/7/2019 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Create and verify database tables for the sixth interim fee period. |
| 0006 | Database establishment and maintenance | 5/13/2019 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Revise and verify fifth interim fee period database tables for fees, hourly rates, and hourly rate increases. |
| 0006 | Database establishment and maintenance | 5/14/2019 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Create, revise, and assess alternate hourly rate increase tracking exhibit for inclusion with confidential letter reports to professionals. |
| 0006 | Database establishment and maintenance | 5/15/2019 | DALTON, ANDY | $561 | 3.2 | $1,795.20 | Augment and verify sixth interim fee period timekeeper and hourly rate database tables. |
| 0006 | Database establishment and maintenance | 5/20/2019 | DALTON, ANDY | $561 | 1.2 | $673.20 | Revise and verify hourly rate increase exhibit template and formulas. |
| 0006 | Database establishment and maintenance | 5/21/2019 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Revise and verify fee and expense data tables for interim periods one through five. |
| 0006 | Database establishment and maintenance | 5/29/2019 | DALTON, ANDY | $561 | 2.1 | $1,178.10 | Revise and verify hourly rate increase database tables and calculations. |
| 0006 | Database establishment and maintenance | 5/30/2019 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Create and verify summary tables of expenses billed during interim fee periods one through five. |
| 0006 | Database establishment and maintenance | 5/31/2019 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Revise and augment hourly rate increase exhibit template and formulas. |
| 0006 | Database establishment and maintenance | 6/4/2019 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Create and verify database tables tracking interim fees and expenses by Debtor and by matter/category. |
| 0006 | Database establishment and maintenance | 6/5/2019 | DALTON, ANDY | $561 | 3.1 | $1,739.10 | Revise and augment sixth interim fee period database tables. |
| 0006 | Database establishment and maintenance | 6/6/2019 | DALTON, ANDY | $561 | 4.4 | $2,468.40 | Create and revise new database tables for analysis and reporting on post-Effective Date COFINA professional fees and expenses. |
| 0006 | Database establishment and maintenance | 6/7/2019 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Augment and verify new database tables for post-Effective Date COFINA professional fees and expenses. |
| 0006 | Database establishment and maintenance | 6/13/2019 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Revise and verify COFINA data tracking tables including reconciliation with final fee applications. |
| 0006 | Database establishment and maintenance | 6/17/2019 | DALTON, ANDY | $561 | 3.2 | $1,795.20 | Create and revise database export exhibit template for final fee applications. |
| 0006 | Database establishment and maintenance | 6/19/2019 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Revise and verify sixth interim period database tables for all new or recent professional firms. |
| 0006 | Database establishment and maintenance | 6/20/2019 | DALTON, ANDY | $561 | 4.7 | $2,636.70 | Revise, assess, and verify final fee application exhibit database exports. |
| 0006 | Database establishment and maintenance | 6/20/2019 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Revise and verify 2019 timekeeper hourly rate database tables. |
| 0006 | Database establishment and maintenance | 6/21/2019 | DALTON, ANDY | $561 | 2.3 | $1,290.30 | Continue to revise and verify final fee application exhibit database exports. |
| 0006 | Database establishment and maintenance | 6/25/2019 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Revise and augment database exhibit exports for final fee applications. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Database establishment and maintenance | 6/27/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Revise and verify master tracking spreadsheet with fees and expenses awarded in the June 26th fee order. |
| 0006 | Database establishment and maintenance | 7/23/2019 | DALTON, ANDY | $561 | 1.2 | $673.20 | Revise and verify professional fee and expense requested/approved tracking charts to include July 23rd fee order. |
| 0006 | Database establishment and maintenance | 7/23/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review and inventory sixth interim fee period data received from professionals. |
| 0006 | Database establishment and maintenance | 7/24/2019 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Revise, augment, and verify sixth interim fee and expense database tables. |
| 0006 | Database establishment and maintenance | 7/25/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Conduct updated inventory of sixth interim data received from professionals and draft related e-mail to G&K team. |
| 0006 | Database establishment and maintenance | 7/25/2019 | DALTON, ANDY | $561 | 4.4 | $2,468.40 | Revise and verify hourly rate tracking database tables through May 2019. |
| 0006 | Database establishment and maintenance | 7/31/2019 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Create and revise new hourly rate increase comparison database exhibit to assist negotiations with professionals. |
| 0006 | Database establishment and maintenance | 8/22/2019 | DALTON, ANDY | $561 | 4.9 | $2,748.90 | Review, reconcile, and verify sixth interim period fee and expense data and database tables. |
| 0006 | Database establishment and maintenance | 8/23/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Create and verify list of fee applications lacking electronic data and draft e-mail summary of same. |
| 0006 | Database establishment and maintenance | 8/26/2019 | DALTON, ANDY | $561 | 4.3 | $2,412.30 | Revise and augment hourly rate database tables through the sixth interim fee period. |
| 0006 | Database establishment and maintenance | 8/28/2019 | DALTON, ANDY | $561 | 3.8 | $2,131.80 | Review, verify, and augment sixth interim fee period hourly rate increase charts. |
| 0006 | Database establishment and maintenance | 8/29/2019 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Review and assess updates to the exhibit export function of the fee review database, including contemporaneous communications with application developers. |
| 0006 | Database establishment and maintenance | 8/30/2019 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Complete assessment and revisions to exhibit export function from fee review database. |
| 0006 | Database establishment and maintenance | 9/4/2019 | DALTON, ANDY | $561 | 3.9 | $2,187.90 | Revise and augment expense exhibit export function of fee review database application. |
| 0006 | Database establishment and maintenance | 9/5/2019 | DALTON, ANDY | $561 | 1.2 | $673.20 | Begin analysis of fee and expense data to provide requested information to Ms. Eitel of the OUST. |
| 0006 | Database establishment and maintenance | 9/6/2019 | DALTON, ANDY | $561 | 5.1 | $2,861.10 | Analyze case data and quantify/calculate figures and information requested by Ms. Eitel of the OUST. |
| 0006 | Database establishment and maintenance | 9/16/2019 | DALTON, ANDY | $561 | 6.4 | $3,590.40 | Reconcile and augment matter/project names across all Debtor entities for the first six interim fee periods. |
| 0006 | Database establishment and maintenance | 9/17/2019 | DALTON, ANDY | $561 | 1.4 | $785.40 | Continue reconciliation and augmentation of fee matter/projects for interim periods one through six. |
| 0006 | Database establishment and maintenance | 9/18/2019 | DALTON, ANDY | $561 | 4.7 | $2,636.70 | Complete and verify the reconciliation and augmentation of fee matter/project names for the first six interim fee periods. |
| 0006 | Database establishment and maintenance | 9/25/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Revise and verify chart of professional fees and expenses requested and approved by the Court with costs approved in the September 25, 2019 fee order. |
| 0006 | Database establishment and maintenance | 9/30/2019 | DALTON, ANDY | $561 | 1.6 | $897.60 | Review, revise, and augment database tables for the end of the seventh interim fee period. |
| *0006* | *Database establishment and maintenance* | | *Matter Totals* | | *140.8* | *$78,988.80* | |
| 0007 | Development of rules, standards, and policies | 6/4/2019 | WEST, ERIN | $366 | 0.4 | $146.40 | Telephone call with Ms. Perez, Mr. Spina, and Ms. Stadler on post-effective date COFINA fees and process for review. |
| 0007 | Development of rules, standards, and policies | 6/4/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Telephone conference with Mr. Spina, Ms. Perez, Ms. Uhland, and Ms. West on development of post-effective date protocol for review of COFINA fees. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0007 | Development of rules, standards, and policies | 6/4/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Dalton and Ms. West on development of protocol for review of post effective-date COFINA fees. |
| 0007 | Development of rules, standards, and policies | 6/4/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Ms. Stadler and Ms. West concerning analysis and reporting on post-Effective Date COFINA professional fees and expenses. |
| 0007 | Development of rules, standards, and policies | 6/4/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Mr. Dalton and Ms. Stadler on post-effective date COFINA fees and process for review. |
| 0007 | Development of rules, standards, and policies | 6/5/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Attend call with Mr. Spina and Ms. Perez from O'Melveny and Ms. Stadler and Mr. Dalton on process for review of post-effective date COFINA fees. |
| 0007 | Development of rules, standards, and policies | 6/5/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Ms. Stadler and Mr. Dalton to debrief from call with O'Melveny on process of post-effective date COFINA fees. |
| 0007 | Development of rules, standards, and policies | 6/5/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Dalton and Ms. West after call to discuss post-effective date COFINA protocol. |
| 0007 | Development of rules, standards, and policies | 6/5/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Telephone conference with Mr. Spina, Ms. Perez, Ms. West, and Mr. Dalton on development of post-effective date fee protocol. |
| 0007 | Development of rules, standards, and policies | 6/5/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Ms. Stadler and Ms. West, following telephone conference with OMM, concerning review and reporting on post-Effective Date COFINA professional fees and expenses. |
| 0007 | Development of rules, standards, and policies | 6/5/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Telephone conference with Mr. Spina and Ms. Perez (OMM), Ms. Stadler, and Ms. West concerning process to review and report on post-Effective Date COFINA professional fees and expenses. |
| *0007* | *Development of rules, standards, and policies* | | *Matter Totals* | | *2.9* | *$1,386.00* | |
| 0008 | Communications with professionals, generally | 4/1/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Telephone conference with professional on submission of monthly statements. |
| 0008 | Communications with professionals, generally | 6/3/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Draft memorandum to professionals on listening session for June 11, e-mail exchange with Mr. Williamson and complete memorandum for issuance to all professionals. |
| 0008 | Communications with professionals, generally | 6/11/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Attend (telephonically) fee review meeting with various case professionals and the Fee Examiner and his counsel-partial attendance. |
| 0008 | Communications with professionals, generally | 6/11/2019 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Conduct listening session with retained professionals to hear feedback on fee process and provide updates on COFINA final fee application process. |
| 0008 | Communications with professionals, generally | 6/11/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Attend open meeting session on fee process (telephonically)-partial attendance. |
| 0008 | Communications with professionals, generally | 7/12/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Draft, review, and revise e-mail to all professionals with reminders on presumptive standards for deposition attendance. |
| *0008* | *Communications with professionals, generally* | | *Matter Totals* | | *2.9* | *$1,488.90* | |
| 0009 | Team meetings and internal communications | 4/4/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Ms. Stadler concerning unresolved second, third, and fourth interim applications and status of fifth interim applications and data. |
| 0009 | Team meetings and internal communications | 4/4/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Mr. Dalton on fifth interim status. |
| 0009 | Team meetings and internal communications | 4/19/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer with Ms. Stadler on fifth fee period application status and upcoming review assignments. |
| 0009 | Team meetings and internal communications | 4/19/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Ms. Viola on fifth period application review. |
| 0009 | Team meetings and internal communications | 4/19/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Prepare status update of fifth interim fee applications for exhibit preparation. |
| 0009 | Team meetings and internal communications | 4/26/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Office conference with Ms. Stadler concerning review of new flat fee firms and recent meetings with AAFAF and Ms. Jaresko. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0009 | Team meetings and internal communications | 4/26/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Conference with Mr. Dalton on results of Puerto Rico meetings and treatment of flat fee professionals. |
| 0009 | Team meetings and internal communications | 4/29/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Stadler on status of fifth interim application review. |
| 0009 | Team meetings and internal communications | 4/29/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Ms. Viola on fifth interim fee period assignments. |
| 0009 | Team meetings and internal communications | 5/7/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Ms. Stadler concerning hourly rate increases, adversary proceedings and related professional costs, and the proposed PREPA plan of adjustment. |
| 0009 | Team meetings and internal communications | 5/7/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Dalton on rate increases and related matters. |
| 0009 | Team meetings and internal communications | 5/24/2019 | SCHMIDT, LINDA | $375 | 0.5 | $187.50 | Conference with L. Viola on exhibit preparation. |
| 0009 | Team meetings and internal communications | 5/24/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Confer with Ms. Schmidt on exhibit preparation. |
| 0009 | Team meetings and internal communications | 6/4/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Stadler on status of unresolved fifth fee period applications. |
| 0009 | Team meetings and internal communications | 6/4/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Ms. Viola on fifth interim status. |
| 0009 | Team meetings and internal communications | 6/19/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Office conference with Ms. Stadler concerning the potential PREPA RSA objection and the COFINA final fee applications. |
| 0009 | Team meetings and internal communications | 6/19/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Office conference with Mr. Dalton on PREPA RSA and COFINA final fee issues. |
| 0009 | Team meetings and internal communications | 7/11/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Confer with Ms. Stadler and Ms. Viola on PREPA RSA and 9019 motion. |
| 0009 | Team meetings and internal communications | 7/11/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Office conference with Ms. Viola and Ms. Boucher on PREPA RSA and 9019 motion and potential Fee Examiner objection. |
| 0009 | Team meetings and internal communications | 7/11/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Confer with Ms. Stadler and Ms. Boucher on PREPA RSA and 9019 Motion. |
| 0009 | Team meetings and internal communications | 7/16/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Ms. Stadler concerning the draft Fee Examiner report to the Court and issues raised in last week's telephone conference with the EOUST. |
| 0009 | Team meetings and internal communications | 7/16/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Dalton on Fee Examiner and U.S. Trustee request for fee data. |
| 0009 | Team meetings and internal communications | 8/8/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conferences with Ms. Stadler concerning upcoming call with AAFAF about fee review of post-Effective Date COFINA professionals. |
| 0009 | Team meetings and internal communications | 8/8/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conferences with Mr. Dalton on COFINA post-effective date review. |
| 0009 | Team meetings and internal communications | 8/9/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Prepare team update regarding status of review of sixth interim fee applications for UCC professionals and Retirees' Committee Professionals. |
| 0009 | Team meetings and internal communications | 9/5/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Office conferences with Ms. Stadler before and after call with Ms. Eitel concerning the fee review process and results. |
| 0009 | Team meetings and internal communications | 9/5/2019 | STADLER, KATHERINE | $537 | 0.2 | $268.50 | Conference with Mr. Dalton on U.S. Trustee fee data requests. |
| 0009 | Team meetings and internal communications | 9/9/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conferences with Ms. Stadler concerning information requests from the OUST and data figures to be included in the Fee Examiner's informative motion concerning the September 11 hearing. |
| 0009 | Team meetings and internal communications | 9/9/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conferences with Mr. Dalton on U.S. Trustee fee data requests. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0009 | Team meetings and internal communications | 9/18/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Confer on sixth interim letter reports with Mr. Hancock. |
| 0009 | Team meetings and internal communications | 9/18/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Confer with Ms. Boucher regarding status of sixth interim letter reports. |
| 0009 | Team meetings and internal communications | 9/23/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Prepare team update on overall status of review of fee applications and draft letter reports for UCC and Retirees' Committee professionals. |
| *0009* | *Team meetings and internal communications* | | *Matter Totals* | | *8.4* | *$3,952.30* | |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/8/2019 | STADLER, KATHERINE | $537 | 1.6 | $859.20 | Review status of all pending fourth interim fee applications for inclusion in status report for April 24 hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/15/2019 | STADLER, KATHERINE | $537 | 1.8 | $966.60 | Draft supplemental report on fourth interim fee applications for April 24, 2019 hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/15/2019 | STADLER, KATHERINE | $537 | 2.1 | $1,127.70 | Review and revise exhibits to summary report, reviewing status of all outstanding fourth interim fee applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/16/2019 | STADLER, KATHERINE | $537 | 4.0 | $2,148.00 | Multiple rounds of review and revision to fourth interim status report, incorporating and revising suggested inserts from Mr. Williamson. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/16/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Ms. Stadler concerning fee and expense figures in the draft status report to the Court. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/16/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Office conference with Mr. Dalton on draft status report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/16/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Office conferences with Mr. Williamson concerning chart and figures for the draft status report to the Court and create chart. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/16/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review and comment on Mr. Williamson's inserts to the draft status report to the Court. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/16/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Exchange e-mail with Ms. Stadler concerning status report chart and figures. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/16/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Dalton on figures in summary report. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/17/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Conference with Ms. Stadler on revisions to summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/17/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review draft summary report and exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/17/2019 | BOUCHER, KATHLEEN | $247 | 2.1 | $518.70 | Updates to exhibits and review of court summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/17/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Communication with Mr. Lugo and Ms. Quinones about today's filings. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/17/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Office conference with Ms. West on summary report revisions. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/17/2019 | STADLER, KATHERINE | $537 | 1.8 | $966.60 | Detailed line review of exhibits to supplemental report for April 24 omnibus hearing and final revisions to and approval of same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/17/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and suggest revisions and additions to responsive pleading on Oversight Board-UCC stipulation to jointly prosecute debtor avoidance claims and other causes of action. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/17/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and comment on the Fee Examiner's status report to the Court and related office conference with Ms. Stadler. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/17/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review and verify fee and expense figures in the exhibits to the Fee Examiner's status report to the Court. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/17/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review and comment on Fee Examiner's limited response to motion and stipulation on joint prosecution of Debtors causes of action. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/17/2019 | WEST, ERIN | $366 | 1.0 | $366.00 | Review and revise exhibits to fee examiner's report for April 24 hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/17/2019 | STADLER, KATHERINE | $537 | 1.0 | $537.00 | Final rounds of review and revisions to supplemental report for April 24 omnibus hearing, completing and verifying same for filing and service. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/17/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Office conference with Mr. Dalton on summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/18/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and update informative motion and proposed order for April 24th hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/18/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about filing informative motion and proposed order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/18/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Draft, review, and revise informative motion on attendance at April 24, 2019 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/18/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review and comment on proposed fee order for presentation at the April 24 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/30/2019 | STADLER, KATHERINE | $537 | 1.1 | $590.70 | Review and revise rate increase stipulation and order language. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/1/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and comment on revised hourly rate increase section for the proposed presumptive standards order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/1/2019 | STADLER, KATHERINE | $537 | 2.2 | $1,181.40 | Redraft rate increase section of presumptive standards motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/8/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Puerto Rico counsel about objection to joint prosecution agreement. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/9/2019 | STADLER, KATHERINE | $537 | 1.6 | $859.20 | Continue re-drafting presumptive standards order based on comments and revisions from Mr. Williamson. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/9/2019 | STADLER, KATHERINE | $537 | 1.4 | $751.80 | Draft response to joint prosecution stipulation related to ERS and HTA avoidance actions. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/10/2019 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review, research, and updates to joint prosecution objection. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/10/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Communication with Mr. Lugo about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/10/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review and revise response to joint prosecution agreement on HTA and ERS avoidance actions. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/10/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and final approval of limited response on joint prosecution agreement for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/10/2019 | STADLER, KATHERINE | $537 | 1.2 | $644.40 | Continue revisions to presumptive standards order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/14/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Revise and comment on draft limited objection to the PREPA settlement motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/14/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Evaluate recent chapter 11 cases that addressed section 503(b) fees for possible discussion in the draft limited objection to the PREPA settlement motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/14/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Mr. Williamson concerning the draft limited objection to the PREPA settlement motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/14/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/15/2019 | STADLER, KATHERINE | $537 | 4.3 | $2,309.10 | Review and revise draft limited objection to PREPA RSA. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/15/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Review and comment on drafts of the Fee Examiner's limited objection to the PREPA settlement motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/15/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Mr. Williamson concerning the limited objection to the PREPA settlement motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/16/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review e-mail from Mr. Williamson and latest draft of the Fee Examiner's limited objection to the PREPA settlement motion. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/17/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Conference and e-mail with Mr. Williamson on PREPA objection. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/17/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Revise and update objection to motion for May 28th filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/17/2019 | BOUCHER, KATHLEEN | $247 | 0.1 | $24.70 | Communication with Mr. Lugo about upcoming filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/17/2019 | STADLER, KATHERINE | $537 | 2.2 | $1,181.40 | Review and revise draft limited objection and reservation of rights on PREPA RSA and related Rule 9019 motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/21/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review and comment on draft of the Fee Examiner's proposed presumptive standards order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/21/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Review and comment on draft limited objection to the PREPA/AAFAF Rule 9010 Motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/22/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and comment on the Fee Examiner's motion to inform and statement of no objection to the PREPA RSA scheduling motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/22/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and revise statement of no objection to PREPA RSA deferral. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/22/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/24/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and comment on draft proposed presumptive standards motion that incorporates comments from case professionals. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/24/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise presumptive standards order, incorporating comments from Paul Hastings and Proskauer and e-mail exchanges with Mr. Bongartz and Ms. Zerjal on same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/3/2019 | STADLER, KATHERINE | $537 | 3.8 | $2,040.60 | Draft summary report on fifth interim fee applications recommended for Court approval at the June 12, 2019 omnibus hearing. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/4/2019 | STADLER, KATHERINE | $537 | 0.6 | $322.20 | Final review and revisions to draft presumptive standards order for submission to court. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/4/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Draft informative motion for submission of revised presumptive standards order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/4/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review and revise draft summary report and exhibit. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/4/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review and comment on draft summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/4/2019 | BOUCHER, KATHLEEN | $247 | 0.1 | $24.70 | Review and edits to informative motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/4/2019 | BOUCHER, KATHLEEN | $247 | 2.1 | $518.70 | Review and updates to court summary report and exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/4/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Puerto Rico counsel about today's filing and June 11th meeting arrangements. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/4/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review and comment on draft Fee Examiner status report to the Court and exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/4/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review and comment on revised Fee Examiner presumptive standards order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/5/2019 | STADLER, KATHERINE | $537 | 1.7 | $912.90 | Review and revise fifth interim summary report, completing same for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/5/2019 | STADLER, KATHERINE | $537 | 1.1 | $590.70 | Review and verify Exhibits A and B to summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/5/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review and verify updated summary report and exhibit B. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/5/2019 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Review and comment on draft summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/5/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Review and revise draft summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/5/2019 | BOUCHER, KATHLEEN | $247 | 1.9 | $469.30 | Updates and communication about finalizing court summary report and exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/5/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Communication with Puerto Rico Counsel about upcoming filings. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/5/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and verify draft Fee Examiner status report to the Court and exhibits thereto. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/7/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review, revise and approve for filing informative motion on attendance at June 12, 2019 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/7/2019 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Updates to exhibit A for June 12th hearing and informative motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/7/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Puerto Rico counsel about filing today's informative motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/7/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and verify draft exhibit to the Fee Examiner status report to the Court. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/10/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review and revise draft order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/10/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and verify revised exhibit A to summary report for June 12 hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/10/2019 | BOUCHER, KATHLEEN | $247 | 3.1 | $765.70 | Review and updates to exhibit A of uncontested fee applications for proposed order. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/10/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review draft fee order and verify fee and expense figures in the exhibit thereto. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/10/2019 | STADLER, KATHERINE | $537 | 0.9 | $483.30 | Draft proposed order awarding fifth interim fee period applications on an uncontested basis. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/10/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and verify updated Exhibits A and B for submission with proposed order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/18/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Arrange for telephone appearance for Mr. Williamson for June 28th hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/21/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review communication with chambers sending Word versions of uncontested fee order and revised presumptive standards order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/26/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Prepare revised exhibit B for uncontested fee order for June 12th hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/26/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review and comment on draft stipulation concerning the process for review of post-Effective Date COFINA fees and expenses, including related office conference with Ms. Stadler. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/26/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Ms. Viola concerning the draft stipulation for review of post-Effective Date COFINA fees and expenses. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/26/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and comment on draft post-effective-date COFINA fee protocol. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/26/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Conferences with Mr. Dalton on post-effective date COFINA protocol. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/26/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Telephone conference with chambers on submission of fifth interim fee order in word format and follow up e-mails with team on same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/26/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Draft e-mail to chambers attaching word version of fifth interim compensation order and redline exhibits, requesting entry. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/26/2019 | STADLER, KATHERINE | $537 | 2.1 | $1,127.70 | Begin drafting stipulated order for Fee Examiner review of post-effective date COFINA fees. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/28/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review and comment on revised stipulation for the review of post-Effective Date COFINA fees and expenses. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/28/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and comment on stipulated order for post-effective date review of COFINA fee requests. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/28/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise stipulation and order for post-effective date COFINA fee review, forwarding same to AAFAF counsel with covering e-mail. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/3/2019 | STADLER, KATHERINE | $537 | 1.2 | $644.40 | Review and incorporate O'Melveny comments on draft stipulation for post-Effective Date review of COFINA fees, generating new draft and redline. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/15/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Draft informative motion related to July 24, 2019 hearing attendance. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/15/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Draft proposed order for Court approval of fifth interim fee applications recommended for approval at or before the July 24, 2019 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/15/2019 | STADLER, KATHERINE | $537 | 2.1 | $1,127.70 | Draft supplemental report on fifth interim fee applications recommended for Court approval at or before July 24, 2019 hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/16/2019 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Review and comment on draft report and exhibits for July 24 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/16/2019 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Review and updates to court summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/16/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and revise informative motion, proposed uncontested fee order, and exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/16/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Puerto Rico counsel about tomorrow's court filings. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/16/2019 | STADLER, KATHERINE | $537 | 1.0 | $537.00 | Review and revise summary report for July 24 hearing based on comments and requests for additional material from Mr. Williamson. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/16/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review Exhibit A to supplemental report, verifying resolution status of interim fee applications to be recommended for Court approval at or before July 24, 2019 hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/16/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise informative motion on July 24 hearing attendance, incorporating comments from Mr. Williamson. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/17/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review and comment on summary report exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/17/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review and verify fee and expense figures in exhibits to the Fee Examiner's status report to the Court. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/17/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and updates to informative motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/17/2019 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review and update court summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/17/2019 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review and update exhibits to summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/17/2019 | STADLER, KATHERINE | $537 | 1.3 | $698.10 | Review, revise, and complete fifth interim summary report for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/17/2019 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Review and revise exhibits to summary report, adding late additions to list of resolved applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/17/2019 | WEST, ERIN | $366 | 0.5 | $183.00 | Review draft report and exhibits related to uncontested fee applications to confirm resolutions and proposed reductions. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/17/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review and comment on draft report and exhibit on uncontested fifth interim fee applications. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/17/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review and comment on draft order for supplemental report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/18/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about filing informative motion and emailing proposed order to chambers. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/23/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review entered order awarding fifth interim compensation, eliminating necessity of in-person appearance at July 24 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/3/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/3/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review and comment on the Fee Examiner's status report to the Court concerning the McKinsey OIG audit. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/6/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Draft informative motion for attendance at September 11, 2019 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/9/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise informative motion for attendance at September 11, 2019 hearing, confer with Mr. Hancock and complete same for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/9/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review draft informative motion for September 11 hearing and correspond with Ms. Stadler regarding same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/9/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and comment on draft informative motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/9/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and revise informative motion for September 11th hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/13/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review revised stipulation and order for post-effective date COFINA fee review protocol from O'Melveny, e-mail exchange with Mr. Spina and office conference with Mr. Dalton on same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/13/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Revise stipulation and order for post-effective date COFINA fee review and e-mail to Mr. Rosen on same. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/13/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review Mr. Spina's (OMM) revisions to the proposed protocol for review of post-effective date COFINA fees and related office conferences and e-mails with Ms. Stadler. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/18/2019 | VIOLA, LEAH | $399 | 3.8 | $1,516.20 | Being drafting supplemental report on resolved fifth interim applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/18/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review draft of COFINA stipulation and order concerning review and reporting on Post-Effective Date fees and expenses, and related e-mail exchange with Ms. Stadler. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/18/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review draft COFINA post-effective date fee order and e-mail exchange with Mr. Dalton on same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/19/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review and approve updated draft stipulation and order for review of post-effective date COFINA fees and e-mail exchange with Ms. Zerjal on same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/19/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise draft summary report on additional sixth interim fee applications for Court approval. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/19/2019 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review and updates to draft supplemental report and pleadings to be filed. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/19/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and revise supplemental report, certificate of no objection, and supporting exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/19/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Prepare email to team on status of documents and approval for filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/19/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review and comment on draft supplemental report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/20/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Telephone conference with Ms. Selden of Judge Swain's chambers on status of COFINA final fee applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/20/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review updated draft stipulation and order for review and reporting on post-effective date COFINA fees and telephone conference with Ms. Zerjal on same. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/20/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and revise exhibit to proposed order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/20/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Conduct final review of report, exhibits and certificate for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/23/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review e-mail correspondence with Proskauer, O'Melveny, and Marini and latest revisions to stipulation and order concerning the review of Post Effective-Date COFINA fees and expenses. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/23/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange and telephone conference with Ms. Zerjal on stipulation and order for review of post-effective date COFINA fees. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/25/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review and revise exhibit for compensation orders. |
| *0010* | *Drafting documents to be filed with the Court, such as summary reports, and court communications* | | *Matter Totals* | | *93.5* | *$43,007.20* | |
| 0011 | Prepare for and attend hearings | 4/16/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Arrangements for attendance at April 24 ominbus hearing. |
| 0011 | Prepare for and attend hearings | 4/17/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Arrange Court Call appearance for Mr. Williamson for April 18th. |
| 0011 | Prepare for and attend hearings | 4/17/2019 | STADLER, KATHERINE | $537 | 0.6 | $322.20 | Review and revise draft agenda provided by Oversight Board's counsel, updating list of fourth interim fee applications recommended for approval and adjournment. |
| 0011 | Prepare for and attend hearings | 4/18/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Prepare listing of materials needed for attendance/participation at April 24, 2019 omnibus hearing. |
| 0011 | Prepare for and attend hearings | 4/18/2019 | STADLER, KATHERINE | $537 | 1.2 | $644.40 | Draft, review, and revise proposed order for uncontested fourth interim fee applications recommended for approval in connection with April 24, 2019 omnibus hearing, verifying exhibits to same. |
| 0011 | Prepare for and attend hearings | 4/24/2019 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Attend omnibus hearing to present additional fourth interim fee applications for Court approval. |
| 0011 | Prepare for and attend hearings | 4/29/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Arrangements for Mr. Williamson's appearance (listen only) at May 1-2 hearing. |
| 0011 | Prepare for and attend hearings | 5/14/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Arrange CourtSolutions appearance for Mr. Williamson for May 16th hearing. |
| 0011 | Prepare for and attend hearings | 5/14/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Draft informative motion for May 16th hearing. |
| 0011 | Prepare for and attend hearings | 5/14/2019 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review, research, and provide updates on limited objection to PREPA RSA. |
| 0011 | Prepare for and attend hearings | 5/29/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Arrangements for attendance at June 12 omnibus hearing. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend hearings | 6/10/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Identify documents needed for hearing binder and respond to questions on same. |
| 0011 | Prepare for and attend hearings | 6/10/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail to Mr. Tarant at Proskauer on updated list of consensual fee applications recommended for approval at June 12 hearing. |
| 0011 | Prepare for and attend hearings | 6/12/2019 | STADLER, KATHERINE | $537 | 1.2 | $644.40 | Breakfast meeting with Mr. Williamson in preparation for omnibus hearing. |
| 0011 | Prepare for and attend hearings | 6/12/2019 | STADLER, KATHERINE | $537 | 2.1 | $1,127.70 | Attend morning session of omnibus hearing, presenting fifth interim fee applications and presumptive standards order for approval. |
| 0011 | Prepare for and attend hearings | 7/8/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Arrange listen only line for Mr. Williamson for July 11th pre-trial conference. |
| 0011 | Prepare for and attend hearings | 7/11/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Arrange dashboard for today's hearing for Mr. Williamson and arrange for telephone appearance at July 30th hearing. |
| 0011 | Prepare for and attend hearings | 7/11/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Confer with Ms. Stadler and Ms. Viola to verify status of pending applications set for hearing on July 24th., |
| 0011 | Prepare for and attend hearings | 7/11/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Office conference with Ms. Boucher and Ms. Viola to review and verify status of pending fifth interim fee applications for hearing July 24. |
| 0011 | Prepare for and attend hearings | 7/11/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Confer with Ms. Stadler and Ms. Boucher to verify status of pending fifth fee period applications on Exhibit A. |
| 0011 | Prepare for and attend hearings | 7/17/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Draft detailed e-mail to Proskauer listing resolved applications recommended for court approval at July 24 omnibus hearing and noting status of fee examiner's pending fee application. |
| 0011 | Prepare for and attend hearings | 7/24/2019 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Monitor, via phone, first segment of omnibus hearing, through and including consideration of fee examiner's third fee application. |
| 0011 | Prepare for and attend hearings | 7/29/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Arrange telephone appearance for Mr. Williamson for 8/2/2019 hearing. |
| 0011 | Prepare for and attend hearings | 8/2/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Arrangements for August 8th hearing - Mr. Williamson's listen only phone line. |
| 0011 | Prepare for and attend hearings | 8/8/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Arrange listen only line for Mr. Williamson for August 15th hearing. |
| 0011 | Prepare for and attend hearings | 8/29/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | E-mail exchange with Mr. Theodoris on agenda for September 11 hearing and communications with team on hearing agenda. |
| 0011 | Prepare for and attend hearings | 9/3/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Arrangements for attendance at September 11, 2019 omnibus hearing. |
| 0011 | Prepare for and attend hearings | 9/4/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Tarrant on omnibus hearing agenda. |
| 0011 | Prepare for and attend hearings | 9/11/2019 | STADLER, KATHERINE | $537 | 1.7 | $912.90 | Attend omnibus hearing, presenting McKenzie status report. |
| 0011 | Prepare for and attend hearings | 9/11/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Conferences with Mr. Williamson in preparation for omnibus hearing. |
| 0011 | Prepare for and attend hearings | 9/11/2019 | HANCOCK, MARK | $352 | 1.7 | $598.40 | Attend omnibus hearing. |
| *0011* | *Prepare for and attend hearings* | | *Matter Totals* | | *16.3* | *$7,469.20* | |
| 0012 | Reviewing Filed Documents | 4/19/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review filed informative motions re: hearing attendance for April 24. |
| 0012 | Reviewing Filed Documents | 4/25/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review Petition for Certiorari to the U.S. Supreme Court concerning the Appointments Clause. |
| 0012 | Reviewing Filed Documents | 5/3/2019 | HANCOCK, MARK | $352 | 3.4 | $1,196.80 | Review motions and other pleadings filed by UCC and Retirees Committee for background on case developments during fifth interim fee period. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0012 | Reviewing Filed Documents | 5/6/2019 | HANCOCK, MARK | $352 | 6.0 | $2,112.00 | Review motions and other pleadings filed by UCC and Retirees Committee for background on case developments during fifth interim fee period. |
| 0012 | Reviewing Filed Documents | 5/8/2019 | HANCOCK, MARK | $352 | 1.2 | $422.40 | Review various documents related to special claims committee to facilitate UCC professionals' fee review. |
| 0012 | Reviewing Filed Documents | 5/9/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Review urgent joint motion regarding prosecution of actions for HTA and ERS and responses. |
| 0012 | Reviewing Filed Documents | 5/15/2019 | STADLER, KATHERINE | $537 | 1.5 | $805.50 | Review PREPA Restructuring Support Agreement. |
| 0012 | Reviewing Filed Documents | 5/17/2019 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Review motions and objections regarding the special claims committee. |
| 0012 | Reviewing Filed Documents | 5/20/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review proposed ninth amended case management and administrative procedures. |
| 0012 | Reviewing Filed Documents | 5/20/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review motions and objections regarding the special claims committee. |
| 0012 | Reviewing Filed Documents | 5/22/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review motions and objections regarding the special claims committee and the UCC. |
| 0012 | Reviewing Filed Documents | 5/28/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Review motions and objections regarding the UCC. |
| 0012 | Reviewing Filed Documents | 5/29/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review order further amending case management procedures. |
| 0012 | Reviewing Filed Documents | 6/7/2019 | HANCOCK, MARK | $352 | 0.9 | $316.80 | Review 2019 Order regarding UCC, the UCC's petition for certiorari in appointments clause litigation, and the petition filed by FOMB to assess potential duplication and overlap. |
| 0012 | Reviewing Filed Documents | 6/10/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review briefing on UCC's motion to compel regarding PREPA RSA documents. |
| 0012 | Reviewing Filed Documents | 6/11/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review additional briefing on UCC's motion to compel regarding PREPA RSA documents. |
| 0012 | Reviewing Filed Documents | 6/18/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review order denying the motion to vacate the appointment of the Official Committee of Unsecured Creditors. |
| 0012 | Reviewing Filed Documents | 6/18/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review motion for payment of administrative expense claim filed by NextGen. |
| 0012 | Reviewing Filed Documents | 6/19/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review order denying Board and UCC motion for limited relief from the supplemental case management order. |
| 0012 | Reviewing Filed Documents | 6/19/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review supplemental joint status report on the PREPA Rule 9019 motion and the proposed order. |
| 0012 | Reviewing Filed Documents | 6/21/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review urgent joint motion of the Board and UCC concerning claims objection procedures and an omnibus objection by GO bondholders. |
| 0012 | Reviewing Filed Documents | 6/24/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review minute entry for omnibus hearing held on June 12th for reference to order approving interim fee applications. |
| 0012 | Reviewing Filed Documents | 6/26/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review the Board's motion to stay contested matters pending confirmation of the Commonwealth plan of adjustment. |
| 0012 | Reviewing Filed Documents | 6/28/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review supplemental joint status report on 9019 motion. |
| 0012 | Reviewing Filed Documents | 9/4/2019 | HANCOCK, MARK | $352 | 1.1 | $387.20 | Review response brief filed by Aurelius in Supreme Court. |
| 0012 | Reviewing Filed Documents | 9/24/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review stipulation and agreed order establishing a protocol for review and payment of post-effective date COFINA fees. |
| 0012 | Reviewing Filed Documents | 9/26/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review signed order on review of Post-Effective Date COFINA professional fees and expenses. |
| 0012 | Reviewing Filed Documents | 9/27/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review Title III petition for Puerto Rico Public Buildings Authority. |
| 0012 | Reviewing Filed Documents | 9/30/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Review Title III Joint Plan of Adjustment for Commonwealth, ERS, and PRPBA and the disclosure statement. |
| *0012* | *Reviewing Filed Documents* | | *Matter Totals* | | *19.5* | *$7,743.10* | |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 6/26/2019 | STADLER, KATHERINE | $537 | 2.7 | $1,449.90 | Begin drafting third interim fee application of Fee Examiner and Godfrey & Kahn. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 6/27/2019 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review, edit, and verify draft third interim fee application. |

**EXHIBITS**

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 6/27/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review and revise draft third interim G&K fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 6/27/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise third interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 6/27/2019 | STADLER, KATHERINE | $537 | 7.4 | $3,973.80 | Review and revise source material for production of third semi-annual fee application exhibits. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 6/27/2019 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Continue drafting third semi-annual fee application of Godfrey & Kahn. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 6/28/2019 | STADLER, KATHERINE | $537 | 6.3 | $3,383.10 | Continue reviewing and revising source data for third fee application exhibits. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 6/29/2019 | STADLER, KATHERINE | $537 | 3.1 | $1,664.70 | Continue reviewing and revising source material for third fee application exhibits. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/1/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Office conferences with Ms. Stadler concerning G&K third interim fee application and underlying fee and expense data. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/1/2019 | DALTON, ANDY | $561 | 5.2 | $2,917.20 | Review, verify, and augment G&K fee and expense data to create exhibits to the third interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/1/2019 | STADLER, KATHERINE | $537 | 3.2 | $1,718.40 | Complete review and revision of source material for third fee application exhibits. (3.2) |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/1/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Office conference with Mr. Dalton on G&K fee application. (.4) |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/1/2019 | STADLER, KATHERINE | $537 | 2.1 | $1,127.70 | Continue drafting, reviewing, and revising third semi-annual fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/2/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Revise third interim fee application, including insertion of all figures derived from the fee and expense exhibits. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/2/2019 | DALTON, ANDY | $561 | 4.1 | $2,300.10 | Create, revise and verify exhibits to G&K third interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/2/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review and revise fee application after completion of all exhibits. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/2/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Office conferences with Ms. Stadler concerning the third interim fee application and exhibits. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/2/2019 | STADLER, KATHERINE | $537 | 4.3 | $2,309.10 | Review and revise third semi-annual fee application, verifying exhibits and disclosures and completing same for filing and service. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/2/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Office conference with Mr. Dalton on fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/23/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Draft certificate of no objection to Fee Examiner's third interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/23/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Draft proposed order for the award of third interim fees. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/23/2019 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Review and revise declaration of Williamson in support of fee payment. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/25/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Complete certificate of no objection and proposed order and forward same to Mr. Lugo for filing and delivery to chambers. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/25/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review and verify fee and expense figures in the proposed final G&K fee order and certificate of no objection as well as Mr. Williamson's declaration on Puerto Rico tax withholdings. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/26/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review entered order for third interim fees, complete declaration regarding tax withholding, and forward same to Fee Examiner for execution. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/29/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Forward executed declaration on tax withholding to Ms. Soler at Marini firm. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/30/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Ms. Stern at Prime Clerk regarding our expense statement. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/31/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Ms. Stern from Prime Clerk on corrected expense statement. |
| *0013* | *Fee Applications and Monthly Fee Statements-G&K and BCW* | | *Matter Totals* | | *45.9* | *$24,434.10* | |
| 0014 | Non-working travel, including travel delays | 4/23/2019 | STADLER, KATHERINE | $537 | 8.4 | $4,510.80 | Non-working travel to San Juan through Atlanta. |
| 0014 | Non-working travel, including travel delays | 4/23/2019 | STADLER, KATHERINE | $537 | 1.8 | $966.60 | Travel from airport to AAFAF, from AAFAF to FOMB, from FOMB to Filsinger meeting and return travel to hotel. |
| 0014 | Non-working travel, including travel delays | 4/24/2019 | STADLER, KATHERINE | $537 | 1.9 | $1,020.30 | Non-working travel to courthouse from hotel and hotel to airport, including hearing wait time. |
| 0014 | Non-working travel, including travel delays | 4/24/2019 | STADLER, KATHERINE | $537 | 9.4 | $5,047.80 | Return travel from San Juan to Madison with Atlanta layover. |
| 0014 | Non-working travel, including travel delays | 6/11/2019 | STADLER, KATHERINE | $537 | 8.3 | $4,457.10 | Non-working travel to San Juan from Madison, Wisconsin via Atlanta. |
| 0014 | Non-working travel, including travel delays | 6/12/2019 | STADLER, KATHERINE | $537 | 11.4 | $6,121.80 | Non-working return travel to Madison, WI with extended delay in Atlanta. |
| 0014 | Non-working travel, including travel delays | 7/8/2019 | STADLER, KATHERINE | $537 | 14.8 | $7,947.60 | Non-working travel to and from Washington, D.C. for McKinsey meetings - via Detroit. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Non-working travel, including travel delays | 9/10/2019 | STADLER, KATHERINE | $537 | 7.3 | $3,920.10 | Non-working travel to San Juan from Madison, Wisconsin. |
| 0014 | Non-working travel, including travel delays | 9/10/2019 | HANCOCK, MARK | $352 | 7.3 | $2,569.60 | Travel from Madison to San Juan. |
| 0014 | Non-working travel, including travel delays | 9/11/2019 | STADLER, KATHERINE | $537 | 12.1 | $6,497.70 | Non-working return travel from San Juan to Madison, Wisconsin, including extended layover in Atlanta. |
| 0014 | Non-working travel, including travel delays | 9/11/2019 | HANCOCK, MARK | $352 | 12.1 | $4,259.20 | Return travel from San Juan to Madison. |
| 0014 | Non-working travel, including travel delays | 9/30/2019 | STADLER, KATHERINE | $0 | 0.0 | -$20,244.90 | Less 50% Discount. |
| 0014 | Non-working travel, including travel delays | 9/30/2019 | HANCOCK, MARK | $0 | 0.0 | -$3,414.40 | Less 50% Discount. |
| *0014* | *Non-working travel, including travel delays* | | *Matter Totals* | | *94.8* | *$23,659.30* | |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/1/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Draft e-mail on CitiGroup flat fees. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/1/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Telephone call with Judge Houser on mediation status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/1/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange telephone call and email with Mr. El Koury on open issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/2/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Conference call with Ms. Stadler and Ms. Viola on GSA matter. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/2/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review GSA documents. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/2/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email from Mr. Yassin-Mahmud on his response on rate increase order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/3/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone calls and emails with staff on scheduling meetings with Oversight Board. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/3/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone calls and emails with staff on scheduling meetings with AAFAF. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with Mr. Friedman for AAFAF on schedule, meeting and open issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. El Koury on Jaresko meeting schedule and open issues and conference with Mr. Dalton on data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/5/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone call with Ms. Stadler on status of retiree committee gross up and tax issues in January statements. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/5/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review email exchange between Ms. Stadler and Mr. Prinsen on Citi status and schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/8/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Conference with U.S. Trustee representatives on case status and issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review email from AAFAF counsel on post-confirmation COFINA fees. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange email with Mr. El Koury and Oversight Board staff on potential meetings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Telephone conference with Ms. Stadler on upcoming hearing and reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with Mr. Friedman on potential meeting. |

EXHIBITS

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 4/10/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Ms. Stadler and Mr. Dalton on bond counsel retention. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/10/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email with Oversight Board staff on meeting and open issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/10/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review pleadings on G.O. bondholder committee dispute. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/11/2019 | WILLIAMSON, BRADY C. | $632 | 1.3 | $821.60 | Review PRIFA term sheet for provisions on fees and costs. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/11/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email to Filsinger on budget and potential meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/12/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review latest pleadings in discovery disputes. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/12/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Draft summary report outline and e-mail to Ms. Stadler. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/12/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email to Mr. Friedman on issues for discussion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/15/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with Mr. Friedman for AAFAF on tax, rate increase and related issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/15/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review draft pleading from Oversight Board on rate increases. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/15/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone call from Mr. Luskin on tax withholding issue and McKinsey. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/15/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review Citi background materials and letters. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conference with Ms. Stadler on status report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Conferences with Mr. Dalton on report exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Additional revisions and additions to supplemental report for April 24 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference with Ms. Viola and Ms. Stadler on Proskauer resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with Mr. El Koury on Board meetings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review Marini letter report and related email. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Monitor hearing on McKinsey resolution in unrelated case. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Ms. West on Klee Tuchin proposal. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. West on Willkie proposal. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/17/2019 | WILLIAMSON, BRADY C. | $632 | 1.3 | $821.60 | Draft and revise response to Debtor and UCC joint motion on co-plaintiff status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/17/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Telephone calls and email to Mr. Despins for UCC on joint motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/17/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conferences and e-mails with Ms. Stadler on response to joint prosecution stipulation and status report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 4/17/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review Oversight Board and other parties' briefs on tolling issues. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 4/17/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review latest UCC and trustee materials and Oversight Board stipulation. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 4/17/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Telephone call with Mr. Friedman for AAFAF onschedule. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 4/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review draft order and informative motion for April 24 hearing. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 4/18/2019 | WILLIAMSON, BRADY C. | $632 | 2.4 | $1,516.80 | Monitor hearing on Debtors and UCC motion and stipulation. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 4/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review McKinsey dispute resolution order in unrelated case. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 4/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Initial review of Proskauer letter report draft. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 4/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review revised draft Stipulation and Order from UCC and related emails from counsel. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 4/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review reply brief on joint prosecution stipulation. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 4/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review U.S. Magistrate's discovery decision. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 4/19/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conferences with Ms. Stadler on upcoming meetings and hearing. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 4/19/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Mr. Dalton on data needed for upcoming meetings. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 4/19/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review AAFAF's objection to UCC section 926 motion and related pleadings. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 4/19/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Email to Mr. Despins with amended stipulation language. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 4/20/2019 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Supplement and edit draft Proskauer letter report. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 4/20/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review filed objections to Creditors' Committee pending motion. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 4/21/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review Filsinger applications and preparation for meeting. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 4/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conference and e-mails with Ms. Stadler in preparation for omnibus hearing and professionals' meetings. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 4/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Preparation for April 24 hearing, including review of late-filed materials. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 4/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with representatives of Filsinger on meeting schedule. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 4/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Oversight Board on meeting schedule. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 4/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with AAFAF on meeting schedule. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 4/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review and revise Proskauer letter report. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 4/23/2019 | WILLIAMSON, BRADY C. | $632 | 1.8 | $1,137.60 | Local San Juan travel between meetings. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 4/23/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Meet with Mr. Sobrino and Mr. Yassin-Mahmud on professional fees, including rate increase issue. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/23/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Meeting with Mr. Yassin-Mahmud and colleagues on PREPA and COFINA professional issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/23/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Conference with Ms. Jaresko for Oversight Board. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/23/2019 | WILLIAMSON, BRADY C. | $632 | 2.0 | $1,264.00 | Conference with Ms. Stadler, Mr. Filsinger and colleagues on PREPA process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/23/2019 | WILLIAMSON, BRADY C. | $632 | 6.4 | $4,044.80 | Travel to San Juan for meetings and April 24 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/24/2019 | WILLIAMSON, BRADY C. | $632 | 1.5 | $948.00 | Breakfast meeting with Ms. Stadler to prepare for omnibus hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/24/2019 | WILLIAMSON, BRADY C. | $632 | 1.9 | $1,200.80 | Local travel and wait time for hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/24/2019 | WILLIAMSON, BRADY C. | $632 | 9.4 | $5,940.80 | Return travel to Madison, Wisconsin. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/24/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Attend omnibus hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review summary of April 24 arguments and decisions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/25/2019 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Initial review of U.S. Supreme Court certiorari petition. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Prepare for conference call with Citi representatives. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Participate in conference call with Citi representatives. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference with Ms. Viola on Proskauer draft report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review entered orders and stipulations from hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Notes on presumptive standards order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/29/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Revisions to draft Luskin Stern report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/29/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Voice mail from Mr. Despins on new consultant application and initial review of it. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review summary of preference and avoidance actions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review email from Mr. Luskin on tax issue. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/1/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Additional review of Genovese retention application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/1/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review latest appellate stay dispute pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/1/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review latest presumptive standards motion materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/2/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email exchange with Mr. Dalton on data request from Oversight Board staff. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 5/2/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review email exchange between Ms. Stadler and Mr. El Koury on potential Puerto Rico counsel conflict. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/3/2019 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Review testimony from Congressional hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/3/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Edits and additions to Estrella draft report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/3/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Edits and additions to Phoenix draft report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/3/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Edits and additions to DevTech draft report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review and summarize PREPA RSA fee provisions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Analysis of potential  RSA objection and grounds. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review budget data for Paul Hastings and exchange e-mail with Mr. Dalton. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review budget data for O'Melveny. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review budget data for Proskauer. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/6/2019 | WILLIAMSON, BRADY C. | $632 | 1.9 | $1,200.80 | Continue review of initial RSA and related materials with focus on fee provisions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review summary email from Mr. Dalton to Mr. El Koury and Mr. Negron-Reichard and their responses. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/7/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Analyze recent data on Oversight Board professionals. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/7/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Summary email to Mr. Yassin-Mahmud on review status and response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/8/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review latest pleadings, including extension of service motions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/8/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange email with Ms. Stadler on Zolfo Cooper and updated Flaton declaration. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/8/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review DevTech, Luskin Stern and Estrella reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/8/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Ms. Stadler on potential overlap issue related to special claims committee. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/8/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference and e-mail with Ms. Stadler on potential McKinsey subpoena and discovery options. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/8/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email to Mr. Despins on pending retention issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email from McKinsey on tax issue and e-mail exchange with Ms. Stadler. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Extended conference call with Mr. Despins on pending issues including retention and rate increase questions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Follow up telephone conference with Ms. Stadler on conference call with Mr. Despins, Mckinsey and professional retentions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email exchange with from Mr. Despins and counsel on Genovese retention. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 5/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review email exchange between Ms. Stadler and Mr. Marini on tax issues and telephone conferences with Ms. Stadler. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review and revise draft pleading on HTA/ERS motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/10/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Revise and supplement draft statement on duplicative advocacy. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/10/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone calls with Ms. Stadler on draft statement on joint prosecution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/10/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Further review of Rule 9019 motion and PREPA RSA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/10/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review Court order on GO procedures. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/13/2019 | WILLIAMSON, BRADY C. | $632 | 3.8 | $2,401.60 | Draft tentative objection to PREPA RSA, including additional review of Rule 9019 motion, RSA and related documents. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/14/2019 | WILLIAMSON, BRADY C. | $632 | 2.8 | $1,769.60 | Continue work on limited objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/14/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review pleadings for May 16 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/14/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with Mr. Despins on rate increases. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/14/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Mr. Dalton on draft objections. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/14/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. Boucher on draft objections. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/15/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Mr. Dalton on objections. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/15/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Conference call with Ms. Stadler and McKinsey representatives on tax issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/15/2019 | WILLIAMSON, BRADY C. | $632 | 2.5 | $1,580.00 | Continue work on draft objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/15/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | E-mails to U.S. Trustee on draft objection to PREPA RSA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review e-mail from Ms. Viola on expense issues with Rothschild. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. Friedman on meeting request and PREPA objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/16/2019 | WILLIAMSON, BRADY C. | $632 | 1.7 | $1,074.40 | Continue work on PREPA RSA objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/16/2019 | WILLIAMSON, BRADY C. | $632 | 1.5 | $948.00 | Monitor hearing on noticed issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/17/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Exchange email and conference with Ms. Stadler on draft objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/20/2019 | WILLIAMSON, BRADY C. | $632 | 3.0 | $1,896.00 | Review research material on related issue for professional fees of RSA support group. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/20/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | E-mail to Mr. Dalton requesting Paul Hastings data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/20/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email and conferences with to Mr. Hancock on Jenner report and revisions. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 5/21/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email to Mr. Bienenstock on PREPA RSA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/21/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email to Mr. Mahmud-Yassin on PREPA RSA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/21/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email to U.S. Trustee on PREPA RSA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/21/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Telephone call to Mr. Keach for Oversight Board on RSA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/21/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Revisions to latest draft of presumptive standards order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/21/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review message from Mr. Barak for Debtors on draft motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/21/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review  research materials on professional fees in Detroit chapter 9. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/21/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Revisions to draft Jenner report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conference call with Ms. Stadler, Mr. Mahmud-Yassin, and Ms. Mitchell on PREPA RSA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Prepare informative motion on PREPA RSA/no objection on deferral. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange telephone calls and email with Mr. Barak on PREPA RSA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Final review of presumptive standards motion and email to counsel. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/23/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Ms. Schmidt on Greenberg expense issue. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/23/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Continue analysis of O'Melveny report with edits included. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/23/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. Despins on pending motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/24/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Initial additions to informative motion on RSA objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/24/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review and revision of O'Melveny report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/24/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Revise Ernst & Young report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/28/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review and revise Marchand letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/29/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review and revise Kroma letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/29/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conferences with Ms. Stadler on upcoming hearing and related matters. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Additions to Willkie Farr draft report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/31/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Supplemental drafting and revisions to Klee letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/31/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | E-mail and conference with Ms. West on Willkie report. |

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 5/31/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review email from Mr. Weiss for Klee Tuchin and conference with Ms. West on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/31/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Revise letter report for Bluhaus. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/31/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. Hancock on Segal settlement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/31/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review latest cert. petitions in Aurelius. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/31/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Supplemental drafting and revisions to Willkie letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/3/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review e-mail from Mr. Hancock on FTI and Casillias reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/3/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email exchange with Ms. Stadler on professionals' meeting June 11. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/3/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Revisions to Brown Rudnick report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/3/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review memorandum on open update meeting with Puerto Rico professionals. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/3/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Message for Tom Dohrmann of McKinsey on developments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/3/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review and supplement Fee Examiner's report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review Court's order on joint status report and PREPA motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review and revise Bennazar draft report and e-mail exchange with Mr. Hancock. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review and revise Zolfo draft report, conferring with Mr. Hancock. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review and revise Casillas draft report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review draft informative motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Draft addition for Brown Rudnick report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review Andrew Wolfe draft report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/5/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conference with Ms. Stadler on GSA issue. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/5/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Complete summary report for filing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/5/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review Proskauer response materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/5/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Draft potential report section on McKinsey status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/5/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review responsive material from Zolfo Cooper. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/5/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Telephone calls and emails to and from Mr. Dohrmann and counsel for McKinsey. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 6/5/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | E-mails with Mr. Hancock on Paul Hastings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. El Koury on issues for hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | E-mails with Mr. Hancock on Zolfo negotiations and related data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Conferences with Ms. Stadler on McKinsey. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference with Ms. Viola on Duff & Phelps letter. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Revise Paul Hastings letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review Duff & Phelps letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Conferences with Mr. Hancock on Paul Hastings report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. Viola on Proskauer. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/7/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review Brown Rudnick proposal and related materials and email. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/7/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review stipulated pre-hearing report on PREPA RSA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/7/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email to Mr. Yassin-Mahmud on hearing issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/7/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference with Mr. Hancock on Jenner resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/7/2019 | WILLIAMSON, BRADY C. | $632 | 1.1 | $695.20 | Review filed pleadings on Aurelius. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/7/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review email with U.S. Trustee on McKinsey issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/7/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review O'Melveny letter report response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/7/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Mr. Hancock on FTI resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/7/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conferences with Ms. Stadler on McKinsey issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/8/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email from U.S. Trustee's office on meeting status report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/8/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Develop response to PREPA RSA status report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/10/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Agenda review for June 12 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/10/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. Boucher on hearing and related matters. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/10/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with U.S. Trustee on case update. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/10/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with McKinsey counsel on review status. |

EXHIBIT F

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 6/10/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. Viola on Brown Rudnick issues, reviewing related material. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/10/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Email and telephone call with Mr. Barak on joint status report on potential objection to PREPA Rule 9019 motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/10/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Initial review of Proskauer response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/11/2019 | WILLIAMSON, BRADY C. | $632 | 8.3 | $5,245.60 | Travel to San Juan for meetings and June 12 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/11/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Prepare for meeting with professionals on review process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/11/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | E-mail exchange with Mr. Dalton on data for meeting with Ms. Jaresco and AAFAF. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/11/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | E-mails and calls with Ms. Boucher on meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/11/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Participate in meeting with professionals on review process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/11/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone conference with counsel for McKinsey and Ms. Stadler on audit. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/11/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Telephone conferences with U.S. Trustee Ms. Stadler, and Mr. Lugo on McKenzie review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/12/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conferences with counsel for Oversight Board. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/12/2019 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Breakfast meeting with Ms. Stadler to prepare for omnibus hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/12/2019 | WILLIAMSON, BRADY C. | $632 | 6.5 | $4,108.00 | Attend day-long hearing including brief comments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/12/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conferences with counsel for AAFAF. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/12/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email to AAFAF counsel on Rule 9019 status report and response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/12/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with U.S. Trustee. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/13/2019 | WILLIAMSON, BRADY C. | $632 | 6.1 | $3,855.20 | Return travel from June 12 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/13/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Telephone call to San Juan counsel, Mr. Lugo, on hearing developments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/13/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Cursory review of final COFINA compensation applications and related pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/13/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review summary and notes from June 12 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/13/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Voice mail and email from Mr. Rosen on fee application filing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/14/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review orders entered based on June 12 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/15/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review initial draft of revised PREPA schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review email among counsel on Rule 9019 issues, drafts and scheduling. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 6/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Initial review of just-released RSA for G.O. bonds. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/17/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email from McKinsey counsel on status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/17/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Additional review of proposed RSA on G.O. bonds. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/17/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review extensive Creditor Committee comments on proposed PREPA Rule 9019 motion and related email. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/17/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review serial objections to procedural motions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/18/2019 | WILLIAMSON, BRADY C. | $632 | 2.7 | $1,706.40 | Review supplemental PREPA report and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | E-mail exchange with Mr. Dalton on PREPA RSA schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review latest RSA G.O. bond agreement for fee impact and issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review Ankura response to letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review counsel e-mails on drafts of letter reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review stay motion, First Circuit, and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review materials on Oversight Board reappointment and related filings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review latest Creditors' Committee motion on PREPA litigation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/19/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference with Ms. Stadler on status, PREPA schedule RSA and upcoming meetings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/19/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Serial email and telephone calls from Mr. Cave for McKinsey. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/19/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Ms. Stadler on McKinsey. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/19/2019 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Review as filed version of Supplement Rule 9019 report and telephone call to Ms. Stafford for Proskauer on omission of objector status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/19/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review schedule for PREPA Rule 9019 motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/19/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review e-mail with AAFAF counsel on post-confirmation COFINA review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/20/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review revised scheduling order and related pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/20/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review Supreme Court order accepting case and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/21/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Initial review of Bettina Whyte letter report and comparison with final application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/21/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review latest pleading materials, anticipating plan and PREPA procedures. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/24/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review latest First Circuit decision. |

EXHIBITS

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 6/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Additions to GSA letter. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conferences with Ms. Stadler on GSA letter. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review draft GSA letter related to McKinsey |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review late-filed pleadings for June 28 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review detailed memorandum and exhibits on Paul Hastings' response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email to U.S. Trustee on meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Revise and supplement Norton Rose letter. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | E-mails and telephone conferences with Ms. Boucher on omnibus hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Revisions and additions to Greenberg letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with U.S. Trustee on status and meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Revisions and additions to third interim Godfrey & Kahn fee application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review e-mail from Mr. Hancock on Paul Hastings negotiations and review Paul Hastings' response and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email exchange with McKinsey counsel on meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/28/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. Verrilli on Supreme Court case. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/28/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review deposition schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/28/2019 | WILLIAMSON, BRADY C. | $632 | 1.6 | $1,011.20 | Monitor hearing on Creditors Committee motions and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/28/2019 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Continue work on Godfrey & Kahn fee application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/28/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Email from Ms. West and review negotiation material and letter report for Klee Tuchin. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/28/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Email from Ms. West and review negotiation material and letter report for Willkie Farr. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/28/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email from Ms. West and review negotiation material and letter report for Bettina Whyte. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/1/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Continue work on Godfrey & Kahn fee application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/1/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review GAO report on financial status and prospects. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/2/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Respond to Ms. West email and revisions to Bettina Whyte letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/2/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with U.S. Trustee on upcoming conference call. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 7/3/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review Ms. Stadler's email exchange with McKinsey counsel. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/3/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review draft post-confirmation COFINA stipulation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/3/2019 | WILLIAMSON, BRADY C. | $632 | 1.8 | $1,137.60 | Review Rule 9019 brief filed by Government Parties. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/3/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange email with Ms. West on Whyte and Klee reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/5/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review discovery schedule and notices. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/5/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Assess need for memorandum on deposition attendance. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/5/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Draft prospective memorandum on deposition attendance. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/5/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review supplemental brief (filed July 3) on PREPA RSA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/8/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Monitor meet and confer on Rule 9019, RSA and related email. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/8/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Prepare for meeting with Don Verrilli of Munger Tolles on Supreme Court case. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/8/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Participate in meeting with Don Verrilli of Munger Tolles on Supreme Court case. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/8/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review materials for Mckinsey meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/8/2019 | WILLIAMSON, BRADY C. | $632 | 2.5 | $1,580.00 | Meet with McKinsey representatives. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/8/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Lunch meeting with Ms. Stadler in preparation for McKinsey meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/8/2019 | WILLIAMSON, BRADY C. | $632 | 5.2 | $3,286.40 | Ground travel and return travel to Madison from D.C. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email to and from Mr. El Koury on case status and recent meetings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Monitor email and amendments on pre-hearing report drafts. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Mr. Dalton on professionals, meetings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Telephone call from Ms. Stadler on media inquiry on process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference with Ms. Viola on Citi success fee and letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/10/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conference with Mr. Dalton on data for U.S. Trustee. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/10/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review summary of relevant data for July 12 U.S. Trustee conference call. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/10/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review joint status report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/10/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email with Mr. Dalton on U.S. Trustee's update. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 7/10/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review draft Citi letter. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/10/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Additional work on Rule 9019 objection based on brief and pre-trial report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/10/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review DevTech correspondence on review process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/11/2019 | WILLIAMSON, BRADY C. | $632 | 1.6 | $1,011.20 | Participate in and monitor scheduling and pre-hearing conference on PREPA 9019 motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/11/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone conference with Ms. Stadler on PREPA pretrial, McKinsey, and July 24 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/11/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange email with Mr. Hancock on Paul Hastings resolution and related email and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/12/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. West on Klee interim resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/12/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Conference with Ms. West on Willkie interim resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/12/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. West on O'Melveny interim resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/12/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference and e-mail with Ms. West on Ankura interim resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/12/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review and comment on deposition memorandum to professionals. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/12/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference with Ms. Viola on Ernst and Young and Norton Rose resolutions and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/12/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Prepare for conference call with U.S. Trustee's office. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/12/2019 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Participate in conference call with U.S. Trustee's office. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/12/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email from Mr. Friedman on Supreme Court brief. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/12/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference and email with Mr. Hancock on Bennazar resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/14/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review materials on McKinsey and related email with U.S. Trustee on conference call. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/15/2019 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Survey of interim compensation applications for sixth interim period. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/15/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conference with Ms. Stadler and Mr. Hancock on report and July 24 hearing and email on UCC expert retention. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/15/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review initial draft of supplemental report and informative motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | E-mail exchange with Ms. West on DLA Piper report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review latest scheduling order for effect on review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review and comment on Klee Tuchin response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review latest draft of report and informative motion. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 7/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | E-mail exchange with Ms. West on DLA Piper resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/17/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review motion to strike RSA provisions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/17/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Revise draft report for Marini firm and conference with Ms. Viola on Marini and Ernst & Young. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/17/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Additional review of draft summary report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/17/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conferences with Ms. Stadler on summary report and filing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/17/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review resolution material for Ankura. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/17/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. West on O'Melveny resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review informative motions for issues and number of counsel. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Monitor email among counsel on PREPA discovery. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/20/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review second supplemental memorandum on PREPA RSA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/20/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review Oversight Board objection to joinder. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review Informative Motions for July 24 hearing attendance and over-attendance. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review Oversight Board and AAFAF supplemental brief on Rule 9019 motion and cited authority. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Conference with Mr. Hancock on Paul Hastings vendor expenses. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/23/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | E-mail with Mr. Dalton on Cardona Fernandez. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/23/2019 | WILLIAMSON, BRADY C. | $632 | 1.5 | $948.00 | Review GSA/OIG audit report and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/23/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Conferences with Ms. Stadler and Mr. Dalton on OIG report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/23/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Calls and email to Mr. Bienenstock for debtors and Mr. El Koury for Oversight Board on OIG report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/23/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review briefs and related materials for July 24 U.S. Court of Appeals hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/24/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Emails to AAFAF on GSA developments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/24/2019 | WILLIAMSON, BRADY C. | $632 | 2.2 | $1,390.40 | Prepare for and monitor omnibus hearing, including court's omnibus stay order and effect on fee review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/24/2019 | WILLIAMSON, BRADY C. | $632 | 1.5 | $948.00 | Follow up correspondence and calls to Oversight Board and counsel on OIG report, including initial letter drafts. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/24/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review GSA audit materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/24/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review court's mediation order and conference and e-mail with Mr. Dalton on same. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 7/24/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Conference with Mr. Dalton and review summary of mediation fees. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/25/2019 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Continue analysis of McKinsey historical materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange email with U.S. Trustee on case developments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange email with Mr. Keach for Oversight Board on McKinsey issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Assess impact of stay order on review order and schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange calls with Mr. Keach on OIG report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Continue review of McKinsey historical materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review Notices to Inform in advance of July 30 discovery hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review initial U.S.Supreme Court brief in Aurelius appeal. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Telephone calls with Ms. Stadler on McKinsey developments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Respond to email from Mr. Luskin on McKinsey matter. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/28/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Initial notes and draft on informative motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/29/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Multiple conferences with Ms. Stadler on informative motions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/29/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Exchange telephone calls and email with Mr. Keach on McKinsey developments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/29/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conference call with Ms. Stadler and Mr. Luskin on follow up to GSA report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/29/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review and revise draft informative motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/29/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review Court's order on protective motion and discovery in PREPA dispute. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/29/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review revised scheduling order for effect on fee review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conferences with Ms. Stadler on informative motion and latest telephone calls and emails with McKinsey. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Additional revisions to informative motion on McKinsey. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/30/2019 | WILLIAMSON, BRADY C. | $632 | 2.1 | $1,327.20 | Monitor hearing on discovery dispute before Judge Dien and review related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Telephone call to Mr. Despins on case status and schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/1/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with U.S. Trustee on developments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/1/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Continue work on informal document request for McKinsey. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 8/2/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Telephone call from Mr. Keach on McKinsey developments and Oversight Board perspective. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/2/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review materials on latest governmental changes and effect on proceedings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/2/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review First Circuit Order on reconsideration. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/2/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review email on discovery process and Rule 9019 motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/5/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Respond to media inquiry. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/5/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review latest material on governmental developments including Puerto Rico Supreme Court filings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review latest email exchanges on PREPA discovery. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Check new PREPA RSA hearing dates for impact on review schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email from Mr. Friedman on mediation staffing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/7/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Mr. Hancock on Jenner application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/8/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review latest discovery motions and order from magistrate. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/8/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with media on exhibits filed in case. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review latest order and schedule changes. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review advisor list for review status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/10/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email to Mr. Keach on McKinsey developments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/12/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange telephone calls with Mr. Keach on McKinsey review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/13/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. Luskin on McKinsey documents. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/13/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conferences with Ms. Stadler on call strategy and next steps. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/13/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review Sun Edison materials from Mr. Keach. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/13/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Exchange telephone calls and email with Mr. Keach on documents and interviews with Oversight Board. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/14/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email on McKinsey documents with Mr. Hancock and Mr. Luskin. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/15/2019 | WILLIAMSON, BRADY C. | $632 | 1.6 | $1,011.20 | Monitor Act 29 adversary proceeding hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/15/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Mr. Hancock on McKinsey documents. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/20/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Prepare for conference call interview with Ms. Jaresko and colleagues on McKinsey issues. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 8/20/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Participate in conference call interview with Ms. Jaresko and colleagues on McKinsey issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/20/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review Bonista's stipulation and withdrawal. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/20/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Ms. Stadler and Mr. Hancock on McKinsey discovery. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/20/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange telephone calls with Mr. Keach on Jaresko interview. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/21/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Email with Mr. Hancock on McKinsey discovery. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/21/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Email with Ms. Stadler on post-effective date COFINA fees. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/21/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone call and email from Mr. Rosen for Proskauer on COFINA post-effective date fees. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review communications between Ms. Stadler, Mr. Hancock and Ms. Chung on McKinsey discovery. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/23/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review Court's decision on Law 29. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/23/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review motion on Bonista's claim status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/23/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review draft Proskauer report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Continued review of draft Proskauer letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review latest statement on case schedule from Ms. Jaresko for Oversight Board. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email from counsel for Christian Sobrino on fee review process and related telephone call to counsel. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Additional review of Proskauer letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Additional suggestions for Proskauer letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Conference with Ms. Viola on Proskauer letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference and e-mails with Mr. Dalton on McKinsey research. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference with Ms. Stadler on McKinsey documents and report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/28/2019 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Review initial draft of McKinsey report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/28/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conferences with Ms. Stadler and Mr. Hancock on McKinsey report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/28/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Supplemental notes on contents and language of McKinsey report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/28/2019 | WILLIAMSON, BRADY C. | $632 | 1.1 | $695.20 | Review responsive brief in Appointments Clause appeal. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/29/2019 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Supplement and revise latest draft of McKinsey report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 8/29/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conferences and email with Ms. Stadler on McKinsey report and September omnibus hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/29/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange telephone calls with Mr. Keach on McKinsey issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/29/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Email with Mr. Hancock and Ms. Stadler on status of McKinsey discovery. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone calls and email with Ms. Stadler and Mr. Hancock on McKinsey discovery. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email from Mr. Keach on draft McKinsey report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Additional comments and revisions to draft McKinsey report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/31/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Additional additions and revisions to draft McKinsey report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/1/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conference call with Mr. Hancock, Ms. Stadler, and McKinsey counsel. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/1/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Follow up email and telephone call with Mr. Keach on McKinsey. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/1/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Additional revisions to draft McKinsey report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/2/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email from Mr. Dohrmann on Sunday conference call. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/2/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange telephone calls with Mr. Keach on draft McKinsey report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/2/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email exchange with U.S. Trustee office on McKinsey report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/2/2019 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Additional work on draft McKinsey status report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/3/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Continue revisions and additions to McKinsey report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/3/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review email from Mr. Luskin to Mr. Hancock on McKinsey documents. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/5/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review memorandum on Supreme Court briefs and overlap issue and conference with Mr. Hancock. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/5/2019 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Review principal Aurelius responsive brief. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/5/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email to Mr. Bienenstock on status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/5/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email to Mr. Despins on status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference and email to and from Ms. Stadler and Ms. Viola on Proskauer request and proposal. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Telephone call to Mr. El Koury on pending issues and hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review latest professional retentions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email to Mr. Bienenstock on status and omnibus hearing. |

EXHIBITS

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 9/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email to Mr. Despins on status and omnibus hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/7/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Supplement draft informative motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/7/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email to Mr. Friedman of O'Melveny on letter report/case status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/7/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Additional review of Proskauer letter report and settlement status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/7/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Additional analysis of Proskauer exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Revisions to informative motion for hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange telephone calls with Mr. Friedman for AAFAF on case overview. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email and telephone conference with Ms. Viola on Proskauer resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Email to and from Ms. Stadler and Ms. Chung on McKinsey meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/10/2019 | WILLIAMSON, BRADY C. | $632 | 5.5 | $3,476.00 | Travel to San Juan for omnibus hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/10/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conference with Mr. Hancock and Ms. Stadler to prepare for meeting with McKinsey representatives and counsel. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/10/2019 | WILLIAMSON, BRADY C. | $632 | 1.3 | $821.60 | Participate in meeting with McKinsey representatives and counsel. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/10/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Follow up conference with Ms. Stadler, Mr. Lugo and Mr. Hancock. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/10/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange telephone calls with U.S. Trustee on fee review status and issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/11/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conferences with Ms. Stadler in preparation for omnibus hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/11/2019 | WILLIAMSON, BRADY C. | $632 | 1.7 | $1,074.40 | Attend omnibus hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/11/2019 | WILLIAMSON, BRADY C. | $632 | 5.6 | $3,539.20 | Return travel from San Juan. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/11/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange telephone calls and emails with Mr. Keach for Oversight Board. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/12/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review pleadings and materials on potential date changes and PREPA Rule 9019 motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/13/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review and revise response to U.S. Trustee's data request. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/13/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review and revise draft letter report to Kroma. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/13/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review and revise draft letter report on Segal. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/13/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review order and revised dates for PREPA 9019 motion and effect on objection materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/13/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review and revise draft letter report on Jenner. |

EXHIBITS

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 9/13/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review and revise draft letter report on Munger Tolles. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/13/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review COFINA post effective date stipulation and related email. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/15/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Follow up and data review with Ms. Viola on Proskauer resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/15/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review email from Proskauer and supporting exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/17/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review email on Proskauer resolution and related conferences with Ms. Viola. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/17/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference with Ms. Schmidt on Greenberg resolution and related data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/17/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review and respond to email from Mr. Hancock on Casillas letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/20/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Initial review of Proskauer's sixth interim fee application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/20/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review and revise draft order for Proskauer interim fees. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/20/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Suggest revisions to McKinsey non-disclosure proposal and conference with Mr. Hancock on it. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/23/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone call from Mr. Despins on sub-retention issue and case development. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/23/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review Alvarez & Marsal report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/24/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Revise Norton Rose draft report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/24/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Revise Epiq draft report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/24/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Revise Alvarez & Marsal draft report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/24/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review Phoenix draft report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review signed fee order and related email to Mr. Bienenstock. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Ms. Stadler on San Juan counsel inquiry. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/27/2019 | WILLIAMSON, BRADY C. | $632 | 1.6 | $1,011.20 | Preliminary review of Commonwealth plan and disclosure statement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review summary of Oversight Board and government statements. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review email from Klee Tuchin on final fee application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review e-mail from Mr. Hancock to Ms. Chung on McKinsey document production. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/28/2019 | WILLIAMSON, BRADY C. | $632 | 2.1 | $1,327.20 | Continue review of initial Commonwealth plan and disclosure statement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review Phoenix response to letter report. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 9/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | E-mail exchange and conference with Mr. Dalton on response to Klee email. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review Jenner and CST responses. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/30/2019 | WILLIAMSON, BRADY C. | $0 | 0.0 | -$80,871.20 | Adjustment Per Flat Fee Agreement ($105,000.00 April 2019 - September 2019). |
| *0015* | *Fee Examiner - Brady Williamson's time only* | | *Matter Totals* | | *294.1* | *$105,000.00* | |
| 0017 | Pension Trustee Advisor | 4/17/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Draft summary report exhibit for final fee application. |
| 0017 | Pension Trustee Advisor | 4/17/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Draft insert to report on final fee application of professional and verify exhibit to final report. |
| *0017* | *Pension Trustee Advisor* | | *Matter Totals* | | *0.5* | *$240.90* | |
| 015A | Bennazar, Garcia & Milian C.S.P. | 4/9/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Initial review of fifth interim fee and expense data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 4/12/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review May budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 4/15/2019 | DALTON, ANDY | $561 | 1.3 | $729.30 | Review, reconcile, and augment fifth interim fee and expense data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 4/16/2019 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Complete the reconciliation and augmentation of fifth interim fee and expense data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 4/16/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of fifth interim fees and expenses and draft related e-mail summary. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 4/29/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February fee statement. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/1/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review email from Mr. Dalton regarding initial analysis of fifth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/14/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review June budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/22/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Review fifth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/29/2019 | HANCOCK, MARK | $352 | 0.8 | $281.60 | Draft letter report for fifth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/29/2019 | HANCOCK, MARK | $352 | 1.2 | $422.40 | Continue reviewing fifth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 6/3/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise fifth interim exhibits. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 6/4/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and revise letter report on fifth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 6/4/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Revise letter report for fifth interim fee application, correspond with Mr. Williamson regarding same, and forward report to professional. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 6/10/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Analyze response to letter report. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 6/10/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review March fee statement. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 6/13/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 7/12/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Analyze supplemental response to letter report for fifth interim fee application. |

EXHIBITS

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015A | Bennazar, Garcia & Milian C.S.P. | 7/12/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Mr. Williamson regarding analysis of supplemental response to letter report for fifth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 7/12/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Bennazar regarding negotiations for fifth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 7/15/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review August budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 7/15/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Bennazar regarding resolution of fifth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 7/15/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Conduct initial review of sixth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 7/17/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review sixth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 8/6/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Root regarding electronic data for sixth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 8/6/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of electronic fee and expense data supporting the sixth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 8/8/2019 | DALTON, ANDY | $561 | 3.2 | $1,795.20 | Review, reconcile, and augment sixth interim fee and expense data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 8/8/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of the sixth interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 8/8/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review initial summary analysis of sixth interim fee application from Mr. Dalton. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 8/11/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Review sixth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 8/11/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Begin drafting letter report for sixth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 8/12/2019 | HANCOCK, MARK | $352 | 3.0 | $1,056.00 | Continue reviewing sixth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 8/12/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Continue drafting letter report for sixth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 8/19/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review September budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/12/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/24/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Draft letter report for sixth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/24/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Stadler regarding draft letter report for sixth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/24/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and approve letter report on sixth interim fee application and e-mail exchange with Mr. Hancock on same. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/24/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise sixth fee period exhibits. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/25/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/25/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Revise letter report for sixth interim fee application and correspond with Mr. Bennazar regarding same. |
| *015A* | *Bennazar, Garcia & Milian C.S.P.* | | *Matter Totals* | | *20.3* | *$9,178.60* | |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 4/8/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April budget. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 4/9/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with Ms. Bulanos-Lugo on PREPA professionals, interim compensation order, and notice parties. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 4/16/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review May budget. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 4/24/2019 | STADLER, KATHERINE | $537 | 0.9 | $483.30 | Conference with Mr. Diaz and Ms. Vazquez-Marrero on fee review process and reservation of rights on certain issues. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 5/13/2019 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Follow up e-mail to professional on response to letter report. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 5/14/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review June budget. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 5/16/2019 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Follow up email to Ms. Bolanos-Lugo on response to letter report. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 5/20/2019 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Review and respond to e-mail from Ms. Bolanos on letter report response. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 6/4/2019 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Prepare negotiation summary and respond to Mr. Diaz confirming resolution. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 6/4/2019 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Review response to letter report. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 6/4/2019 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Review summary report to court to verify reporting on resolution of letter report. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 7/18/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July budget. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 7/24/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review status of fifth interim fee application and supporting data. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 7/24/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email Ms. Bolanos-Lugo and Mr. Diaz requesting supporting data for fifth interim fee application. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 7/31/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of LEDES data from October-December 2018 and January 2019. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 7/31/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email exchange with Ms. Ramos-Andino on supporting data for fifth interim fee application. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 8/1/2019 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Review Mr. Dalton's initial analysis of data supporting fifth interim fee application. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 8/1/2019 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Review, reconcile, and augment fifth interim period fee and expense data. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 8/1/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the fifth interim fees and expenses and draft related e-mail to Ms. Schmidt. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 8/1/2019 | DALTON, ANDY | $561 | 1.4 | $785.40 | Analyze and quantify fees resulting from hourly rate increases through January 2019, including creation of rate increase exhibit for the fifth interim letter report. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 8/26/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Bolanos on new firm affiliation. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 9/4/2019 | SCHMIDT, LINDA | $375 | 4.2 | $1,575.00 | Analyze data supporting fifth interim fee application. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 9/5/2019 | SCHMIDT, LINDA | $375 | 3.1 | $1,162.50 | Draft letter report and supporting exhibits on fifth interim fee application. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 9/5/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | E-mail exchange with Mr. Dalton on rate increase exhibit. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 9/5/2019 | SCHMIDT, LINDA | $375 | 1.1 | $412.50 | Analyze data supporting fifth interim fee application. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 9/5/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Exchange e-mail with Ms. Schmidt concerning the rate increase exhibit for the fifth interim letter report. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 9/6/2019 | SCHMIDT, LINDA | $375 | 1.8 | $675.00 | Draft and revise letter report and supporting exhibits on fifth interim fee application. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 9/12/2019 | SCHMIDT, LINDA | $375 | 1.5 | $562.50 | Revise draft letter report and supporting exhibits. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 9/12/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email to Ms. Bolanos-Lugo on letter report on 5th interim fee application. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 9/16/2019 | SCHMIDT, LINDA | $375 | 1.4 | $525.00 | Review and revise draft letter report and supporting exhibits on 5th interim fee application. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 9/16/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise fifth fee period exhibits. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 9/17/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review completed letter report on 5th interim fee application. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 9/17/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email Ms. Bolanos-Lugo and Mr. Diaz-Angueria on letter report on 5th interim fee application. |
| 015B | Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez | 9/17/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and revise letter report. |
| *015B* | *Cancio, Nadal, Rivera & Diaz / Diaz & Vazquez* | | *Matter Totals* | | *23.2* | *$9,918.60* | |
| 015C | Casillias, Santiago & Torres LLC | 4/1/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review January LEDES data. |
| 015C | Casillias, Santiago & Torres LLC | 4/3/2019 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Review, reconcile, and augment fifth interim fee and expense data. |
| 015C | Casillias, Santiago & Torres LLC | 4/4/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Complete the reconciliation and augmentation of fifth interim fee and expense data. |
| 015C | Casillias, Santiago & Torres LLC | 4/4/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the fifth interim fees and expenses. |
| 015C | Casillias, Santiago & Torres LLC | 4/5/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail summary of fifth interim data. |
| 015C | Casillias, Santiago & Torres LLC | 5/1/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review email from Mr. Dalton regarding initial analysis of fifth interim fee application. |
| 015C | Casillias, Santiago & Torres LLC | 5/15/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review three February fee statements. |
| 015C | Casillias, Santiago & Torres LLC | 5/30/2019 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Draft letter report for fifth interim fee application. |
| 015C | Casillias, Santiago & Torres LLC | 5/30/2019 | HANCOCK, MARK | $352 | 1.8 | $633.60 | Continue reviewing fifth interim fee application. |
| 015C | Casillias, Santiago & Torres LLC | 5/31/2019 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Continue drafting letter report for fifth interim fee application. |
| 015C | Casillias, Santiago & Torres LLC | 5/31/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Continue reviewing fifth interim fee application. |
| 015C | Casillias, Santiago & Torres LLC | 5/31/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise fifth interim exhibits. |
| 015C | Casillias, Santiago & Torres LLC | 6/3/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise fifth interim fee period letter report. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015C | Casillas, Santiago & Torres LLC | 6/3/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Mr. Williamson regarding draft letter report for fifth interim fee application, revise same, and correspond with Mr. Casillas regarding same. |
| 015C | Casillas, Santiago & Torres LLC | 6/3/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and edits to letter report and exhibits. |
| 015C | Casillas, Santiago & Torres LLC | 6/4/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review March fee statements and LEDES data. |
| 015C | Casillas, Santiago & Torres LLC | 6/10/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review response to letter report. |
| 015C | Casillas, Santiago & Torres LLC | 7/3/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July budget and staffing plans. |
| 015C | Casillas, Santiago & Torres LLC | 7/10/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review four April fee statements and supporting LEDES data. |
| 015C | Casillas, Santiago & Torres LLC | 7/16/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review May fee statements and LEDES data. |
| 015C | Casillas, Santiago & Torres LLC | 7/17/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review sixth interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 7/18/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Conduct initial review of sixth interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 7/22/2019 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Review, reconcile, and augment sixth interim fee and expense data. |
| 015C | Casillas, Santiago & Torres LLC | 7/22/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of the sixth interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 015C | Casillas, Santiago & Torres LLC | 7/25/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review initial summary analysis of sixth interim fee application from Mr. Dalton. |
| 015C | Casillas, Santiago & Torres LLC | 8/14/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Begin drafting letter report for sixth interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 8/14/2019 | HANCOCK, MARK | $352 | 0.9 | $316.80 | Review sixth interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 8/15/2019 | HANCOCK, MARK | $352 | 1.4 | $492.80 | Continue reviewing sixth interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 8/19/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review August budget and staffing plans. |
| 015C | Casillas, Santiago & Torres LLC | 8/23/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review September budget and staffing plans. |
| 015C | Casillas, Santiago & Torres LLC | 8/28/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review budget for September 2018. |
| 015C | Casillas, Santiago & Torres LLC | 8/28/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review four June fee statements and LEDES data. |
| 015C | Casillas, Santiago & Torres LLC | 8/31/2019 | HANCOCK, MARK | $352 | 1.1 | $387.20 | Continue reviewing sixth interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 9/2/2019 | HANCOCK, MARK | $352 | 2.6 | $915.20 | Continue reviewing sixth interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 9/16/2019 | HANCOCK, MARK | $352 | 1.0 | $352.00 | Continue reviewing sixth interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 9/16/2019 | HANCOCK, MARK | $352 | 0.9 | $316.80 | Continue drafting letter report for sixth interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 9/17/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise sixth fee period exhibits. |

**EXHIBIT I**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015C | Casillias, Santiago & Torres LLC | 9/17/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Mr. Williamson regarding draft letter report for sixth interim fee application. |
| 015C | Casillias, Santiago & Torres LLC | 9/18/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Casillias regarding letter report for sixth interim fee application. |
| 015C | Casillias, Santiago & Torres LLC | 9/25/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October budget and staffing plans. |
| 015C | Casillias, Santiago & Torres LLC | 9/28/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Initial review of electronic data for July 2019 fee statement. |
| 015C | Casillias, Santiago & Torres LLC | 9/30/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review July fee statements and LEDES data. |
| *015C* | *Casillias, Santiago & Torres LLC* | | *Matter Totals* | | *24.8* | *$10,984.50* | |
| 015F | Epiq Systems | 4/9/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail to Ms. Mendoza requesting submission of electronic billing data in support of first interim fee application. |
| 015F | Epiq Systems | 4/24/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Exchange e-mail with Ms. Amporfro concerning data requirements to support the first interim fee application. |
| 015F | Epiq Systems | 4/30/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Initial review of electronic data supporting the first interim fee application. |
| 015F | Epiq Systems | 5/1/2019 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Review, reconcile, and augment first interim application fee and expense data. |
| 015F | Epiq Systems | 5/7/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review Mr. Dalton's initial audit impressions on fifth interim fee period application. |
| 015F | Epiq Systems | 5/7/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the first interim application fees and expenses and draft related e-mail to Ms. Stadler and Ms. Viola. |
| 015F | Epiq Systems | 6/19/2019 | VIOLA, LEAH | $399 | 3.1 | $1,236.90 | Begin reviewing fifth fee period fees in database application. |
| 015F | Epiq Systems | 6/19/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review supporting expense documentation. |
| 015F | Epiq Systems | 6/27/2019 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Develop first interim report exhibits. |
| 015F | Epiq Systems | 6/27/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review fee application. |
| 015F | Epiq Systems | 6/27/2019 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Review retention pleadings. |
| 015F | Epiq Systems | 6/28/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Ms. Viola concerning the first interim fee application. |
| 015F | Epiq Systems | 6/28/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Confer with Mr. Dalton on first interim application and review retention and engagement documents. |
| 015F | Epiq Systems | 6/28/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email professional to request services agreement and first interim receipts. |
| 015F | Epiq Systems | 7/5/2019 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Review professional's correspondence with explanations of timekeeping practices in recent Chapter 11 case in connection with first interim application review. |
| 015F | Epiq Systems | 7/5/2019 | VIOLA, LEAH | $399 | 2.6 | $1,037.40 | Begin drafting first interim report. |
| 015F | Epiq Systems | 7/7/2019 | VIOLA, LEAH | $399 | 2.3 | $917.70 | Continue drafting report. |
| 015F | Epiq Systems | 7/7/2019 | VIOLA, LEAH | $399 | 2.4 | $957.60 | Continue exhibit preparation. |
| 015F | Epiq Systems | 7/9/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise first interim exhibits. |
| 015F | Epiq Systems | 7/11/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email professional on documentation needed for first interim application review. |
| 015F | Epiq Systems | 7/11/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review services agreement. |
| 015F | Epiq Systems | 7/11/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Continue exhibit development and drafting. |
| 015F | Epiq Systems | 7/11/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review letter report. |
| 015F | Epiq Systems | 8/9/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise draft fifth interim report. |
| 015F | Epiq Systems | 9/23/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise first interim letter report to incorporate Ms. Stadler's comments and revisions. |
| 015F | Epiq Systems | 9/23/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise draft exhibits. |
| 015F | Epiq Systems | 9/23/2019 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Review and revise first interim letter report. |
| 015F | Epiq Systems | 9/24/2019 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Review and updates to letter report and exhibits. |
| 015F | Epiq Systems | 9/24/2019 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Review and revise draft first interim letter report. |
| 015F | Epiq Systems | 9/24/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise exhibits. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015F | Epiq Systems | 9/24/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review final report and forward to professional with covering e-mail. |
| *015F* | *Epiq Systems* | | *Matter Totals* | | *26.9* | *$11,588.90* | |
| 015G | FTI Consulting Inc. | 4/1/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the fifth interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 015G | FTI Consulting Inc. | 4/8/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review amended January fee statement. |
| 015G | FTI Consulting Inc. | 4/9/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review May budget and staffing plan. |
| 015G | FTI Consulting Inc. | 4/24/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review February fee and expense data. |
| 015G | FTI Consulting Inc. | 5/1/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review email from Mr. Dalton regarding initial analysis of fifth interim fee application. |
| 015G | FTI Consulting Inc. | 5/9/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review March fee and expense data. |
| 015G | FTI Consulting Inc. | 5/9/2019 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Analyze and quantify fees resulting from hourly rate increases, including creating exhibit for the fifth interim letter report. |
| 015G | FTI Consulting Inc. | 5/14/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review June budget and staffing plan. |
| 015G | FTI Consulting Inc. | 5/14/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review amended second supplemental declaration of Steven Simms. |
| 015G | FTI Consulting Inc. | 5/20/2019 | HANCOCK, MARK | $352 | 0.8 | $281.60 | Review fifth interim fee application. |
| 015G | FTI Consulting Inc. | 5/21/2019 | HANCOCK, MARK | $352 | 1.4 | $492.80 | Continue reviewing fifth interim fee application. |
| 015G | FTI Consulting Inc. | 5/22/2019 | HANCOCK, MARK | $352 | 1.7 | $598.40 | Continue reviewing fifth interim fee application. |
| 015G | FTI Consulting Inc. | 5/22/2019 | HANCOCK, MARK | $352 | 1.5 | $528.00 | Draft letter report for fifth interim fee application. |
| 015G | FTI Consulting Inc. | 5/22/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise fifth interim exhibits. |
| 015G | FTI Consulting Inc. | 5/28/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 015G | FTI Consulting Inc. | 5/28/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Revise letter report for fifth interim fee application and correspond with Mr. Gumbs regarding same. |
| 015G | FTI Consulting Inc. | 5/28/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise report exhibits. |
| 015G | FTI Consulting Inc. | 6/3/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Review and analyze response to letter report for fifth interim fee application, draft negotiation summary, and correspond with Mr. Williamson regarding same. |
| 015G | FTI Consulting Inc. | 6/4/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Draft e-mail summary negotiations for fifth interim fee application. |
| 015G | FTI Consulting Inc. | 6/5/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Gumbs regarding negotiations over the fifth interim fee application. |
| 015G | FTI Consulting Inc. | 6/7/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Confer with Mr. Williamson regarding negotiations over the fifth interim fee application and correspond with Mr. Gumbs regarding same. |
| 015G | FTI Consulting Inc. | 6/7/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review electronic fee and expense data for April. |
| 015G | FTI Consulting Inc. | 6/7/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July budget and staffing plan. |
| 015G | FTI Consulting Inc. | 6/10/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Evaluate April 2019 monthly fees and expenses. |
| 015G | FTI Consulting Inc. | 7/10/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review May fee and expense electronic data. |
| 015G | FTI Consulting Inc. | 7/11/2019 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Review and augment sixth interim fee and expense data. |
| 015G | FTI Consulting Inc. | 7/11/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review August budget and staffing plan. |
| 015G | FTI Consulting Inc. | 7/15/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Conduct initial review of sixth interim fee application. |
| 015G | FTI Consulting Inc. | 7/16/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review sixth interim fee application. |
| 015G | FTI Consulting Inc. | 7/17/2019 | DALTON, ANDY | $561 | 0.9 | $504.90 | Reconcile sixth interim application figures and electronic data. |
| 015G | FTI Consulting Inc. | 7/18/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the sixth period fees and expenses and draft related e-mail to Mr. Hancock. |
| 015G | FTI Consulting Inc. | 7/24/2019 | DALTON, ANDY | $561 | 1.4 | $785.40 | Analyze and quantify fees resulting from hourly rate increases through the sixth interim fee period. |
| 015G | FTI Consulting Inc. | 7/25/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Create and verify hourly rate increase exhibit for the sixth interim letter report. |
| 015G | FTI Consulting Inc. | 7/25/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review initial summary analysis of sixth interim fee application from Mr. Dalton. |
| 015G | FTI Consulting Inc. | 8/5/2019 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Begin reviewing sixth interim fee application. |
| 015G | FTI Consulting Inc. | 8/6/2019 | HANCOCK, MARK | $352 | 3.4 | $1,196.80 | Continue reviewing sixth interim fee application. |
| 015G | FTI Consulting Inc. | 8/19/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review September budget and staffing plan. |
| 015G | FTI Consulting Inc. | 9/16/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October budget and staffing plan. |
| 015G | FTI Consulting Inc. | 9/16/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review October 2019 budget. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015G | FTI Consulting Inc. | 9/22/2019 | HANCOCK, MARK | $352 | 1.2 | $422.40 | Continue drafting letter report for sixth interim fee application. |
| 015G | FTI Consulting Inc. | 9/22/2019 | HANCOCK, MARK | $352 | 2.2 | $774.40 | Continue reviewing sixth interim fee application. |
| 015G | FTI Consulting Inc. | 9/22/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Park and Ms. Sombuntham regarding February 2018 budget. |
| 015G | FTI Consulting Inc. | 9/23/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise sixth fee period exhibits. |
| 015G | FTI Consulting Inc. | 9/23/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and update to letter report and exhibits. |
| 015G | FTI Consulting Inc. | 9/23/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise sixth interim letter report. |
| 015G | FTI Consulting Inc. | 9/23/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Hancock on possible revisions to sixth interim letter report. |
| 015G | FTI Consulting Inc. | 9/23/2019 | HANCOCK, MARK | $352 | 1.3 | $457.60 | Continue drafting and revising letter report for sixth interim fee application. |
| 015G | FTI Consulting Inc. | 9/23/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Ms. Stadler regarding letter report for sixth interim fee application. |
| 015G | FTI Consulting Inc. | 9/23/2019 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Continue reviewing sixth interim fee application. |
| 015G | FTI Consulting Inc. | 9/24/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Gumbs regarding letter report for sixth interim fee application. |
| 015G | FTI Consulting Inc. | 9/25/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review June fee and expense data. |
| **015G** | **FTI Consulting Inc.** | | **Matter Totals** | | **32.2** | **$14,202.00** | |
| 015H | Jenner & Block LLP | 4/5/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Telephone conference and e-mail exchange with Ms. Root on tax issue and re-submission of monthly statements without "gross-up" and conferences with Mr. Williamson on same. |
| 015H | Jenner & Block LLP | 4/8/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review amended January fee statement. |
| 015H | Jenner & Block LLP | 4/9/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail to Ms. Root requesting submission of electronic billing data in support of fifth interim fee applications. |
| 015H | Jenner & Block LLP | 4/9/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Initial review of fifth interim LEDES data. |
| 015H | Jenner & Block LLP | 4/12/2019 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Review, reconcile, and augment fifth interim fee and expense data. |
| 015H | Jenner & Block LLP | 4/15/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Perform initial database analysis of fifth interim fees and expenses and draft related summary e-mail. |
| 015H | Jenner & Block LLP | 4/15/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Complete the reconciliation and augmentation of fifth interim fee and expense data. |
| 015H | Jenner & Block LLP | 4/22/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review February fee statement and May budget and staffing plan. |
| 015H | Jenner & Block LLP | 4/29/2019 | DALTON, ANDY | $561 | 3.2 | $1,795.20 | Analyze and quantify fees resulting from hourly rate increases, including creation of rate increase exhibit to the fifth interim letter report and calculations based on a two percent annual cap on increases. |
| 015H | Jenner & Block LLP | 5/1/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review email from Mr. Dalton regarding initial analysis of fifth interim fee application. |
| 015H | Jenner & Block LLP | 5/6/2019 | HANCOCK, MARK | $352 | 1.4 | $492.80 | Review fifth interim fee application. |
| 015H | Jenner & Block LLP | 5/7/2019 | HANCOCK, MARK | $352 | 3.3 | $1,161.60 | Continue reviewing fifth interim fee application. |
| 015H | Jenner & Block LLP | 5/7/2019 | HANCOCK, MARK | $352 | 1.3 | $457.60 | Draft letter report for fifth interim fee application. |
| 015H | Jenner & Block LLP | 5/8/2019 | HANCOCK, MARK | $352 | 1.0 | $352.00 | Continue drafting letter report for fifth interim fee application. |
| 015H | Jenner & Block LLP | 5/9/2019 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Revise letter report for fifth interim fee application. |
| 015H | Jenner & Block LLP | 5/9/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review draft fifth interim letter report and exhibits and verify discount calculations in the hourly rate increase exhibit. |
| 015H | Jenner & Block LLP | 5/15/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review March fee statement. |
| 015H | Jenner & Block LLP | 5/20/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and approve draft fifth interim fee period letter report. |
| 015H | Jenner & Block LLP | 5/20/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond and confer with Mr. Williamson regarding letter report for fifth interim fee application. |
| 015H | Jenner & Block LLP | 5/21/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 015H | Jenner & Block LLP | 5/21/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Revise letter report for fifth interim fee application. |
| 015H | Jenner & Block LLP | 5/21/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Ms. Root regarding letter report for fifth interim fee application. |
| 015H | Jenner & Block LLP | 5/21/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise fifth interim exhibits. |
| 015H | Jenner & Block LLP | 5/30/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Root regarding response to letter report for fifth interim fee application. |
| 015H | Jenner & Block LLP | 5/31/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Root regarding response to letter report for fifth interim fee application. |
| 015H | Jenner & Block LLP | 6/5/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Ms. Root regarding fifth interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015H | Jenner & Block LLP | 6/7/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Telephone conference and correspond with Ms. Root regarding rate increase analysis for fifth interim fee application. |
| 015H | Jenner & Block LLP | 6/7/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Analyze counterproposal from Ms. Root and confer with Mr. Williamson regarding same. |
| 015H | Jenner & Block LLP | 6/7/2019 | DALTON, ANDY | $561 | 0.4 | $140.80 | Correspond and confer with Mr. Dalton regarding rate increase analysis for fifth interim fee application. |
| 015H | Jenner & Block LLP | 6/7/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Perform alternate hourly rate increase calculations for the fifth interim fee period. |
| 015H | Jenner & Block LLP | 6/7/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Exchange e-mail and confer with Mr. Hancock on rate increases. |
| 015H | Jenner & Block LLP | 7/10/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review Retiree Committee motion with respect to procedures for objections to claim for 2008 ERS bonds. |
| 015H | Jenner & Block LLP | 7/15/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Conduct initial review of sixth interim fee application. |
| 015H | Jenner & Block LLP | 7/17/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review sixth interim fee application. |
| 015H | Jenner & Block LLP | 7/20/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review reply in support of Retiree Committee motion with respect to claims asserted by ERS Bondholders. |
| 015H | Jenner & Block LLP | 7/25/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Root regarding sixth interim fee application electronic data. |
| 015H | Jenner & Block LLP | 7/29/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of sixth interim period LEDES data. |
| 015H | Jenner & Block LLP | 7/29/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Ms. Root regarding electronic data for sixth interim fee application. |
| 015H | Jenner & Block LLP | 7/30/2019 | DALTON, ANDY | $561 | 3.9 | $2,187.90 | Review, reconcile, and augment sixth interim fee and expense data. |
| 015H | Jenner & Block LLP | 7/31/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the sixth interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 015H | Jenner & Block LLP | 8/3/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review initial summary analysis of sixth interim fee application from Mr. Dalton. |
| 015H | Jenner & Block LLP | 8/5/2019 | HANCOCK, MARK | $352 | 0.9 | $316.80 | Begin reviewing sixth interim fee application. |
| 015H | Jenner & Block LLP | 8/5/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Root regarding receipts for expenses in sixth interim fee application. |
| 015H | Jenner & Block LLP | 8/6/2019 | HANCOCK, MARK | $352 | 1.1 | $387.20 | Continue reviewing sixth interim fee application. |
| 015H | Jenner & Block LLP | 8/7/2019 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Analyze and quantify fees resulting from hourly rate increases from retention through May 2019. |
| 015H | Jenner & Block LLP | 8/7/2019 | HANCOCK, MARK | $352 | 2.3 | $809.60 | Continue reviewing sixth interim fee application. |
| 015H | Jenner & Block LLP | 8/7/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Confer with Mr. Williamson regarding review of sixth interim fee application. |
| 015H | Jenner & Block LLP | 8/7/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Review June and July monthly fee statements. |
| 015H | Jenner & Block LLP | 8/7/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Wedoff regarding June and July monthly fee statements. |
| 015H | Jenner & Block LLP | 8/8/2019 | DALTON, ANDY | $561 | 0.9 | $504.90 | Create and verify hourly rate increase exhibits for the sixth interim letter report. |
| 015H | Jenner & Block LLP | 8/8/2019 | HANCOCK, MARK | $352 | 3.5 | $1,232.00 | Continue reviewing sixth interim fee application. |
| 015H | Jenner & Block LLP | 8/9/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Review procedures for potential objection to monthly fee statement. |
| 015H | Jenner & Block LLP | 8/11/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Continue drafting letter report for the sixth interim fee application. |
| 015H | Jenner & Block LLP | 8/12/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Wedoff regarding July monthly fee statements. |
| 015H | Jenner & Block LLP | 8/12/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Confer with Ms. Stadler regarding review of sixth interim fee application. |
| 015H | Jenner & Block LLP | 8/12/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Conference with Mr. Hancock on potential objection issues. |
| 015H | Jenner & Block LLP | 8/13/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Mr. Wedoff and Ms. Root regarding expenses in fee statements and interim fee applications and telephone conference with Ms. Root regarding same. |
| 015H | Jenner & Block LLP | 8/13/2019 | HANCOCK, MARK | $352 | 1.0 | $352.00 | Continue drafting letter report for sixth interim fee application |
| 015H | Jenner & Block LLP | 8/13/2019 | HANCOCK, MARK | $352 | 1.4 | $492.80 | Continue reviewing sixth interim fee application. |
| 015H | Jenner & Block LLP | 8/13/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review receipts for expenses in July monthly fee statement. |
| 015H | Jenner & Block LLP | 8/15/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review emails from Mr. Wedoff and Ms. Root regarding expenses in June and July monthly fee statements. |
| 015H | Jenner & Block LLP | 8/20/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Continue reviewing the sixth interim fee application. |
| 015H | Jenner & Block LLP | 8/20/2019 | HANCOCK, MARK | $352 | 2.0 | $704.00 | Continue drafting letter report for the sixth interim fee application. |
| 015H | Jenner & Block LLP | 8/31/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Continue reviewing sixth interim fee application. |
| 015H | Jenner & Block LLP | 8/31/2019 | HANCOCK, MARK | $352 | 1.0 | $352.00 | Continue drafting letter report for sixth interim fee application. |
| 015H | Jenner & Block LLP | 9/4/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Review Retirees' Committee opening brief to Supreme Court in Aurelius litigation. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015H | Jenner & Block LLP | 9/12/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise letter report and exhibits on sixth interim fee application. |
| 015H | Jenner & Block LLP | 9/12/2019 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Review and revise sixth fee period exhibits to report. |
| 015H | Jenner & Block LLP | 9/12/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Revise letter report for sixth interim fee application. |
| 015H | Jenner & Block LLP | 9/13/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Revise letter report for sixth interim fee application. |
| 015H | Jenner & Block LLP | 9/16/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 015H | Jenner & Block LLP | 9/17/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Root regarding letter report for sixth interim fee application. |
| 015H | Jenner & Block LLP | 9/19/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review September 2019 budget. |
| 015H | Jenner & Block LLP | 9/23/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Ms. Root regarding exhibits to letter report for sixth interim fee application. |
| 015H | Jenner & Block LLP | 9/27/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Root regarding response to letter report for sixth interim fee application. |
| *015H* | *Jenner & Block LLP* | | *Matter Totals* | | *50.0* | *$21,611.10* | |
| 015J | Marchand ICS Group, Inc. | 4/1/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review electronic data supporting the fifth interim fee application. |
| 015J | Marchand ICS Group, Inc. | 4/4/2019 | DALTON, ANDY | $561 | 2.1 | $1,178.10 | Review, reconcile, and augment fifth interim fee and expense data. |
| 015J | Marchand ICS Group, Inc. | 4/4/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of the fifth interim fees and expenses. |
| 015J | Marchand ICS Group, Inc. | 4/5/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail summary concerning fifth interim fee and expense data. |
| 015J | Marchand ICS Group, Inc. | 4/22/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review February fee statement and budgets and staffing plans for April and May. |
| 015J | Marchand ICS Group, Inc. | 5/1/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review email from Mr. Dalton regarding initial analysis of fifth interim fee application. |
| 015J | Marchand ICS Group, Inc. | 5/13/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March fee statement. |
| 015J | Marchand ICS Group, Inc. | 5/22/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Review third interim fee application, drafting letter report for same. |
| 015J | Marchand ICS Group, Inc. | 5/28/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Williamson regarding draft letter report for fifth interim fee application, revise same, and correspond with Mr. Marchand regarding same. |
| 015J | Marchand ICS Group, Inc. | 5/28/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and updates to letter report. |
| 015J | Marchand ICS Group, Inc. | 7/17/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review sixth interim fee application. |
| 015J | Marchand ICS Group, Inc. | 7/18/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Conduct initial review of sixth interim fee application. |
| 015J | Marchand ICS Group, Inc. | 7/29/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Initial review of electronic data supporting the sixth interim fee application. |
| 015J | Marchand ICS Group, Inc. | 8/1/2019 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Review, reconcile, and augment sixth interim fee and expense data. |
| 015J | Marchand ICS Group, Inc. | 8/1/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of the sixth interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 015J | Marchand ICS Group, Inc. | 8/3/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review initial summary analysis of sixth interim fee application from Mr. Dalton. |
| 015J | Marchand ICS Group, Inc. | 9/23/2019 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Review sixth interim fee application and draft letter report for same. |
| 015J | Marchand ICS Group, Inc. | 9/24/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and approve letter report on sixth interim fee application and draft email to Mr. Hancock on same. |
| 015J | Marchand ICS Group, Inc. | 9/25/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and updates to letter report. |
| 015J | Marchand ICS Group, Inc. | 9/25/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Marchand regarding letter report for the sixth interim fee application. |
| *015J* | *Marchand ICS Group, Inc.* | | *Matter Totals* | | *7.9* | *$3,927.70* | |
| 015L | O'Melveny & Myers | 4/1/2019 | WEST, ERIN | $366 | 1.1 | $402.60 | Reviewing and coding fourth interim fee application. |
| 015L | O'Melveny & Myers | 4/1/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review four amended November fee statements and three amended December fee statements. |
| 015L | O'Melveny & Myers | 4/1/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review four January fee statements. |
| 015L | O'Melveny & Myers | 4/1/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review PREPA February fee statement. |
| 015L | O'Melveny & Myers | 4/1/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review five interim fee applications for the fifth interim period. |
| 015L | O'Melveny & Myers | 4/2/2019 | WEST, ERIN | $366 | 2.1 | $768.60 | Review and code fourth interim fee application. |
| 015L | O'Melveny & Myers | 4/3/2019 | WEST, ERIN | $366 | 1.6 | $585.60 | Review fourth interim fee application time entries and assign codes for guideline violations. |
| 015L | O'Melveny & Myers | 4/16/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review resubmitted January fee statements. |
| 015L | O'Melveny & Myers | 4/17/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review re-submitted November and December fee statements. |

**EXHIBITS**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015L | O'Melveny & Myers | 4/22/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and forward resubmission of November through January fee statements. |
| 015L | O'Melveny & Myers | 4/25/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review PREPA March fee statement. |
| 015L | O'Melveny & Myers | 5/1/2019 | WEST, ERIN | $366 | 4.6 | $1,683.60 | Review and code time entries for fourth interim fee application in database. |
| 015L | O'Melveny & Myers | 5/2/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Review information on expanded contract for O'Melveny work for PREPA. |
| 015L | O'Melveny & Myers | 5/5/2019 | WEST, ERIN | $366 | 2.2 | $805.20 | Review and code fourth interim fee application fees. |
| 015L | O'Melveny & Myers | 5/6/2019 | WEST, ERIN | $366 | 1.6 | $585.60 | Review time entries for fourth interim fee application. |
| 015L | O'Melveny & Myers | 5/7/2019 | WEST, ERIN | $366 | 1.9 | $695.40 | Review time entries for fourth interim fee application. |
| 015L | O'Melveny & Myers | 5/8/2019 | WEST, ERIN | $366 | 2.5 | $915.00 | Review time entries for fourth interim fee application. |
| 015L | O'Melveny & Myers | 5/9/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Ms. Stadler on motions to dismiss and coordination among professionals. |
| 015L | O'Melveny & Myers | 5/9/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Ms. West on motions to dismiss. |
| 015L | O'Melveny & Myers | 5/9/2019 | WEST, ERIN | $366 | 0.8 | $292.80 | Review pleadings filed and motions to dismiss adversary proceedings. |
| 015L | O'Melveny & Myers | 5/9/2019 | WEST, ERIN | $366 | 1.9 | $695.40 | Review fifth interim fee application time entries related to various motions to dismiss adversary proceedings. |
| 015L | O'Melveny & Myers | 5/14/2019 | WEST, ERIN | $366 | 4.6 | $1,683.60 | Continue review of fifth interim fee application. |
| 015L | O'Melveny & Myers | 5/15/2019 | WEST, ERIN | $366 | 3.8 | $1,390.80 | Review and code fifth interim fee application. |
| 015L | O'Melveny & Myers | 5/17/2019 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Create and verify hourly rate increase exhibit for the fourth interim fee period letter report. |
| 015L | O'Melveny & Myers | 5/17/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. West concerning fourth interim letter reports exhibits for firm timekeeper rate increases, temporary attorney rate increases, and quantification of discounted hourly rates. |
| 015L | O'Melveny & Myers | 5/17/2019 | SHANK, SCOTT | $171 | 1.0 | $171.00 | Prepare expense exhibits for fourth interim fee application. |
| 015L | O'Melveny & Myers | 5/17/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Draft summary of status on 4th and 5th interim fee application review. |
| 015L | O'Melveny & Myers | 5/17/2019 | WEST, ERIN | $366 | 0.4 | $146.40 | Email correspondence with Mr. Spina on submission of missing data for fifth interim fee application and internal review to verify missing data. |
| 015L | O'Melveny & Myers | 5/17/2019 | WEST, ERIN | $366 | 3.8 | $1,390.80 | Continue reviewing data for fourth interim fee application. |
| 015L | O'Melveny & Myers | 5/17/2019 | WEST, ERIN | $366 | 2.6 | $951.60 | Begin drafting exhibits for fourth interim fee application. |
| 015L | O'Melveny & Myers | 5/19/2019 | WEST, ERIN | $366 | 3.3 | $1,207.80 | Draft and revise exhibits for fourth interim fee period. |
| 015L | O'Melveny & Myers | 5/20/2019 | SHANK, SCOTT | $171 | 3.0 | $513.00 | Prepare additional fee and expense exhibits for fourth interim fee application. |
| 015L | O'Melveny & Myers | 5/20/2019 | WEST, ERIN | $366 | 4.2 | $1,537.20 | Review and revise exhibits for fourth interim fee application. |
| 015L | O'Melveny & Myers | 5/20/2019 | WEST, ERIN | $366 | 2.2 | $805.20 | Drafting letter report on fourth interim fee application. |
| 015L | O'Melveny & Myers | 5/21/2019 | SHANK, SCOTT | $171 | 1.5 | $256.50 | Revise fee and expense exhibits for fourth interim fee application. |
| 015L | O'Melveny & Myers | 5/21/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Spina on 5th interim fee application data and circulate to team. |
| 015L | O'Melveny & Myers | 5/21/2019 | WEST, ERIN | $366 | 1.0 | $366.00 | Review and revise exhibits for fourth interim fee application. |
| 015L | O'Melveny & Myers | 5/21/2019 | WEST, ERIN | $366 | 4.6 | $1,683.60 | Draft letter report for fourth interim fee period. |
| 015L | O'Melveny & Myers | 5/22/2019 | DALTON, ANDY | $561 | 5.2 | $2,917.20 | Review, reconcile, and augment fifth interim fee and expense data, including identification of missing data. |
| 015L | O'Melveny & Myers | 5/23/2019 | WEST, ERIN | $366 | 0.9 | $329.40 | Revise draft letter report for fourth interim fee period. |
| 015L | O'Melveny & Myers | 5/24/2019 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Review and revise fourth fee period exhibits. |
| 015L | O'Melveny & Myers | 5/24/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Mr. Spina on additional 5th interim data needed. |
| 015L | O'Melveny & Myers | 5/24/2019 | WEST, ERIN | $366 | 1.0 | $366.00 | Continue work on revisions to draft letter report. |
| 015L | O'Melveny & Myers | 5/28/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 015L | O'Melveny & Myers | 5/28/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Review additional fifth interim LEDES data provided by the firm. |
| 015L | O'Melveny & Myers | 5/28/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email with Mr. Spina on additional fifth interim fee period data and forward same. |
| 015L | O'Melveny & Myers | 5/28/2019 | WEST, ERIN | $366 | 2.4 | $878.40 | Revise letter report and exhibits for fourth interim fee period. |
| 015L | O'Melveny & Myers | 5/28/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email final letter report and exhibits to O'Melveny group. |
| 015L | O'Melveny & Myers | 5/29/2019 | DALTON, ANDY | $561 | 4.6 | $2,580.60 | Review, reconcile, and augment fifth interim fee and expense data. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015L | O'Melveny & Myers | 5/29/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Mr. Spina on monthly fee statement. |
| 015L | O'Melveny & Myers | 5/30/2019 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Analyze and reconcile multiple hourly rates billed during the fifth interim fee period. |
| 015L | O'Melveny & Myers | 5/30/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Ms. Stadler concerning hourly rate increases. |
| 015L | O'Melveny & Myers | 5/30/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Mr. Dalton on rate increases. |
| 015L | O'Melveny & Myers | 5/30/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review PREPA April fee statement. |
| 015L | O'Melveny & Myers | 6/3/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Spina on potential review process for post effective-date COFINA fees. |
| 015L | O'Melveny & Myers | 6/3/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Mr. Spina and coordinate call on post-effective date COFINA fees. |
| 015L | O'Melveny & Myers | 6/3/2019 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Perform initial database analysis of the fifth interim fee and expenses, including creating cumulative (all Debtor) charts. |
| 015L | O'Melveny & Myers | 6/3/2019 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Create hourly rate chart, by timekeeper, tracking divergent rates by Debtor, including analysis of underlying data and firm contracts with AAFAF. |
| 015L | O'Melveny & Myers | 6/4/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Evaluate interaction of Greenberg Traurig and O'Melveny during fifth interim fee period and review of conferences and work product. |
| 015L | O'Melveny & Myers | 6/4/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft detailed e-mail to Ms. West concerning the fifth interim fee and expense data. |
| 015L | O'Melveny & Myers | 6/4/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Schmidt concerning the fifth interim fee data and related charts. |
| 015L | O'Melveny & Myers | 6/6/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Prepare status update on fourth and fifth interim fee applications. |
| 015L | O'Melveny & Myers | 6/7/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Mr. Spina on response to fourth interim letter report. |
| 015L | O'Melveny & Myers | 6/7/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Begin preparation of negotiation summary for fourth interim letter report. |
| 015L | O'Melveny & Myers | 6/11/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review additional fourth interim application supporting material provided by the firm. |
| 015L | O'Melveny & Myers | 6/11/2019 | WEST, ERIN | $366 | 0.8 | $292.80 | Draft and revise negotiation summary for fourth interim letter report. |
| 015L | O'Melveny & Myers | 6/11/2019 | WEST, ERIN | $366 | 0.5 | $183.00 | Telephone call with Mr. Zujkowski on response to fourth interim letter report. |
| 015L | O'Melveny & Myers | 6/11/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Mr. Spina on response to fourth interim letter report and setting up call. |
| 015L | O'Melveny & Myers | 6/11/2019 | WEST, ERIN | $366 | 0.5 | $183.00 | Begin reviewing written response materials and supplemental documentation for fourth interim fee period. |
| 015L | O'Melveny & Myers | 6/12/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Mr. Friedman on PREPA RSA status conference and Fee Examiner issues regarding same. |
| 015L | O'Melveny & Myers | 6/13/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review COFINA final fee application. |
| 015L | O'Melveny & Myers | 6/19/2019 | WEST, ERIN | $366 | 1.4 | $512.40 | Review supplemental documentation in response to fourth interim fee period request. |
| 015L | O'Melveny & Myers | 6/24/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Telephone call with Mr. Spina on order for presumptive standards. |
| 015L | O'Melveny & Myers | 6/24/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Review court docket and minutes related to entry of order for presumptive standards and email with Mr. Spina thereon. |
| 015L | O'Melveny & Myers | 6/28/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Receive email correspondence from Mr. Spina with May fee statement and forward same for import. |
| 015L | O'Melveny & Myers | 6/28/2019 | WEST, ERIN | $366 | 0.7 | $256.20 | Review email correspondence from Mr. Dalton on reconciliation of data and fee application for fifth interim fee period and discrepancies identified in data. |
| 015L | O'Melveny & Myers | 7/2/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review Mr. Spina's comments to the proposed protocol for review of post-Effective Date COFINA fees and expenses. |
| 015L | O'Melveny & Myers | 7/3/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Mr. Spina with monthly fee statements. |
| 015L | O'Melveny & Myers | 7/3/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review February fee statements for the Commonwealth and ERS. |
| 015L | O'Melveny & Myers | 7/3/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review PREPA May fee statement. |
| 015L | O'Melveny & Myers | 7/3/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Spina on revised stipulation for review of post-Effective Date COFINA fees. |
| 015L | O'Melveny & Myers | 7/9/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Mr. Spina on extension for filing sixth interim fee application. |
| 015L | O'Melveny & Myers | 7/9/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Ms. Stadler on request extension for filing sixth interim fee application, and status of final fee application for COFINA case. |

EXHIBIT

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015L | O'Melveny & Myers | 7/9/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Ms. West on sixth application and final COFINA application. |
| 015L | O'Melveny & Myers | 7/10/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Mr. Spina on extension for filing sixth interim fee application. |
| 015L | O'Melveny & Myers | 7/11/2019 | WEST, ERIN | $366 | 2.5 | $915.00 | Review written response and supplemental documentation in connection with fourth interim letter report. |
| 015L | O'Melveny & Myers | 7/11/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Ms. Stadler on quote from Mr. Rapisardi on halting rate increases. |
| 015L | O'Melveny & Myers | 7/11/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Ms. Stadler to discuss negotiation summary and proposed resolution of 4th interim fee application. |
| 015L | O'Melveny & Myers | 7/11/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Office conference with Ms. West on proposed resolution of fourth interim fee application issues and e-mail exchange on Rapisardi quote. |
| 015L | O'Melveny & Myers | 7/12/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Review email correspondence from Mr. Friedman on filing of brief in Supreme Court and use of subcontractors. |
| 015L | O'Melveny & Myers | 7/12/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Mr. Williamson on proposed resolution for fourth interim fee application and responses from O'Melveny. |
| 015L | O'Melveny & Myers | 7/12/2019 | WEST, ERIN | $366 | 0.8 | $292.80 | Prepare negotiation summary for fourth interim fee application. |
| 015L | O'Melveny & Myers | 7/12/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail from Mr. Friedman concerning U.S. Supreme Court briefing. |
| 015L | O'Melveny & Myers | 7/15/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review seven fee statements from March through May. |
| 015L | O'Melveny & Myers | 7/15/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Mr. Spina on fee statements for March, April, and May. |
| 015L | O'Melveny & Myers | 7/16/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | E-mail exchange and office conference with Ms. West concerning 2018 contracts with PREPA and with the other debtor entities. |
| 015L | O'Melveny & Myers | 7/16/2019 | WEST, ERIN | $366 | 0.5 | $183.00 | Prepare revised Exhibit B to negotiation summary on rate increases. |
| 015L | O'Melveny & Myers | 7/16/2019 | WEST, ERIN | $366 | 0.6 | $219.60 | Revise negotiation summary for fourth interim fee period based on comments from Mr. Williamson. |
| 015L | O'Melveny & Myers | 7/16/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Mr. Spina on engagement agreements and proposed resolution of fourth interim fee application. |
| 015L | O'Melveny & Myers | 7/16/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email and conference with Mr. Dalton on engagement agreements with PREPA and AAFAF. |
| 015L | O'Melveny & Myers | 7/16/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email with Mr. Spina on extension of deadline to file sixth interim fee application. |
| 015L | O'Melveny & Myers | 7/16/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Mr. Spina on rate increase calculation in proposed resolution for fourth interim fee application and article on rate increases. |
| 015L | O'Melveny & Myers | 7/17/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference and e-mail with Ms. West concerning fourth interim period rate increases. |
| 015L | O'Melveny & Myers | 7/17/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Perform additional fourth interim hourly rate increase calculations and revise rate exhibit to the fourth interim letter report. |
| 015L | O'Melveny & Myers | 7/17/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Prepare revised negotiation summary with updated rate increase exhibit and email with Mr. Spina thereon. |
| 015L | O'Melveny & Myers | 7/17/2019 | WEST, ERIN | $366 | 0.7 | $256.20 | Analyze and prepare chart reflecting rates of attorneys formerly at Greenberg Traurig. |
| 015L | O'Melveny & Myers | 7/17/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Mr. Dalton on proposal for rate increase caps and revisions to exhibit. |
| 015L | O'Melveny & Myers | 7/17/2019 | WEST, ERIN | $366 | 0.4 | $146.40 | Conference with Ms. Stadler with status update on resolution efforts for fourth interim fee application. |
| 015L | O'Melveny & Myers | 7/17/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Conferences with Ms. West on resolution of fourth interim application and rate increase issues. |
| 015L | O'Melveny & Myers | 7/17/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Prepare for and attend telephone call with Mr. Spina and Mr. Zujkowski on fourth interim fee application. |
| 015L | O'Melveny & Myers | 7/17/2019 | WEST, ERIN | $366 | 0.7 | $256.20 | Analyze step increase issue on rate increases. |
| 015L | O'Melveny & Myers | 7/17/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Mr. Williamson on rate increase issue and proposed resolution. |
| 015L | O'Melveny & Myers | 7/19/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Mr. Spina on extension of deadline to file sixth interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015L | O'Melveny & Myers | 7/26/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review four sixth interim fee applications. |
| 015L | O'Melveny & Myers | 7/30/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Mr. Spina on June fee statement for PREPA. |
| 015L | O'Melveny & Myers | 7/31/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review June fee statement for PREPA. |
| 015L | O'Melveny & Myers | 8/1/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Spina on PREPA monthly fee statement. |
| 015L | O'Melveny & Myers | 8/29/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review July PREPA fee statement. |
| 015L | O'Melveny & Myers | 9/4/2019 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Review AAFAF's opening brief to Supreme Court in Aurelius litigation |
| 015L | O'Melveny & Myers | 9/30/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review August PREPA fee statement. |
| *015L* | *O'Melveny & Myers* | | *Matter Totals* | | *110.5* | *$45,431.50* | |
| 015M | O'Neill & Borges LLC | 4/8/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review five January fee statements. |
| 015M | O'Neill & Borges LLC | 4/15/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Prepare excel version of fourth interim transitory timekeeper exhibit as requested by professional. |
| 015M | O'Neill & Borges LLC | 4/17/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review response on fourth interim application. |
| 015M | O'Neill & Borges LLC | 4/17/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review and respond to email from Ms. Garcia-Benitez on status of fourth and fifth interim applications. |
| 015M | O'Neill & Borges LLC | 4/17/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review fifth interim fee application and underlying monthly fee statements by Debtor. |
| 015M | O'Neill & Borges LLC | 5/15/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Begin reviewing fifth interim application. |
| 015M | O'Neill & Borges LLC | 5/16/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review status of fifth interim application and contact professional to request electronic data. |
| 015M | O'Neill & Borges LLC | 6/12/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conferences with Mr. Bauer and Mr. Marini on extension of time to file COFINA final fee applications and follow up e-mail with Mr. Fernandez Barrera on same. |
| 015M | O'Neill & Borges LLC | 6/28/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review COFINA final fee application. |
| 015M | O'Neill & Borges LLC | 7/10/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review status of fifth interim application and email professional to re-request electronic data. |
| 015M | O'Neill & Borges LLC | 7/11/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Email professional on fifth fee period application review in connection with upcoming omnibus hearing. |
| 015M | O'Neill & Borges LLC | 7/12/2019 | SCHMIDT, LINDA | $375 | 3.0 | $1,125.00 | Review and analyze fifth interim fee application, including supporting data. |
| 015M | O'Neill & Borges LLC | 7/15/2019 | DALTON, ANDY | $561 | 3.8 | $2,131.80 | Review, reconcile, and augment fifth interim period fee and expense data. |
| 015M | O'Neill & Borges LLC | 7/15/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Perform initial database analysis of the fifth interim period fees and expenses. |
| 015M | O'Neill & Borges LLC | 7/15/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Draft e-mail to Ms. Viola concerning the fifth interim period fee and expense data, including creating related reconciliation charts. |
| 015M | O'Neill & Borges LLC | 7/15/2019 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Analyze and quantify fees resulting from hourly rate increases, including creating related exhibit to the fifth interim application letter report and application of the Fee Examiner's presumptive annual rate increase cap. |
| 015M | O'Neill & Borges LLC | 7/16/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Draft email to Ms. Stadler on consideration of Pedro Pierluisi for Secretary of State post. |
| 015M | O'Neill & Borges LLC | 7/16/2019 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Review and analyze fifth interim fee application, including supporting data. |
| 015M | O'Neill & Borges LLC | 7/18/2019 | SCHMIDT, LINDA | $375 | 1.8 | $675.00 | Review and analyze fifth interim fee application, including supporting data. |
| 015M | O'Neill & Borges LLC | 7/22/2019 | SCHMIDT, LINDA | $375 | 1.2 | $450.00 | Review and analyze fifth interim fee application, including supporting data. |
| 015M | O'Neill & Borges LLC | 7/22/2019 | SCHMIDT, LINDA | $375 | 0.8 | $300.00 | Draft exhibits to letter report on fifth interim fee application. |
| 015M | O'Neill & Borges LLC | 7/23/2019 | SCHMIDT, LINDA | $375 | 0.9 | $337.50 | Draft exhibits to letter report on fifth interim fee application. |
| 015M | O'Neill & Borges LLC | 7/23/2019 | SCHMIDT, LINDA | $375 | 2.9 | $1,087.50 | Draft letter report on fifth interim fee application. |
| 015M | O'Neill & Borges LLC | 7/24/2019 | SCHMIDT, LINDA | $375 | 1.4 | $525.00 | Revise and finalize letter report on fifth interim fee application. |
| 015M | O'Neill & Borges LLC | 7/24/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Revise exhibits to letter report on fifth interim fee application. |
| 015M | O'Neill & Borges LLC | 7/24/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Calculate blended hourly rates for the fifth interim period. |
| 015M | O'Neill & Borges LLC | 7/24/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise fifth fee period analysis. |
| 015M | O'Neill & Borges LLC | 7/24/2019 | SHANK, SCOTT | $171 | 0.8 | $136.80 | Review and revise exhibits to Fifth Interim Fee Application. |
| 015M | O'Neill & Borges LLC | 7/25/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email Mses. Alonso and Garcia and Messrs Bauer, Fernandez and Alvarez final letter report on fifth interim fee application. |
| 015M | O'Neill & Borges LLC | 7/25/2019 | SCHMIDT, LINDA | $375 | 0.5 | $187.50 | Revise and complete letter report on fifth interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015M | O'Neill & Borges LLC | 7/25/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and edits to letter report and exhibits. |
| 015M | O'Neill & Borges LLC | 7/26/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email from Ms. Garcia-Benitez on letter report on fifth interim fee application. |
| 015M | O'Neill & Borges LLC | 7/28/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Prepare excel version of fifth interim fee application exhibits for professional. |
| 015M | O'Neill & Borges LLC | 7/29/2019 | SCHMIDT, LINDA | $375 | 0.6 | $225.00 | Review and analyze supporting data provided by Ms. Alonso in response to letter report on fifth interim fee application. |
| 015M | O'Neill & Borges LLC | 7/29/2019 | SCHMIDT, LINDA | $375 | 0.8 | $300.00 | Draft negotiation summary. |
| 015M | O'Neill & Borges LLC | 8/26/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review sixth interim fee application. |
| 015M | O'Neill & Borges LLC | 8/27/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email exchange with Ms. Garcia-Benitez on the letter report on fifth interim application. |
| 015M | O'Neill & Borges LLC | 9/5/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review status of data supporting final COFINA fee application. |
| **015M** | **O'Neill & Borges LLC** | | **Matter Totals** | | **28.9** | **$12,448.30** | |
| 015O | Paul Hastings LLP | 4/11/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review amended April budget. |
| 015O | Paul Hastings LLP | 4/11/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Bongartz regarding extension of deadline to submit budget. |
| 015O | Paul Hastings LLP | 4/19/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review background documents regarding fifth interim application. |
| 015O | Paul Hastings LLP | 4/19/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Confer with Ms. Viola regarding fifth interim fee application duplication issues. |
| 015O | Paul Hastings LLP | 4/23/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Prepare email to Mr. Hancock on recently filed motion to pursue causes of action on behalf of the Commonwealth and objections to same. |
| 015O | Paul Hastings LLP | 4/24/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Bongartz about budgets. |
| 015O | Paul Hastings LLP | 4/30/2019 | DALTON, ANDY | $561 | 1.7 | $953.70 | Analyze and quantify fees resulting from hourly rate increases during the fifth interim fee period and cumulatively through five interim fee periods. |
| 015O | Paul Hastings LLP | 4/30/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Review emails from Mr. Dalton and Ms. Viola regarding initial analysis of fifth interim fee application and review same. |
| 015O | Paul Hastings LLP | 5/1/2019 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Complete and verify quantification of fees resulting from hourly rate increases by firm timekeeper. |
| 015O | Paul Hastings LLP | 5/1/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review May budget. |
| 015O | Paul Hastings LLP | 5/2/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Confer with Ms. Stadler regarding review of fifth interim fee application. |
| 015O | Paul Hastings LLP | 5/2/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Office conference with Mr. Hancock on fifth interim fee period fee applications of UCC professionals. |
| 015O | Paul Hastings LLP | 5/7/2019 | DALTON, ANDY | $561 | 1.3 | $729.30 | Create and verify hourly rate increase exhibit for the fifth interim letter report including presumptive standard cap calculations. |
| 015O | Paul Hastings LLP | 5/8/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review common interest and cooperation agreement between UCC and Special Claims Committee. |
| 015O | Paul Hastings LLP | 5/10/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Review fifth interim fee application. |
| 015O | Paul Hastings LLP | 5/12/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Bongartz regarding June budget. |
| 015O | Paul Hastings LLP | 5/20/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review June budget and respond to related data request from Mr. Williamson. |
| 015O | Paul Hastings LLP | 5/29/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Telephone conference with Mr. Bongartz regarding fifth interim fee application. |
| 015O | Paul Hastings LLP | 5/31/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Continue reviewing fifth interim fee application. |
| 015O | Paul Hastings LLP | 6/3/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Confer with Ms. Viola regarding analysis of Brown Rudnick and Paul Hastings fifth interim fee applications for time spent on GO bonds issues. |
| 015O | Paul Hastings LLP | 6/3/2019 | HANCOCK, MARK | $352 | 2.8 | $985.60 | Continue reviewing fifth interim fee application. |
| 015O | Paul Hastings LLP | 6/4/2019 | HANCOCK, MARK | $352 | 1.9 | $668.80 | Continue reviewing fifth interim fee application. |
| 015O | Paul Hastings LLP | 6/4/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Confer with Ms. Stadler regarding fifth interim fee application and correspond with Mr. Bongartz regarding same. |
| 015O | Paul Hastings LLP | 6/4/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Conference with Mr. Hancock on review af fifth interim fee application. |
| 015O | Paul Hastings LLP | 6/4/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Review UCC's motion to compel production of documents regarding PREPA RSA. |
| 015O | Paul Hastings LLP | 6/5/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise fifth interim exhibits. |
| 015O | Paul Hastings LLP | 6/5/2019 | HANCOCK, MARK | $352 | 3.9 | $1,372.80 | Continue reviewing fifth interim fee application. |
| 015O | Paul Hastings LLP | 6/5/2019 | HANCOCK, MARK | $352 | 1.8 | $633.60 | Draft letter report for fifth interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015O | Paul Hastings LLP | 6/5/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Williamson regarding draft letter report for fifth interim fee application. |
| 015O | Paul Hastings LLP | 6/6/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Confer with Ms. Stadler regarding draft letter report fifth interim fee application. |
| 015O | Paul Hastings LLP | 6/6/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Correspond and confer with Mr. Williamson regarding draft letter report for the fifth interim fee application. |
| 015O | Paul Hastings LLP | 6/6/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond and confer with Mr. Dalton regarding rate increases in fifth interim fee application. |
| 015O | Paul Hastings LLP | 6/6/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Bongartz regarding letter report for fifth interim fee application. |
| 015O | Paul Hastings LLP | 6/6/2019 | HANCOCK, MARK | $352 | 1.1 | $387.20 | Revise letter report. |
| 015O | Paul Hastings LLP | 6/6/2019 | STADLER, KATHERINE | $537 | 1.2 | $644.40 | Review and revise fifth interim letter report and exhibits. |
| 015O | Paul Hastings LLP | 6/6/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Office conference with Mr. Hancock on issues arising in draft letter report. |
| 015O | Paul Hastings LLP | 6/6/2019 | DALTON, ANDY | $561 | 2.0 | $1,122.00 | Perform additional and alternate hourly rate increase calculations for the fifth interim period. |
| 015O | Paul Hastings LLP | 6/6/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Revise and update letter report and exhibits. |
| 015O | Paul Hastings LLP | 6/6/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Exchange e-mail with Mr. Hancock on rate increase issue. |
| 015O | Paul Hastings LLP | 6/7/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond and telephone conference with Mr. Bongartz regarding letter report for fifth interim fee application. |
| 015O | Paul Hastings LLP | 6/10/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Review response to letter report for fifth interim fee application and telephone conferences with Mr. Bongartz regarding same. |
| 015O | Paul Hastings LLP | 6/11/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Bongartz regarding July 2019 budget. |
| 015O | Paul Hastings LLP | 6/14/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review February and March fee statements and LEDES data. |
| 015O | Paul Hastings LLP | 6/19/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Telephone conference with Mr. Bongartz regarding fifth interim fee application and new budgeting requirements. |
| 015O | Paul Hastings LLP | 6/24/2019 | HANCOCK, MARK | $352 | 1.1 | $387.20 | Review UCC motions and briefs regarding PREPA plan support agreement. |
| 015O | Paul Hastings LLP | 6/25/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Confer with Mr. Bongartz regarding status of order on interim fee applications. |
| 015O | Paul Hastings LLP | 6/26/2019 | DALTON, ANDY | $561 | 0.9 | $504.90 | Review firm letter responding to the fifth interim letter report and analyze issues and errors in professional's hourly rate adjustment. |
| 015O | Paul Hastings LLP | 6/26/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Telephone conference and correspond with Mr. Bongartz regarding status of interim fee application order. |
| 015O | Paul Hastings LLP | 6/26/2019 | HANCOCK, MARK | $352 | 1.1 | $387.20 | Draft extended analysis correspondence to Mr. Williamson outlining professional's response to letter report for fifth interim fee application. |
| 015O | Paul Hastings LLP | 6/27/2019 | HANCOCK, MARK | $352 | 0.8 | $281.60 | Review UCC briefs regarding PREPA action and plan support agreement. |
| 015O | Paul Hastings LLP | 6/28/2019 | DALTON, ANDY | $561 | 2.4 | $1,346.40 | Verify all calculations in the firm's rate increase spreadsheet and insert edits and corrections as necessary. |
| 015O | Paul Hastings LLP | 6/28/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Review motions and objections of the UCC regarding the appointment of the proper co-trustee for lien challenge. |
| 015O | Paul Hastings LLP | 7/3/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review July budget and staffing plans. |
| 015O | Paul Hastings LLP | 7/3/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review April fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 7/8/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review notice regarding retention of London Economics International as expert witness and engagement letter. |
| 015O | Paul Hastings LLP | 7/9/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Bongartz regarding August budget and fifth interim fee application negotiations. |
| 015O | Paul Hastings LLP | 7/10/2019 | HANCOCK, MARK | $352 | 0.9 | $316.80 | Review and analyze motions, briefs, and orders regarding joint prosecution of PREPA claims and lien challenge and the PREPA RSA challenge. |
| 015O | Paul Hastings LLP | 7/10/2019 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Revise and verify corrections and adjustments to the firm's fifth interim hourly rate increase spreadsheet, including contemporaneously drafting a lengthy e-mail to Mr. Hancock concerning the edits and resulting fees. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015O | Paul Hastings LLP | 7/11/2019 | HANCOCK, MARK | $352 | 0.9 | $316.80 | Revise and analyze negotiation summary for fifth interim fee application; reviewing detailed email from Mr. Dalton on rate calculations. |
| 015O | Paul Hastings LLP | 7/11/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Mr. Williamson regarding negotiations for fifth interim fee application. |
| 015O | Paul Hastings LLP | 7/11/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond and confer with Mr. Bongartz regarding negotiations for fifth interim fee application. |
| 015O | Paul Hastings LLP | 7/11/2019 | HANCOCK, MARK | $352 | 0.9 | $316.80 | Review UCC's objection to motion to stay contested matters and PBA adversary proceeding. |
| 015O | Paul Hastings LLP | 7/12/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Revise negotiation summary for fifth interim fee application. |
| 015O | Paul Hastings LLP | 7/12/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Telephone conference with Mr. Bongartz regarding negotiations for fifth interim fee application, revise negotiation summary, and correspond with Mr. Bongartz regarding same. |
| 015O | Paul Hastings LLP | 7/15/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review May fee statements and LEDES data. |
| 015O | Paul Hastings LLP | 7/15/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Williamson on UCC retention of expert witness. |
| 015O | Paul Hastings LLP | 7/15/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Williamson regarding petition of expert witness for PREPA RSA. |
| 015O | Paul Hastings LLP | 7/15/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Review UCC briefs with respect to ERS bond claims objection |
| 015O | Paul Hastings LLP | 7/16/2019 | DALTON, ANDY | $561 | 3.9 | $2,187.90 | Review, reconcile, and augment sixth interim fee and expense data. |
| 015O | Paul Hastings LLP | 7/16/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the sixth interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 015O | Paul Hastings LLP | 7/16/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review sixth interim fee application and supporting LEDES data. |
| 015O | Paul Hastings LLP | 7/17/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Correspond with Mr. Bongartz regarding resolution of fifth interim fee application and review UCC objection to GDB claim. |
| 015O | Paul Hastings LLP | 7/18/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Bongartz regarding sixth interim fee application. |
| 015O | Paul Hastings LLP | 7/19/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Telephone conference with Mr. Bongartz regarding searchable docket database. |
| 015O | Paul Hastings LLP | 7/20/2019 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Review sixth interim fee application. |
| 015O | Paul Hastings LLP | 7/20/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review initial summary analysis of sixth interim fee application from Mr. Dalton. |
| 015O | Paul Hastings LLP | 7/20/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Review UCC's renewal of motion to compel in connection with the PREPA RSA Rule 9019 Settlement Motion. |
| 015O | Paul Hastings LLP | 7/22/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Office conference with Mr. Hancock on Relativity repository and expected expenses for same. |
| 015O | Paul Hastings LLP | 7/22/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Confer with Ms. Stadler regarding UCC filings and potential expenses for docket review. |
| 015O | Paul Hastings LLP | 7/22/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Correspond and confer with Mr. Williamson on UCC's potential expenses for docket review and objection to GDB claim. |
| 015O | Paul Hastings LLP | 7/22/2019 | HANCOCK, MARK | $352 | 3.6 | $1,267.20 | Continue reviewing the sixth interim fee application. |
| 015O | Paul Hastings LLP | 7/23/2019 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Analyze and quantify fees resulting from hourly rate increases through the sixth interim fee period. |
| 015O | Paul Hastings LLP | 7/23/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Create and verify hourly rate exhibit for the sixth interim fee application. |
| 015O | Paul Hastings LLP | 7/23/2019 | DALTON, ANDY | $561 | 1.7 | $953.70 | Perform additional hourly rate calculations to crate and revise a negotiation workbook for the sixth interim fee period. |
| 015O | Paul Hastings LLP | 7/23/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review UCC's joinder of Ambac's motion to strike provisions of the PSA. |
| 015O | Paul Hastings LLP | 7/24/2019 | DALTON, ANDY | $561 | 2.3 | $1,290.30 | Revise and verify hourly rate negotiation workbook and calculations. |
| 015O | Paul Hastings LLP | 7/24/2019 | HANCOCK, MARK | $352 | 1.1 | $387.20 | Continue reviewing sixth interim fee application. |
| 015O | Paul Hastings LLP | 7/24/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond and telephone conference with Mr. Bongartz regarding expenses for docket database, August budget, and sixth interim fee application expenses. |
| 015O | Paul Hastings LLP | 7/25/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hancock concerning sixth interim period hourly rate increases, exhibit to the letter report, and negotiation workbook. |
| 015O | Paul Hastings LLP | 7/25/2019 | HANCOCK, MARK | $352 | 1.1 | $387.20 | Continue reviewing sixth interim fee application. |
| 015O | Paul Hastings LLP | 7/25/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review UCC's opposition to FOMB's protective order regarding Wolfe deposition. |
| 015O | Paul Hastings LLP | 7/26/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review exhibits to the sixth supplemental declaration of Luc A. Despins. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015O | Paul Hastings LLP | 7/29/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Continue reviewing sixth interim fee application and review sixth supplemental declaration in support of retention. |
| 015O | Paul Hastings LLP | 8/1/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Review August 2019 budget and order granting motion for protective order regarding PREPA RSA. |
| 015O | Paul Hastings LLP | 8/1/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review August budget and staffing plans. |
| 015O | Paul Hastings LLP | 8/5/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Review order granting in part UCC's renewed motion to compel. |
| 015O | Paul Hastings LLP | 8/7/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review UCC's joinder to motion to compel PREPA RSA discovery and related attachments. |
| 015O | Paul Hastings LLP | 8/8/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Bongartz regarding September budget. |
| 015O | Paul Hastings LLP | 8/9/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Review UCC's objection to order on motion to compel. |
| 015O | Paul Hastings LLP | 8/15/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review response to motion to compel joined by UCC. |
| 015O | Paul Hastings LLP | 8/19/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review response briefs in opposition to UCC's objection to magistrate's order on motion to compel. |
| 015O | Paul Hastings LLP | 8/22/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review June fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 8/22/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review September budget and staffing plans. |
| 015O | Paul Hastings LLP | 8/23/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review September 2019 budget. |
| 015O | Paul Hastings LLP | 8/28/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Review UCC's reply in support of objections to magistrate judge's order on motion to compel. |
| 015O | Paul Hastings LLP | 9/4/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Review UCC's opening Supreme Court brief in Aurelius litigation. |
| 015O | Paul Hastings LLP | 9/6/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Bongartz regarding extension for October 2019 budget. |
| 015O | Paul Hastings LLP | 9/12/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review UCC's objection to AAFAF and PREPA's protective order. |
| 015O | Paul Hastings LLP | 9/16/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review order granting motion for protective order as to deposition notice. |
| 015O | Paul Hastings LLP | 9/18/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Bongartz regarding extension for October 2019 budget. |
| 015O | Paul Hastings LLP | 9/19/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Telephone conference with Ms. Viola regarding potential duplication issues with Brown Rudnick. |
| 015O | Paul Hastings LLP | 9/25/2019 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Analyze hourly rate increase spreadsheet from the firm and evaluate discrepancies with the Fee Examiner figures and calculations. |
| 015O | Paul Hastings LLP | 9/25/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hancock concerning discrepancies between the firm's hourly rate increase spreadsheet and the Fee Examiner's figures and calculations. |
| 015O | Paul Hastings LLP | 9/25/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Dalton regarding rate increases in sixth interim fee application. |
| 015O | Paul Hastings LLP | 9/26/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October budget and staffing plans. |
| 015O | Paul Hastings LLP | 9/26/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review October 2019 budget. |
| 015O | Paul Hastings LLP | 9/27/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review notice of subretention of Special Counsel for contract attorneys and related scope of work agreement. |
| 015O | Paul Hastings LLP | 9/28/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review notice regarding sub-retention of special counsel. |
| 015O | Paul Hastings LLP | 9/30/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Review July fee statement and LEDES data. |
| *015O* | *Paul Hastings LLP* | | *Matter Totals* | | *76.1* | *$33,985.20* | |
| 015P | Phoenix Management Services | 4/4/2019 | DALTON, ANDY | $561 | 1.7 | $953.70 | Review, reconcile, and augment fifth interim fee data. |
| 015P | Phoenix Management Services | 4/4/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of the fifth interim fees. |
| 015P | Phoenix Management Services | 4/5/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft summary e-mail concerning fifth interim data. |
| 015P | Phoenix Management Services | 4/16/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review March fee statements. |
| 015P | Phoenix Management Services | 4/23/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Evaluate fifth interim fees in database application. |
| 015P | Phoenix Management Services | 4/23/2019 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Draft fifth interim report. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015P | Phoenix Management Services | 4/23/2019 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Develop and draft exhibits to report. |
| 015P | Phoenix Management Services | 4/24/2019 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Review and revise draft report, including incorporation of chart of prior interim applications. |
| 015P | Phoenix Management Services | 4/26/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and comment on draft letter report and exhibits. |
| 015P | Phoenix Management Services | 4/29/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise letter report. |
| 015P | Phoenix Management Services | 5/8/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 015P | Phoenix Management Services | 5/8/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise draft report to incorporate Fee Examiner comments and send report to professional. |
| 015P | Phoenix Management Services | 5/9/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review e-mail exchange between Ms. Viola and Mr. Jacoby on issuance of fifth interim fee period letter report and professional's response. |
| 015P | Phoenix Management Services | 5/9/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | E-mail exchange with Mr. Jacoby on proposal. |
| 015P | Phoenix Management Services | 5/9/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Prepare fifth interim negotiation summary and recommendation. |
| 015P | Phoenix Management Services | 5/13/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Respond to professional on fifth interim resolution. |
| 015P | Phoenix Management Services | 5/17/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review two April fee statements. |
| 015P | Phoenix Management Services | 7/16/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review sixth interim fee application and supporting electronic data. |
| 015P | Phoenix Management Services | 7/18/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review data summary from Mr. Dalton and begin reviewing sixth interim application. |
| 015P | Phoenix Management Services | 7/18/2019 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Review, reconcile, and augment sixth interim fee and expense data. |
| 015P | Phoenix Management Services | 7/18/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of the sixth period fees and expenses and draft related e-mail to Ms. Viola. |
| 015P | Phoenix Management Services | 8/20/2019 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Draft sixth interim exhibits. |
| 015P | Phoenix Management Services | 8/20/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Begin reviewing sixth interim fee application. |
| 015P | Phoenix Management Services | 8/20/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Begin drafting sixth interim report. |
| 015P | Phoenix Management Services | 8/28/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise draft report on sixth interim application. |
| 015P | Phoenix Management Services | 9/24/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise draft letter report on sixth interim fee application. |
| 015P | Phoenix Management Services | 9/24/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review draft sixth fee period report and exhibits and forward draft report to Fee Examiner for review. |
| 015P | Phoenix Management Services | 9/24/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise draft report. |
| 015P | Phoenix Management Services | 9/25/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 015P | Phoenix Management Services | 9/25/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and complete sixth interim letter report and forward to professional. |

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015P | Phoenix Management Services | 9/30/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review response received from Mr. Jacoby on sixth fee period application. |
| 015P | Phoenix Management Services | 9/30/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Prepare negotiation summary. |
| 015P | Phoenix Management Services | 9/30/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Prepare email to Mr. Jacoby on resolution. |
| 015P | Phoenix Management Services | 9/30/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Telephone conference with Mr. Jacoby to clarify resolution. |
| *015P* | *Phoenix Management Services* | | *Matter Totals* | | *17.6* | *$7,957.00* | |
| 015R | Proskauer Rose LLP | 4/1/2019 | VIOLA, LEAH | $399 | 5.2 | $2,074.80 | Continue preparation of fourth interim report and exhibits. |
| 015R | Proskauer Rose LLP | 4/2/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Continue drafting fourth interim exhibits. |
| 015R | Proskauer Rose LLP | 4/2/2019 | DALTON, ANDY | $561 | 0.9 | $504.90 | Review December 10-31, 2018 LEDES data and supporting documentation. |
| 015R | Proskauer Rose LLP | 4/3/2019 | VIOLA, LEAH | $399 | 3.7 | $1,476.30 | Continue drafting fourth interim fee period exhibits. |
| 015R | Proskauer Rose LLP | 4/4/2019 | VIOLA, LEAH | $399 | 4.4 | $1,755.60 | Continue drafting fourth interim report and exhibits. |
| 015R | Proskauer Rose LLP | 4/5/2019 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Continue drafting exhibits, adding cross-references as appropriate. |
| 015R | Proskauer Rose LLP | 4/8/2019 | VIOLA, LEAH | $399 | 5.0 | $1,995.00 | Continue drafting exhibit cross-references. |
| 015R | Proskauer Rose LLP | 4/8/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review and revise draft fourth interim report. |
| 015R | Proskauer Rose LLP | 4/9/2019 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Review current status and briefing in ongoing Appointments Clause litigation, in connection with drafting fourth interim report. |
| 015R | Proskauer Rose LLP | 4/9/2019 | VIOLA, LEAH | $399 | 4.6 | $1,835.40 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 4/10/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Exchange e-mail with Ms. Viola concerning fourth interim letter report and exhibits and hourly rate increases. |
| 015R | Proskauer Rose LLP | 4/10/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | E-mail exchange with Mr. Dalton on rate increases. |
| 015R | Proskauer Rose LLP | 4/10/2019 | VIOLA, LEAH | $399 | 2.3 | $917.70 | Continue preparation of staffing exhibits. |
| 015R | Proskauer Rose LLP | 4/10/2019 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Review and revise draft report. |
| 015R | Proskauer Rose LLP | 4/16/2019 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Prepare negotiation summary with counter-proposal for resolution of third interim application. |
| 015R | Proskauer Rose LLP | 4/16/2019 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Attend telephone conference with Mr. Brown on third interim report and resolution. |
| 015R | Proskauer Rose LLP | 4/16/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Confer with Ms. Stadler and Fee Examiner on third interim proposed resolution. |
| 015R | Proskauer Rose LLP | 4/16/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Office conference with Ms. Viola and Mr. Williamson on proposed resolution. |
| 015R | Proskauer Rose LLP | 4/16/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Prepare pro rata allocation of third interim reductions for purposes of exhibit preparation. |
| 015R | Proskauer Rose LLP | 4/16/2019 | VIOLA, LEAH | $399 | 3.3 | $1,316.70 | Review detailed response and documentation received from professional on third interim report. |
| 015R | Proskauer Rose LLP | 4/17/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Email exchange with Mr. Brown on pro rata allocation of third interim reductions. |
| 015R | Proskauer Rose LLP | 4/17/2019 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Review and revise fourth interim exhibits. |
| 015R | Proskauer Rose LLP | 4/17/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review Ms. Stadler's comments on draft fourth interim report. |
| 015R | Proskauer Rose LLP | 4/17/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | E-mail exchange with Ms. Zerjal on revisions to agenda and on Fee Examiner's limited statement on joint prosecution agreement and telephone conference with Ms. Zerjal on presumptive standards motion and report language on same. |
| 015R | Proskauer Rose LLP | 4/17/2019 | STADLER, KATHERINE | $537 | 1.6 | $859.20 | Review and revise draft fourth interim letter report and exhibits. |
| 015R | Proskauer Rose LLP | 4/18/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Update fourth interim exhibits. |
| 015R | Proskauer Rose LLP | 4/22/2019 | VIOLA, LEAH | $399 | 3.9 | $1,556.10 | Update draft fourth interim report to reflect Fee Examiner's comments. |
| 015R | Proskauer Rose LLP | 4/22/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Office conference with Mr. Dalton on exhibits. |
| 015R | Proskauer Rose LLP | 4/22/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Ms. Viola concerning exhibits for the fourth interim letter report. |
| 015R | Proskauer Rose LLP | 4/23/2019 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Review and revise fourth interim exhibits and related report sections. |
| 015R | Proskauer Rose LLP | 4/23/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review January LEDES fee and expense data. |
| 015R | Proskauer Rose LLP | 4/24/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review and revise draft report. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015R | Proskauer Rose LLP | 4/24/2019 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Review and reconcile October fee and expense data. |
| 015R | Proskauer Rose LLP | 4/25/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Confer with the Fee Examiner on revisions to draft fourth interim report. |
| 015R | Proskauer Rose LLP | 4/25/2019 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Continue revisions to draft fourth report and exhibits. |
| 015R | Proskauer Rose LLP | 4/25/2019 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Continue to review and reconcile fifth interim fee data. |
| 015R | Proskauer Rose LLP | 4/26/2019 | STADLER, KATHERINE | $537 | 1.1 | $590.70 | Review and revise draft fourth interim report and exhibits. |
| 015R | Proskauer Rose LLP | 4/29/2019 | VIOLA, LEAH | $399 | 2.3 | $917.70 | Review and revise fourth interim exhibits. |
| 015R | Proskauer Rose LLP | 4/29/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Continue to review and reconcile fifth interim fee data. |
| 015R | Proskauer Rose LLP | 4/29/2019 | BOUCHER, KATHLEEN | $247 | 2.7 | $666.90 | Review and updates to letter report and exhibits. |
| 015R | Proskauer Rose LLP | 5/6/2019 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Review and reconcile February LEDES data. |
| 015R | Proskauer Rose LLP | 5/10/2019 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Review and reconcile March LEDES data. |
| 015R | Proskauer Rose LLP | 5/16/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Arrange preparation of protected excel version of fourth interim exhibits at professional's request. |
| 015R | Proskauer Rose LLP | 5/16/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Prepare email to Mr. Brown in response to inquiry on summer associates. |
| 015R | Proskauer Rose LLP | 5/16/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Attend telephone conference with Mr. Brown on summer associates and fifth interim application status. |
| 015R | Proskauer Rose LLP | 5/21/2019 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Review and augment November and December fee and expense LEDES data. |
| 015R | Proskauer Rose LLP | 5/21/2019 | DALTON, ANDY | $561 | 1.4 | $785.40 | Review and augment January fee and expense LEDES data. |
| 015R | Proskauer Rose LLP | 5/21/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review and revise protected fourth interim exhibits for sending to professional at their request. |
| 015R | Proskauer Rose LLP | 5/22/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review fifth interim fee applications for the Commonwealth, COFINA, PREPA, ERS and HTA. |
| 015R | Proskauer Rose LLP | 5/23/2019 | DALTON, ANDY | $561 | 6.8 | $3,814.80 | Review, reconcile, and augment fifth interim fee and expense data. |
| 015R | Proskauer Rose LLP | 5/24/2019 | DALTON, ANDY | $561 | 4.4 | $2,468.40 | Reconcile interim fee applications and fee/expense LEDES data for COFINA, Commonwealth, PREPA, and ERS debtors. |
| 015R | Proskauer Rose LLP | 5/24/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review Oversight Board's Vendor Code of Conduct. |
| 015R | Proskauer Rose LLP | 5/28/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Reconcile and augment fifth interim HTA fee and expense data. |
| 015R | Proskauer Rose LLP | 5/28/2019 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Perform initial database analysis of the fifth interim fees and expenses, including creating related charts and drafting related e-mail to Ms. Stadler and Ms. Viola. |
| 015R | Proskauer Rose LLP | 5/31/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Review April LEDES data. |
| 015R | Proskauer Rose LLP | 6/4/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Email exchange with Mr. Brown on status of fourth interim resolution in connection with upcoming omnibus hearing. |
| 015R | Proskauer Rose LLP | 6/4/2019 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Quantify fees resulting from hourly rate increases, cumulative and solely during the fifth interim period, and create related exhibit for the interim letter report. |
| 015R | Proskauer Rose LLP | 6/5/2019 | VIOLA, LEAH | $399 | 4.2 | $1,675.80 | Review response from professional on fourth interim applications. |
| 015R | Proskauer Rose LLP | 6/6/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Fee Examiner on fourth interim counter-proposal and recommendation. |
| 015R | Proskauer Rose LLP | 6/6/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Update fourth interim recommendation and transmit to professional. |
| 015R | Proskauer Rose LLP | 6/7/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Confer with Mr. Brown on fourth interim resolution. |
| 015R | Proskauer Rose LLP | 6/7/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Prepare fourth interim pro rata allocation. |
| 015R | Proskauer Rose LLP | 6/10/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Brown about June 12th hearing and filings. |
| 015R | Proskauer Rose LLP | 6/11/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Begin reviewing fifth fee period submissions. |
| 015R | Proskauer Rose LLP | 6/12/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Telephone conference with Mr. Brown on final COFINA fee application filing deadline. |
| 015R | Proskauer Rose LLP | 6/14/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review COFINA final fee application. |
| 015R | Proskauer Rose LLP | 6/18/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review and respond to Mr. Brown's email correspondence on status of interim compensation order and timeline for fifth interim letter report. |
| 015R | Proskauer Rose LLP | 6/19/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review and respond to Mr. Brown's email on sixth interim application filing extension. |
| 015R | Proskauer Rose LLP | 6/20/2019 | VIOLA, LEAH | $399 | 4.5 | $1,795.50 | Begin reviewing fifth interim fees in database application. |
| 015R | Proskauer Rose LLP | 6/20/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review Commonwealth fifth interim application. |
| 015R | Proskauer Rose LLP | 6/20/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Tarant on status of order for fifth interim fees. |

**EXHIBIT I**

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015R | Proskauer Rose LLP | 6/21/2019 | VIOLA, LEAH | $399 | 7.1 | $2,832.90 | Continue reviewing fifth interim fees in database application. |
| 015R | Proskauer Rose LLP | 6/23/2019 | VIOLA, LEAH | $399 | 3.2 | $1,276.80 | Continue reviewing fifth interim fees in database application. |
| 015R | Proskauer Rose LLP | 6/24/2019 | VIOLA, LEAH | $399 | 5.1 | $2,034.90 | Continue reviewing fifth interim fees in database application. |
| 015R | Proskauer Rose LLP | 6/24/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Mr. Brown on entry of fee application order in connection with June 12, 2019 hearing. |
| 015R | Proskauer Rose LLP | 6/25/2019 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Begin reviewing fifth interim expense documentation. |
| 015R | Proskauer Rose LLP | 6/25/2019 | VIOLA, LEAH | $399 | 4.8 | $1,915.20 | Continue reviewing fifth interim fees in database application. |
| 015R | Proskauer Rose LLP | 6/26/2019 | VIOLA, LEAH | $399 | 4.6 | $1,835.40 | Continue reviewing fifth interim expense documentation. |
| 015R | Proskauer Rose LLP | 7/8/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Telephone conference with Mr. Brown and Ms. Stafford on emerging consultant retention issues. |
| 015R | Proskauer Rose LLP | 7/8/2019 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Review and quantify fees and expenses from the May LEDES files. |
| 015R | Proskauer Rose LLP | 7/8/2019 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Review and augment sixth interim period fee and expense data. |
| 015R | Proskauer Rose LLP | 7/15/2019 | VIOLA, LEAH | $399 | 3.2 | $1,276.80 | Continue reviewing fifth interim expense documentation. |
| 015R | Proskauer Rose LLP | 7/17/2019 | VIOLA, LEAH | $399 | 2.7 | $1,077.30 | Continue reviewing fifth interim expenses. |
| 015R | Proskauer Rose LLP | 7/18/2019 | VIOLA, LEAH | $399 | 4.5 | $1,795.50 | Continue reviewing fifth interim fees, in particular associate tasks and research activities. |
| 015R | Proskauer Rose LLP | 7/19/2019 | VIOLA, LEAH | $399 | 5.2 | $2,074.80 | Continue to analyze fifth interim research fees and expenses. |
| 015R | Proskauer Rose LLP | 7/19/2019 | DALTON, ANDY | $561 | 2.0 | $1,122.00 | Review and augment sixth interim period fee and expense data. |
| 015R | Proskauer Rose LLP | 7/22/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Begin drafting fifth interim report. |
| 015R | Proskauer Rose LLP | 7/22/2019 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Begin preparing fifth interim expense exhibits. |
| 015R | Proskauer Rose LLP | 7/22/2019 | VIOLA, LEAH | $399 | 2.4 | $957.60 | Continue reviewing fifth interim fees related to hearing attendance and research activities. |
| 015R | Proskauer Rose LLP | 7/23/2019 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Continue analysis of fifth interim hearing attendance. |
| 015R | Proskauer Rose LLP | 7/23/2019 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Draft chart of hearing attendance for fifth interim report. |
| 015R | Proskauer Rose LLP | 7/23/2019 | VIOLA, LEAH | $399 | 4.1 | $1,635.90 | Develop fifth interim fee exhibits. |
| 015R | Proskauer Rose LLP | 7/24/2019 | VIOLA, LEAH | $399 | 3.3 | $1,316.70 | Continue developing fifth interim exhibits. |
| 015R | Proskauer Rose LLP | 7/24/2019 | VIOLA, LEAH | $399 | 2.3 | $917.70 | Continue drafting fifth interim report, including budget and application summary sections. |
| 015R | Proskauer Rose LLP | 7/24/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | View portions of Board's October 23, 2018 (15th) Public Meeting in connection with review of associated fees. |
| 015R | Proskauer Rose LLP | 7/25/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Continue preparing fifth interim exhibit summary. |
| 015R | Proskauer Rose LLP | 7/25/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Mr. Brown on updated timing for fifth interim report. |
| 015R | Proskauer Rose LLP | 7/29/2019 | VIOLA, LEAH | $399 | 4.3 | $1,715.70 | Continue drafting fifth interim report. |
| 015R | Proskauer Rose LLP | 7/29/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Continue preparation of fifth interim exhibits. |
| 015R | Proskauer Rose LLP | 7/30/2019 | VIOLA, LEAH | $399 | 5.6 | $2,234.40 | Continue fifth interim staffing analysis. |
| 015R | Proskauer Rose LLP | 7/31/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Tarant on format for data submission by non-law firm professionals. |
| 015R | Proskauer Rose LLP | 7/31/2019 | VIOLA, LEAH | $399 | 3.9 | $1,556.10 | Continue staffing analysis. |
| 015R | Proskauer Rose LLP | 8/1/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Stadler on fifth interim review, including discussion on CONFINA confirmation hearing. |
| 015R | Proskauer Rose LLP | 8/1/2019 | VIOLA, LEAH | $399 | 2.5 | $997.50 | Continue analysis of fifth interim staffing and CONFINA confirmation hearing attendance. |
| 015R | Proskauer Rose LLP | 8/1/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Ms. Viola on status of fifth interim fee application review and reporting. |
| 015R | Proskauer Rose LLP | 8/2/2019 | VIOLA, LEAH | $399 | 2.6 | $1,037.40 | Review January 16, 2019 hearing transcript for attendance analysis. |
| 015R | Proskauer Rose LLP | 8/3/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Begin reviewing January 17, 2019 hearing transcript for attendance analysis. |
| 015R | Proskauer Rose LLP | 8/4/2019 | VIOLA, LEAH | $399 | 2.7 | $1,077.30 | Continue reviewing January 17, 2019 hearing transcript. |
| 015R | Proskauer Rose LLP | 8/4/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise fifth interim hearing analysis chart. |
| 015R | Proskauer Rose LLP | 8/5/2019 | VIOLA, LEAH | $399 | 5.8 | $2,314.20 | Continue review and coding of fifth interim fees. |
| 015R | Proskauer Rose LLP | 8/6/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Evaluate procedural background and pleadings related to Natal-Albelo motion to dismiss. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015R | Proskauer Rose LLP | 8/6/2019 | VIOLA, LEAH | $399 | 9.1 | $3,630.90 | Continue analysis of fifth interim staffing and fees associated with work product and projects. |
| 015R | Proskauer Rose LLP | 8/6/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Review and augment June LEDES data. |
| 015R | Proskauer Rose LLP | 8/7/2019 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Research articles on extended periods of long hours. |
| 015R | Proskauer Rose LLP | 8/7/2019 | VIOLA, LEAH | $399 | 6.3 | $2,513.70 | Continue identification of fifth interim exhibits. |
| 015R | Proskauer Rose LLP | 8/8/2019 | VIOLA, LEAH | $399 | 6.6 | $2,633.40 | Continue preparation of fifth interim exhibits. |
| 015R | Proskauer Rose LLP | 8/8/2019 | BOUCHER, KATHLEEN | $247 | 3.5 | $864.50 | Research time entries vs filed pleadings for motion to dismiss. |
| 015R | Proskauer Rose LLP | 8/9/2019 | VIOLA, LEAH | $399 | 3.5 | $1,396.50 | Continue staffing and fee analysis related to fifth interim COFINA projects. |
| 015R | Proskauer Rose LLP | 8/10/2019 | VIOLA, LEAH | $399 | 2.7 | $1,077.30 | Continue identifying fifth interim exhibits. |
| 015R | Proskauer Rose LLP | 8/12/2019 | VIOLA, LEAH | $399 | 5.6 | $2,234.40 | Continue drafting fifth interim exhibits. |
| 015R | Proskauer Rose LLP | 8/13/2019 | VIOLA, LEAH | $399 | 4.9 | $1,955.10 | Continue drafting fifth interim exhibits. |
| 015R | Proskauer Rose LLP | 8/14/2019 | VIOLA, LEAH | $399 | 2.9 | $1,157.10 | Continue drafting fifth interim expense exhibits. |
| 015R | Proskauer Rose LLP | 8/15/2019 | VIOLA, LEAH | $399 | 3.0 | $1,197.00 | Continue drafting fifth interim exhibits. |
| 015R | Proskauer Rose LLP | 8/16/2019 | VIOLA, LEAH | $399 | 5.1 | $2,034.90 | Continue drafting fifth interim exhibits, verifying cross-references. |
| 015R | Proskauer Rose LLP | 8/16/2019 | VIOLA, LEAH | $399 | 2.2 | $877.80 | Update expense sections of fifth interim report |
| 015R | Proskauer Rose LLP | 8/18/2019 | VIOLA, LEAH | $399 | 9.2 | $3,670.80 | Continue drafting fifth interim exhibits, verifying cross-references. |
| 015R | Proskauer Rose LLP | 8/19/2019 | VIOLA, LEAH | $399 | 6.1 | $2,433.90 | Continue developing fifth interim exhibits on staffing and update related cross-references. |
| 015R | Proskauer Rose LLP | 8/22/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conference and e-mail exchange with Mr. Rosen on post-effective date review of COFINA fees. |
| 015R | Proskauer Rose LLP | 8/23/2019 | STADLER, KATHERINE | $537 | 1.0 | $537.00 | Review and revise fifth interim letter report draft. |
| 015R | Proskauer Rose LLP | 8/23/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise fifth interim exhibits. |
| 015R | Proskauer Rose LLP | 8/23/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Prepare email response to Mr. Brown on status of fifth interim report. |
| 015R | Proskauer Rose LLP | 8/23/2019 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Incorporate Ms. Stadler's comments and revisions to fifth interim report. |
| 015R | Proskauer Rose LLP | 8/27/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Research oral argument in First Circuit Court of Appeals. |
| 015R | Proskauer Rose LLP | 8/27/2019 | VIOLA, LEAH | $399 | 7.0 | $2,793.00 | Review and revise fifth interim report to reflect Fee Examiner comments and revisions. |
| 015R | Proskauer Rose LLP | 8/27/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Conference with Fee Examiner on draft report. |
| 015R | Proskauer Rose LLP | 8/27/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review and revise fifth interim exhibits. |
| 015R | Proskauer Rose LLP | 8/27/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review and verify supplemental hourly rate increase calculations for the fifth interim fee period. |
| 015R | Proskauer Rose LLP | 8/28/2019 | BOUCHER, KATHLEEN | $247 | 2.4 | $592.80 | Review and updates to draft letter report and exhibits. |
| 015R | Proskauer Rose LLP | 8/28/2019 | VIOLA, LEAH | $399 | 4.2 | $1,675.80 | Continue revising fifth interim exhibits. |
| 015R | Proskauer Rose LLP | 8/28/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review and revise fifth interim report. |
| 015R | Proskauer Rose LLP | 8/29/2019 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Prepare protected excel version of fifth interim exhibits for professional. |
| 015R | Proskauer Rose LLP | 8/29/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review and revise draft fifth interim report. |
| 015R | Proskauer Rose LLP | 8/29/2019 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Review and revise draft fifth interim letter report, supplementing footnote on post-effective date COFINA review. |
| 015R | Proskauer Rose LLP | 9/4/2019 | DALTON, ANDY | $561 | 3.8 | $2,131.80 | Review and augment sixth interim period fee and expense data. |
| 015R | Proskauer Rose LLP | 9/6/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Ms. Viola and Fee Examiner on proposed resolution. |
| 015R | Proskauer Rose LLP | 9/6/2019 | VIOLA, LEAH | $399 | 2.7 | $1,077.30 | Perform initial analysis of proposed fifth interim resolution on a percentage basis. |
| 015R | Proskauer Rose LLP | 9/6/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review email from Mr. Brown on proposed fifth interim resolution on a percentage basis. |
| 015R | Proskauer Rose LLP | 9/6/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Stadler on proposed resolution. |
| 015R | Proskauer Rose LLP | 9/6/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Stadler and the Fee Examiner on proposed resolution and procedural issues related to approval of recommendation. |
| 015R | Proskauer Rose LLP | 9/6/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Ms. Viola on professional's proposed resolution. |
| 015R | Proskauer Rose LLP | 9/6/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Attend telephone conference with Ms. Stadler and Mr. Brown on proposal for fifth interim applications and procedural issues related to approval of recommendation. |
| 015R | Proskauer Rose LLP | 9/6/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Telephone conference with Mr. Brown and Ms. Viola on proposed resolution. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015R | Proskauer Rose LLP | 9/9/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Email exchanges with Mr. Brown on proposed fifth interim resolution and informative motion. |
| 015R | Proskauer Rose LLP | 9/9/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Prepare email summary for Fee Examiner on analysis related to fifth interim resolution. |
| 015R | Proskauer Rose LLP | 9/9/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Telephone conference with Fee Examiner on proposal for fifth interim resolution. |
| 015R | Proskauer Rose LLP | 9/9/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer with Ms. Stadler on proposal for fifth interim resolution. |
| 015R | Proskauer Rose LLP | 9/9/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Ms. Viola on fifth interim resolution. |
| 015R | Proskauer Rose LLP | 9/9/2019 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Analyze fifth interim proposal for resolution and potential counter-offers. |
| 015R | Proskauer Rose LLP | 9/12/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Mr. Brown on status of fifth interim negotiations. |
| 015R | Proskauer Rose LLP | 9/13/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review draft response on fifth interim resolution in preparation for conference with the Fee Examiner. |
| 015R | Proskauer Rose LLP | 9/13/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Mr. Brown on status of counter-proposal. |
| 015R | Proskauer Rose LLP | 9/15/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review proposed fifth interim counter-offer in preparation for conference with Fee Examiner. |
| 015R | Proskauer Rose LLP | 9/15/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Prepare email to Mr. Brown with the Fee Examiner's recommendation. |
| 015R | Proskauer Rose LLP | 9/15/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Fee Examiner on fifth interim counter-proposal. |
| 015R | Proskauer Rose LLP | 9/16/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review status of sixth interim applications and final COFINA application. |
| 015R | Proskauer Rose LLP | 9/17/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review email from Mr. Brown on proposed fifth interim resolution and prepare email to the Fee Examiner on same. |
| 015R | Proskauer Rose LLP | 9/17/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Confer with Fee Examiner on proposed resolution. |
| 015R | Proskauer Rose LLP | 9/18/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and approve negotiation summary for fifth interim fee period. |
| 015R | Proskauer Rose LLP | 9/18/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Prepare email response to Mr. Brown on fifth interim resolution. |
| 015R | Proskauer Rose LLP | 9/19/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Email exchange with Mr. Brown on proposed order for fifth interim applications. |
| 015R | Proskauer Rose LLP | 9/19/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Telephone conference with Mr. Brown on proposed order for approval of fifth interim applications. |
| 015R | Proskauer Rose LLP | 9/20/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Email exchange with Mr. Brown on proposed order for approval of fifth interim applications. |
| 015R | Proskauer Rose LLP | 9/23/2019 | DALTON, ANDY | $561 | 0.9 | $504.90 | Initial review and reconciliation of August LEDES data. |
| 015R | Proskauer Rose LLP | 9/23/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Review 4 sixth interim fee applications. |
| 015R | Proskauer Rose LLP | 9/23/2019 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Review, reconcile, and augment sixth interim fee and expense data. |
| 015R | Proskauer Rose LLP | 9/24/2019 | DALTON, ANDY | $561 | 6.4 | $3,590.40 | Review, reconcile, and augment sixth interim period fee and expense data. |
| 015R | Proskauer Rose LLP | 9/24/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email Mr. Brown on COFINA final fee application status. |
| 015R | Proskauer Rose LLP | 9/25/2019 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Continue to reconcile and augment sixth interim period fee and expense data. |
| 015R | Proskauer Rose LLP | 9/25/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review COFINA final fee application. |
| 015R | Proskauer Rose LLP | 9/25/2019 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Begin drafting report on final fee application with reconciliation. |
| 015R | Proskauer Rose LLP | 9/25/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Further analyze allocation of hours for two fifth interim timekeepers, in preparation for telephone conference with Mr. Brown on COFINA final fee application. |
| 015R | Proskauer Rose LLP | 9/25/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Confer with Mr. Brown on timing of final fee application recommendation and supplemental information request. |
| 015R | Proskauer Rose LLP | 9/26/2019 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Perform initial database analysis of the sixth interim period fees and expenses. |
| 015R | Proskauer Rose LLP | 9/26/2019 | DALTON, ANDY | $561 | 4.1 | $2,300.10 | Complete the reconciliation and augmentation of sixth interim period fee and expense data. |
| 015R | Proskauer Rose LLP | 9/27/2019 | DALTON, ANDY | $561 | 1.3 | $729.30 | Create and verify aggregate sixth interim period summary data charts for all four interim fee applications. |
| 015R | Proskauer Rose LLP | 9/27/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to Ms. Viola concerning the sixth interim fee and expense data. |
| 015R | Proskauer Rose LLP | 9/27/2019 | DALTON, ANDY | $561 | 3.1 | $1,739.10 | Analyze and quantify fees resulting from hourly rate increases, including creating and verifying related exhibit for the sixth interim letter report. |
| 015R | Proskauer Rose LLP | 9/27/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review sixth fee period initial data summary from Mr. Dalton. |
| **015R** | **Proskauer Rose LLP** | | **Matter Totals** | | **342.2** | **$148,392.20** | |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015U | Segal Consulting | 4/1/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review electronic data for October, November, and December. |
| 015U | Segal Consulting | 4/2/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Root regarding electronic data for fifth interim fee application. |
| 015U | Segal Consulting | 4/8/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review amended January fee statement. |
| 015U | Segal Consulting | 4/9/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Initial review of January fee data. |
| 015U | Segal Consulting | 4/15/2019 | DALTON, ANDY | $561 | 3.2 | $1,795.20 | Review, reconcile, and augment fifth interim fee and expense data. |
| 015U | Segal Consulting | 4/15/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of fifth interim fees and expenses and draft related e-mail summary on same. |
| 015U | Segal Consulting | 4/22/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review February fee statement and May budget and staffing plan. |
| 015U | Segal Consulting | 5/1/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review email from Mr. Dalton regarding initial analysis of fifth interim fee application. |
| 015U | Segal Consulting | 5/2/2019 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Review fifth interim fee application. |
| 015U | Segal Consulting | 5/9/2019 | HANCOCK, MARK | $352 | 0.8 | $281.60 | Continue reviewing fifth interim fee application. |
| 015U | Segal Consulting | 5/9/2019 | DALTON, ANDY | $561 | 2.1 | $1,178.10 | Analyze and quantify fees resulting from hourly rate increases, including creating exhibit for the fifth interim letter report. |
| 015U | Segal Consulting | 5/13/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March fee statement. |
| 015U | Segal Consulting | 5/20/2019 | HANCOCK, MARK | $352 | 0.9 | $316.80 | Draft letter report for fifth interim fee application. |
| 015U | Segal Consulting | 5/21/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 015U | Segal Consulting | 5/21/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Revise letter report for fifth interim fee application and correspond with Ms. Nichol regarding same. |
| 015U | Segal Consulting | 5/21/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise fifth interim exhibits. |
| 015U | Segal Consulting | 5/30/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Analyze response to letter report for fifth interim fee application. |
| 015U | Segal Consulting | 5/31/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Perform additional fee calculations concerning fifth interim period hourly rate increases and additional information provided by the firm. |
| 015U | Segal Consulting | 5/31/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Draft negotiation summary, correspond with Mr. Dalton regarding rate increase analysis, and correspond with Mr. Williamson regarding same. |
| 015U | Segal Consulting | 5/31/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Exchange e-mail with Mr. Hancock on rate increases. |
| 015U | Segal Consulting | 6/3/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Document resolution of fifth interim fee application for this week's summary report. |
| 015U | Segal Consulting | 7/17/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review sixth interim fee application. |
| 015U | Segal Consulting | 7/18/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Conduct initial review of sixth interim fee application. |
| 015U | Segal Consulting | 7/29/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Initial review of electronic data supporting the sixth interim fee application. |
| 015U | Segal Consulting | 7/31/2019 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Review, reconcile, and augment sixth interim fee and expense data. |
| 015U | Segal Consulting | 7/31/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the sixth interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 015U | Segal Consulting | 8/3/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review initial summary analysis of sixth interim fee application from Mr. Dalton. |
| 015U | Segal Consulting | 8/8/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Create and verify hourly rate increase exhibits for the sixth interim letter report. |
| 015U | Segal Consulting | 8/8/2019 | DALTON, ANDY | $561 | 2.0 | $1,122.00 | Analyze and quantify fees resulting from hourly rate increases from retention through May 2019. |
| 015U | Segal Consulting | 8/10/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review sixth interim fee application |
| 015U | Segal Consulting | 8/10/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Ms. Nicholl regarding expenses in sixth interim fee application. |
| 015U | Segal Consulting | 8/11/2019 | HANCOCK, MARK | $352 | 1.9 | $668.80 | Continue reviewing the sixth interim fee application. |
| 015U | Segal Consulting | 8/11/2019 | HANCOCK, MARK | $352 | 1.5 | $528.00 | Begin drafting letter report for the sixth interim fee application |
| 015U | Segal Consulting | 8/13/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Continue reviewing sixth interim fee application. |
| 015U | Segal Consulting | 8/13/2019 | HANCOCK, MARK | $352 | 0.8 | $281.60 | Continue drafting letter report for sixth interim fee application. |
| 015U | Segal Consulting | 9/12/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise letter report and exhibits on sixth interim fee application and e-mail Mr. Hancock on same. |
| 015U | Segal Consulting | 9/12/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Revise letter report for sixth interim fee application and correspond with Ms. Stadler regarding same. |
| 015U | Segal Consulting | 9/13/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise sixth fee period exhibits to report. |
| 015U | Segal Consulting | 9/13/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Revise letter report for sixth interim fee application. |

EXHIBIT J

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015U | Segal Consulting | 9/16/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 015U | Segal Consulting | 9/16/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Nicholl regarding letter report for sixth interim fee application. |
| 015U | Segal Consulting | 9/28/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Review response to letter report for the sixth interim fee application and draft negotiation summary for same. |
| 015U | Segal Consulting | 9/30/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Develop sixth interim rate increase exhibit, including analysis of underlying rate data. |
| *015U* | *Segal Consulting* | | *Matter Totals* | | *25.5* | *$11,987.80* | |
| 015W | Zolfo Cooper LLP | 5/1/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review email from Mr. Dalton regarding initial analysis of fifth interim fee application. |
| 015W | Zolfo Cooper LLP | 5/1/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review May budget. |
| 015W | Zolfo Cooper LLP | 5/8/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Review and analyze sixth supplemental declaration in support of retention and correspond with Ms. Stadler, Mr. Dalton and Mr. Williamson on regarding same. |
| 015W | Zolfo Cooper LLP | 5/8/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review supplemental declaration of Carol Flaton on cessation of employment with Zolfo Cooper and e-mail exchange with Mr. Williamson, Mr. Hancock and Mr. Dalton on fee review issues related to same. |
| 015W | Zolfo Cooper LLP | 5/8/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review supplemental declaration of Carol Flanton concerning her assuming independent contractor status and exchange related e-mail with Mr. Williamson, Mr. Hancock, and Ms. Stadler. |
| 015W | Zolfo Cooper LLP | 5/10/2019 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Analyze and quantify fees resulting from hourly rate increases, accounting for title changes resulting from acquisition by AlixPartners, and create related exhibit for the fifth interim letter report. |
| 015W | Zolfo Cooper LLP | 5/20/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review June budget. |
| 015W | Zolfo Cooper LLP | 6/3/2019 | HANCOCK, MARK | $352 | 3.1 | $1,091.20 | Continue reviewing fifth interim fee application. |
| 015W | Zolfo Cooper LLP | 6/3/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Martinez regarding fifth interim fee application. |
| 015W | Zolfo Cooper LLP | 6/4/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise letter report on fifth interim fee application. |
| 015W | Zolfo Cooper LLP | 6/4/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise fifth interim exhibits. |
| 015W | Zolfo Cooper LLP | 6/4/2019 | HANCOCK, MARK | $352 | 1.5 | $528.00 | Continue reviewing fifth interim fee application. |
| 015W | Zolfo Cooper LLP | 6/4/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Confer with Ms. Williamson regarding letter report for fifth interim fee application and correspond with Mr. Martinez regarding same. |
| 015W | Zolfo Cooper LLP | 6/4/2019 | HANCOCK, MARK | $352 | 2.3 | $809.60 | Draft and revise letter report for fifth interim fee application. |
| 015W | Zolfo Cooper LLP | 6/4/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and updates to letter report and exhibits. |
| 015W | Zolfo Cooper LLP | 6/5/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Draft negotiation summary for fifth interim fee application. |
| 015W | Zolfo Cooper LLP | 6/5/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Analyze response to letter report for fifth interim fee application and correspond with Mr. Martinez regarding same. |
| 015W | Zolfo Cooper LLP | 6/5/2019 | DALTON, ANDY | $561 | 1.1 | $617.10 | Calculate and verify fees in excess of alternate hourly rate caps and develop related exhibit. |
| 015W | Zolfo Cooper LLP | 6/6/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Mr. Williamson regarding negotiation summary. |
| 015W | Zolfo Cooper LLP | 6/6/2019 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Correspond with Mr. Martinez regarding negotiation summary. |
| 015W | Zolfo Cooper LLP | 6/7/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Martinez regarding negotiations for fifth interim fee application. |
| 015W | Zolfo Cooper LLP | 6/10/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review February and March fee statements. |
| 015W | Zolfo Cooper LLP | 7/3/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July budget. |
| 015W | Zolfo Cooper LLP | 7/10/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review supplemental declaration of Joff Mitchell. |
| 015W | Zolfo Cooper LLP | 7/16/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review sixth interim fee application and supporting electronic data. |
| 015W | Zolfo Cooper LLP | 7/17/2019 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Review, reconcile, and augment sixth interim period fee and expense data. |
| 015W | Zolfo Cooper LLP | 7/17/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of the sixth interim fee and expense data and draft related e-mail to Mr. Hancock. |
| 015W | Zolfo Cooper LLP | 7/17/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Conduct initial review of sixth interim fee application. |
| 015W | Zolfo Cooper LLP | 7/25/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review initial summary analysis of sixth interim fee application from Mr. Dalton. |
| 015W | Zolfo Cooper LLP | 8/1/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review August 2019 budget. |
| 015W | Zolfo Cooper LLP | 8/1/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review August budget. |

EXHIBIT I
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015W | Zolfo Cooper LLP | 8/7/2019 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Analyze and quantify fees resulting from hourly rate increases through May 2019. |
| 015W | Zolfo Cooper LLP | 8/7/2019 | DALTON, ANDY | $561 | 0.9 | $504.90 | Create and verify hourly rate increase exhibits for the sixth interim letter report. |
| 015W | Zolfo Cooper LLP | 8/9/2019 | HANCOCK, MARK | $352 | 3.6 | $1,267.20 | Review sixth interim fee application. |
| 015W | Zolfo Cooper LLP | 8/10/2019 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Continue reviewing sixth interim fee application. |
| 015W | Zolfo Cooper LLP | 8/10/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Begin drafting letter report for sixth interim fee application. |
| 015W | Zolfo Cooper LLP | 8/22/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review September budget. |
| 015W | Zolfo Cooper LLP | 8/23/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review September 2019 budget. |
| 015W | Zolfo Cooper LLP | 9/26/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October budget. |
| 015W | Zolfo Cooper LLP | 9/27/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review October 2019 budget. |
| 015W | Zolfo Cooper LLP | 9/29/2019 | HANCOCK, MARK | $352 | 1.1 | $387.20 | Draft letter report for sixth interim fee application. |
| 015W | Zolfo Cooper LLP | 9/29/2019 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Continue reviewing sixth interim fee application. |
| 015W | Zolfo Cooper LLP | 9/30/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Martinez regarding status of letter report for sixth interim fee application. |
| 015W | Zolfo Cooper LLP | 9/30/2019 | HANCOCK, MARK | $352 | 0.9 | $316.80 | Draft letter report for sixth interim fee application. |
| 015W | Zolfo Cooper LLP | 9/30/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Continue reviewing sixth interim fee application. |
| 015W | Zolfo Cooper LLP | 9/30/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise sixth fee period exhibits. |
| **015W** | **Zolfo Cooper LLP** | | **Matter Totals** | | **32.1** | **$14,039.30** | |
| 015Y | EDGE Legal Strategies, PSC | 5/2/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | E-mail exchange with Mr. Lugo, Mr. Williamson, and ethics partner on issues arising from potential representation of adversary proceeding defendants. |
| 015Y | EDGE Legal Strategies, PSC | 5/3/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Office conference with loss prevention partner on issues arising from Puerto Rico counsel representation of adversary defendants. |
| 015Y | EDGE Legal Strategies, PSC | 9/26/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange and telephone conference with Mr. Lugo on conflict inquiry and follow up office conference with Mr. Williamson on same. |
| **015Y** | **EDGE Legal Strategies, PSC** | | | | **0.8** | **$429.60** | |
| 015Z | Deloitte Financial Advisory | 4/30/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review combined fee statement for July-September 2018. |
| 015Z | Deloitte Financial Advisory | 6/14/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review October 2018 fee statement. |
| 015Z | Deloitte Financial Advisory | 8/22/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review fourth interim fee application. |
| 015Z | Deloitte Financial Advisory | 9/3/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review fee statement for November 2018 through January 2019. |
| 015Z | Deloitte Financial Advisory | 9/30/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review February fee statement. |
| **015Z** | **Deloitte Financial Advisory** | | **Matter Totals** | | **1.5** | **$841.50** | |
| 15AA | Luskin, Stern & Eisler LLP | 4/5/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to summary of fifth interim data. |
| 15AA | Luskin, Stern & Eisler LLP | 4/15/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review March fee statement and LEDES data. |
| 15AA | Luskin, Stern & Eisler LLP | 4/26/2019 | VIOLA, LEAH | $399 | 2.8 | $1,117.20 | Prepare draft letter report. |
| 15AA | Luskin, Stern & Eisler LLP | 4/26/2019 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Review prior interim reports, negotiation summaries, and supplemental communications received from professional. |
| 15AA | Luskin, Stern & Eisler LLP | 4/26/2019 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Develop and draft fifth interim exhibits to report. |
| 15AA | Luskin, Stern & Eisler LLP | 4/26/2019 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Review fifth interim fees and expenses in database application. |
| 15AA | Luskin, Stern & Eisler LLP | 4/26/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise draft fifth interim fee period letter report and exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 4/29/2019 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Review and revise report. |
| 15AA | Luskin, Stern & Eisler LLP | 4/30/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review Fee Examiner comments on draft fourth interim report. |
| 15AA | Luskin, Stern & Eisler LLP | 5/7/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review e-mail from Mr. Luskin on tax withholding issue. |
| 15AA | Luskin, Stern & Eisler LLP | 5/8/2019 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review and update letter report and exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 5/8/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Office conference with Ms. Viola on tax withholding issue, forwarding inquiry from Mr. Luskin on same. |
| 15AA | Luskin, Stern & Eisler LLP | 5/8/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer with Ms. Stadler on tax withholding issue. |
| 15AA | Luskin, Stern & Eisler LLP | 5/8/2019 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Review and revise report to incorporate Fee Examiner comments. |
| 15AA | Luskin, Stern & Eisler LLP | 5/9/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review letter report and exhibits and e-mail exchange with professional on same. |
| 15AA | Luskin, Stern & Eisler LLP | 5/17/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review response from professional on fifth interim application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AA | Luskin, Stern & Eisler LLP | 5/17/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review April fee statement and LEDES data. |
| 15AA | Luskin, Stern & Eisler LLP | 5/20/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | E-mail exchange with Ms. Stadler on negotiations. |
| 15AA | Luskin, Stern & Eisler LLP | 5/20/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Viola on open issues in fifth interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 5/20/2019 | VIOLA, LEAH | $399 | 1.9 | $758.10 | Prepare fifth interim negotiation summary, including review of supporting documentation and line-item explanations provided with professional's response. |
| 15AA | Luskin, Stern & Eisler LLP | 5/21/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Prepare fifth interim resolution summary. |
| 15AA | Luskin, Stern & Eisler LLP | 5/21/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Prepare email to professional with final resolution. |
| 15AA | Luskin, Stern & Eisler LLP | 5/24/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and compile communications received from professional related to resolution of prior fee applications for historical patterns. |
| 15AA | Luskin, Stern & Eisler LLP | 6/11/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Hornung about today's meeting and telephonic appearance. |
| 15AA | Luskin, Stern & Eisler LLP | 7/16/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review sixth interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 7/22/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review May fee statement and LEDES data. |
| 15AA | Luskin, Stern & Eisler LLP | 7/22/2019 | DALTON, ANDY | $561 | 3.1 | $1,739.10 | Review, reconcile, and augment sixth interim period fee and expense data. |
| 15AA | Luskin, Stern & Eisler LLP | 7/22/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the sixth interim fees and expenses and draft related e-mail to Ms. Viola. |
| 15AA | Luskin, Stern & Eisler LLP | 7/25/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Analyze and quantify fees from hourly rate increases through the sixth interim fee period. |
| 15AA | Luskin, Stern & Eisler LLP | 7/25/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Create and verify rate increase exhibit for the sixth interim letter report and perform additional calculations for negotiation workbook. |
| 15AA | Luskin, Stern & Eisler LLP | 8/19/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review July fee statement and LEDES data. |
| 15AA | Luskin, Stern & Eisler LLP | 8/21/2019 | VIOLA, LEAH | $399 | 2.4 | $957.60 | Begin reviewing sixth interim application. |
| 15AA | Luskin, Stern & Eisler LLP | 8/21/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Identify sixth interim exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 8/21/2019 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Begin drafting sixth interim report. |
| 15AA | Luskin, Stern & Eisler LLP | 8/28/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise sixth interim report. |
| 15AA | Luskin, Stern & Eisler LLP | 8/28/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise sixth interim exhibits and e-mail exchange with Mr. Dalton on same. |
| 15AA | Luskin, Stern & Eisler LLP | 8/28/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Exchange e-mail with Ms. Viola concerning hourly rate increase exhibits for the sixth interim letter report. |
| 15AA | Luskin, Stern & Eisler LLP | 9/6/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review notice of proposed hourly rate increases and underlying rate data and draft related summary. |
| 15AA | Luskin, Stern & Eisler LLP | 9/29/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review sixth fee period report. |
| 15AA | Luskin, Stern & Eisler LLP | 9/29/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise sixth fee period exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 9/30/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review draft sixth fee period report and update exhibits. |
| **15AA** | **Luskin, Stern & Eisler LLP** | | **Matter Totals** | | **27.5** | **$11,956.70** | |
| 15AB | Bluhaus Capital | 4/5/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March fee statement. |
| 15AB | Bluhaus Capital | 4/9/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail to Mr. Inclan requesting submission of electronic billing data in support of first interim fee application. |
| 15AB | Bluhaus Capital | 4/12/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of first interim application electronic data. |
| 15AB | Bluhaus Capital | 4/18/2019 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Review, reconcile, and augment first interim application fee data. |
| 15AB | Bluhaus Capital | 4/18/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of the first interim application fees and draft related e-mail summary. |
| 15AB | Bluhaus Capital | 5/7/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April fee statement. |
| 15AB | Bluhaus Capital | 5/21/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Begin reviewing interim application and contract. |
| 15AB | Bluhaus Capital | 5/29/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Begin drafting report. |
| 15AB | Bluhaus Capital | 5/30/2019 | VIOLA, LEAH | $399 | 2.8 | $1,117.20 | Draft fifth interim letter report. |
| 15AB | Bluhaus Capital | 5/30/2019 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Develop and draft exhibits. |
| 15AB | Bluhaus Capital | 5/31/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and edits to letter report and exhibits. |
| 15AB | Bluhaus Capital | 5/31/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise draft report to incorporate comments from Fee Examiner. |
| 15AB | Bluhaus Capital | 5/31/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review final report and exhibits and transmit to professional. |
| 15AB | Bluhaus Capital | 5/31/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise draft report and exhibits to incorporate comments from Ms. Stadler. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AB | Bluhaus Capital | 5/31/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise letter report on first interim fee application. |
| **15AB** | **Bluhaus Capital** | | **Matter Totals** | | **10.8** | **$5,017.80** | |
| 15AC | Brown Rudnick | 4/1/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review first interim application LEDES data and expense documentation. |
| 15AC | Brown Rudnick | 4/1/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review budgets for March and April. |
| 15AC | Brown Rudnick | 4/2/2019 | DALTON, ANDY | $561 | 4.3 | $2,412.30 | Review, reconcile, and augment first interim application fee and expense data. |
| 15AC | Brown Rudnick | 4/3/2019 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Complete the reconciliation and augmentation of first interim application fee and expense data. |
| 15AC | Brown Rudnick | 4/3/2019 | DALTON, ANDY | $561 | 1.7 | $953.70 | Perform initial database analysis of first interim application fees and expenses. |
| 15AC | Brown Rudnick | 4/5/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Draft e-mail summary concerning fifth interim fee and expense data. |
| 15AC | Brown Rudnick | 4/10/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review March fee statement. |
| 15AC | Brown Rudnick | 4/10/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Confer with Ms. Stadler on scope of engagement and first interim application. |
| 15AC | Brown Rudnick | 4/10/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Office conference with Ms. Viola on special claims committee representation and issues for review of first fee application. |
| 15AC | Brown Rudnick | 4/10/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Begin reviewing first interim application. |
| 15AC | Brown Rudnick | 4/10/2019 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Review first interim expenses. |
| 15AC | Brown Rudnick | 4/11/2019 | VIOLA, LEAH | $399 | 4.0 | $1,596.00 | Continue review of first interim fees and expenses. |
| 15AC | Brown Rudnick | 4/12/2019 | VIOLA, LEAH | $399 | 6.2 | $2,473.80 | Continue review of first interim fees. |
| 15AC | Brown Rudnick | 4/13/2019 | VIOLA, LEAH | $399 | 3.5 | $1,396.50 | Continue drafting expense exhibits. |
| 15AC | Brown Rudnick | 4/13/2019 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Review services agreement and request for proposal to clarify scope of retention. |
| 15AC | Brown Rudnick | 4/15/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review September 13, 2018 omnibus hearing transcript portion on debt investigation. |
| 15AC | Brown Rudnick | 4/15/2019 | VIOLA, LEAH | $399 | 2.3 | $917.70 | Review and revise first interim report. |
| 15AC | Brown Rudnick | 4/15/2019 | VIOLA, LEAH | $399 | 4.2 | $1,675.80 | Draft first interim fee exhibits. |
| 15AC | Brown Rudnick | 4/15/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review May budget |
| 15AC | Brown Rudnick | 4/16/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Email exchange with professional to request first interim receipts and review documentation requirement in FOMB expense reimbursement policy. |
| 15AC | Brown Rudnick | 4/16/2019 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Continue derafting first interim exhibits. |
| 15AC | Brown Rudnick | 4/17/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review January 30, 2019 omnibus hearing transcript on debt investigation. |
| 15AC | Brown Rudnick | 4/17/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review urgent motion on stipulation and Fee Examiner's limited response to same. |
| 15AC | Brown Rudnick | 4/17/2019 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Continue drafting report and supporting exhibits for first interim application. |
| 15AC | Brown Rudnick | 4/17/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Update report to include references to additional Fee Examiner memoranda and orders on interim compensation. |
| 15AC | Brown Rudnick | 4/17/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Update report on urgent motion on stipulation and Fee Examiner's limited response to same. |
| 15AC | Brown Rudnick | 4/18/2019 | VIOLA, LEAH | $399 | 2.8 | $1,117.20 | Continue drafting fifth interim report and supporting exhibits. |
| 15AC | Brown Rudnick | 4/18/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review pleadings on stipulation for pursuit of potential claims related to debt investigation. |
| 15AC | Brown Rudnick | 4/19/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Mr. Hancock on potential duplication of services with Paul Hastings on GO bond issue. |
| 15AC | Brown Rudnick | 4/19/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise draft fifth interim report and contact professional to request Cooperation Agreement with UCC counsel. |
| 15AC | Brown Rudnick | 4/19/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Stadler on potential duplication and overlap with UCC counsel, tax withholding issue. |
| 15AC | Brown Rudnick | 4/19/2019 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Prepare summary email to Mr. Hancock on analysis of potential duplication and overlap with UCC counsel, including key pleadings related to same. |
| 15AC | Brown Rudnick | 4/19/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Ms. Viola on overlap issue. |
| 15AC | Brown Rudnick | 5/2/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail to Ms. Charron on conflict issues arising from local counsel representation of adversary proceeding defendants. |

EXHIBIT A

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AC | Brown Rudnick | 5/8/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Office conference with Mr. Hancock on special claims committee and review issues arising from duplicative advocacy in GO bond litigation and avoidance actions. |
| 15AC | Brown Rudnick | 5/8/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review cooperation agreement between Special Claims Committee and UCC on prosecution of GO Bond claim objection and e-mail exchange with Mr. Williamson on same. |
| 15AC | Brown Rudnick | 5/8/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review agreement for GO bond litigation and respond to email correspondence from Ms. Ennis on expense documentation. |
| 15AC | Brown Rudnick | 5/8/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Confer with Ms. Stadler regarding analysis of special claims committee and its role with FOMB and the UCC. |
| 15AC | Brown Rudnick | 5/14/2019 | VIOLA, LEAH | $399 | 2.1 | $837.90 | Review supporting documentation provided for first interim expenses. |
| 15AC | Brown Rudnick | 5/14/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Ms. Ennis on first interim expense documentation. |
| 15AC | Brown Rudnick | 5/15/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review June budget. |
| 15AC | Brown Rudnick | 5/15/2019 | VIOLA, LEAH | $399 | 2.2 | $877.80 | Review and revise fifth interim expense exhibits. |
| 15AC | Brown Rudnick | 5/15/2019 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Revise fifth interim letter report. |
| 15AC | Brown Rudnick | 5/15/2019 | VIOLA, LEAH | $399 | 2.4 | $957.60 | Continue reviewing fifth interim expense documentation. |
| 15AC | Brown Rudnick | 5/21/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Office conference with Ms. Viola on status of letter report for first interim fee application. |
| 15AC | Brown Rudnick | 5/21/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer with Ms. Stadler on status of fifth interim application review. |
| 15AC | Brown Rudnick | 6/3/2019 | STADLER, KATHERINE | $537 | 1.1 | $590.70 | Review and revise draft letter report on first interim fee application for fifth interim fee period. |
| 15AC | Brown Rudnick | 6/3/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Confer with Mr. Hancock regarding analysis of Brown Rudnick and Paul Hastings fifth interim applications for time spent on GO bond issues. |
| 15AC | Brown Rudnick | 6/3/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise exhibits. |
| 15AC | Brown Rudnick | 6/3/2019 | VIOLA, LEAH | $399 | 2.0 | $798.00 | Review and revise report. |
| 15AC | Brown Rudnick | 6/4/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review draft letter report with a focus on potential overlap between the special claims committee and the UCC. |
| 15AC | Brown Rudnick | 6/4/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and edits to letter report and exhibits. |
| 15AC | Brown Rudnick | 6/4/2019 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Review and complete report and exhibits before transmission to professional. |
| 15AC | Brown Rudnick | 6/5/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Respond to Ms. Ennis' email inquiry on telephonic appearance at June 11 open meeting. |
| 15AC | Brown Rudnick | 6/7/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Conference with Ms. Stadler on professional's response and first interim recommendation. |
| 15AC | Brown Rudnick | 6/7/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Confer with Ms. Viola on professional's response to letter report. |
| 15AC | Brown Rudnick | 6/7/2019 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Prepare detailed email summary for Fee Examiner with recommendation for resolution of first interim application. |
| 15AC | Brown Rudnick | 6/7/2019 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Review and annotate professional's response to first interim report. |
| 15AC | Brown Rudnick | 6/10/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Fee Examiner on recommended resolution of first interim application. |
| 15AC | Brown Rudnick | 6/10/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Prepare updated first interim recommendation and related email to professional transmitting same. |
| 15AC | Brown Rudnick | 6/11/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Ms. Beville about uncontested fee approval process. |
| 15AC | Brown Rudnick | 6/12/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Prepare email response to Ms. Beville on tax withholding questions. |
| 15AC | Brown Rudnick | 6/20/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July budgets for four Debtor entities. |
| 15AC | Brown Rudnick | 6/25/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Email exchange with Ms. Ennis on entry of order from June 12 omnibus hearing. |
| 15AC | Brown Rudnick | 7/8/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review second interim fee application. |
| 15AC | Brown Rudnick | 7/25/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Email exchange with Ms. Ennis on supporting electronic detail for sixth fee period, amended applications, and upcoming hearings. |
| 15AC | Brown Rudnick | 7/26/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of sixth interim LEDES data. |
| 15AC | Brown Rudnick | 7/26/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review four budgets for August. |
| 15AC | Brown Rudnick | 7/29/2019 | DALTON, ANDY | $561 | 5.3 | $2,973.30 | Review, reconcile, and augment sixth interim period fee data. |
| 15AC | Brown Rudnick | 7/29/2019 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Review, reconcile, and augment sixth interim period expense data. |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AC | Brown Rudnick | 7/30/2019 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Perform initial database analysis of the sixth interim period fees and expenses. |
| 15AC | Brown Rudnick | 7/30/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Draft e-mail to Ms. Viola concerning the sixth interim period fee and expense data. |
| 15AC | Brown Rudnick | 7/30/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Email exchange with Ms. Ennis on compensability of Fee Examiner communications. |
| 15AC | Brown Rudnick | 8/14/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Ms. Ennis on supporting documentation for second interim fee application. |
| 15AC | Brown Rudnick | 8/29/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review September budgets. |
| 15AC | Brown Rudnick | 9/4/2019 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Review sixth fee period fees in database application. |
| 15AC | Brown Rudnick | 9/8/2019 | VIOLA, LEAH | $399 | 4.7 | $1,875.30 | Review sixth fee period expenses and supporting documentation. |
| 15AC | Brown Rudnick | 9/9/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Begin preparing sixth fee period expense exhibits. |
| 15AC | Brown Rudnick | 9/9/2019 | VIOLA, LEAH | $399 | 2.1 | $837.90 | Continue reviewing sixth fee period fees in database application. |
| 15AC | Brown Rudnick | 9/10/2019 | VIOLA, LEAH | $399 | 6.4 | $2,553.60 | Continue analysis by timekeeper for sixth fee period application. |
| 15AC | Brown Rudnick | 9/11/2019 | VIOLA, LEAH | $399 | 2.6 | $1,037.40 | Continue reviewing sixth fee period fees in database application. |
| 15AC | Brown Rudnick | 9/12/2019 | VIOLA, LEAH | $399 | 2.1 | $837.90 | Draft expense exhibits. |
| 15AC | Brown Rudnick | 9/13/2019 | VIOLA, LEAH | $399 | 4.3 | $1,715.70 | Review corresponding time entries for teleconferencing, research, and certain timekeepers no longer employed at firm. |
| 15AC | Brown Rudnick | 9/14/2019 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Review amended fee application, prior letter report and first interim negotiation summary to identify additional second interim issues for review. |
| 15AC | Brown Rudnick | 9/15/2019 | VIOLA, LEAH | $399 | 2.3 | $917.70 | Continue second interim staffing analysis. |
| 15AC | Brown Rudnick | 9/16/2019 | VIOLA, LEAH | $399 | 2.0 | $798.00 | Continue reviewing second interim fees and expense per diems. |
| 15AC | Brown Rudnick | 9/17/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review sixth fee period overnight delivery documentation. |
| 15AC | Brown Rudnick | 9/17/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Develop delivery exhibit. |
| 15AC | Brown Rudnick | 9/17/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Continue developing sixth fee period expense exhibits. |
| 15AC | Brown Rudnick | 9/17/2019 | VIOLA, LEAH | $399 | 2.3 | $917.70 | Develop sixth fee period fee exhibits. |
| 15AC | Brown Rudnick | 9/17/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review four October budgets. |
| 15AC | Brown Rudnick | 9/18/2019 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Continue developing fee exhibits. |
| 15AC | Brown Rudnick | 9/19/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Mr. Hancock on review of sixth interim workstreams for UCC and Special Claims Committee counsel for duplication issues. |
| 15AC | Brown Rudnick | 9/19/2019 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Continue drafting fee exhibits. |
| **15AC** | **Brown Rudnick** | | **Matter Totals** | | **114.1** | **$49,565.10** | |
| 15AD | Duff & Phelps LLC | 4/1/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February fee statement. |
| 15AD | Duff & Phelps LLC | 4/9/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail to Ms. Gittleman requesting submission of electronic billing data in support of first interim fee application. |
| 15AD | Duff & Phelps LLC | 4/18/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of electronic data supporting the first interim fee application. |
| 15AD | Duff & Phelps LLC | 4/19/2019 | DALTON, ANDY | $561 | 3.8 | $2,131.80 | Review, reconcile, and augment first interim application fee and expense data. |
| 15AD | Duff & Phelps LLC | 4/19/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the first interim application fees and expenses and draft related summary e-mail. |
| 15AD | Duff & Phelps LLC | 4/29/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Stadler on scope of retention, in preparation for first interim application review. |
| 15AD | Duff & Phelps LLC | 4/29/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Ms. Viola on ne professional review and potential issues regarding firm's termination as FOMB advisor. |
| 15AD | Duff & Phelps LLC | 4/29/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review documents from Oversight Board website, including engagement agreement and request for proposal, to evaluate scope of retention. |
| 15AD | Duff & Phelps LLC | 4/29/2019 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Begin reviewing first interim application and receipts. |
| 15AD | Duff & Phelps LLC | 4/30/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March fee statement. |
| 15AD | Duff & Phelps LLC | 4/30/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review March monthly statement and e-mail exchange with Mr. El Koury on same. |
| 15AD | Duff & Phelps LLC | 5/9/2019 | VIOLA, LEAH | $399 | 4.9 | $1,955.10 | Begin coding expenses and fees in database application. |
| 15AD | Duff & Phelps LLC | 5/10/2019 | VIOLA, LEAH | $399 | 2.8 | $1,117.20 | Begin to identify and prepare fee exhibits. |
| 15AD | Duff & Phelps LLC | 5/10/2019 | VIOLA, LEAH | $399 | 5.5 | $2,194.50 | Continue coding expenses and fees in database application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AD | Duff & Phelps LLC | 5/13/2019 | VIOLA, LEAH | $399 | 2.4 | $957.60 | Continue development of fee exhibits. |
| 15AD | Duff & Phelps LLC | 5/21/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Ms. Viola on status of letter report for first interim fee application. |
| 15AD | Duff & Phelps LLC | 5/21/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer with Ms. Stadler on status of fifth interim application review and scope of retention. |
| 15AD | Duff & Phelps LLC | 5/22/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review engagement letter and three amendments. |
| 15AD | Duff & Phelps LLC | 5/22/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review retention contracts and supplemental fifth interim expense documentation received from professional. |
| 15AD | Duff & Phelps LLC | 5/24/2019 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Continue reviewing retention contracts and supplemental fifth interim expense documentation received from professional. |
| 15AD | Duff & Phelps LLC | 5/28/2019 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Continue reviewing fifth fee period expenses and supporting documentation. |
| 15AD | Duff & Phelps LLC | 5/28/2019 | VIOLA, LEAH | $399 | 2.1 | $837.90 | Begin drafting report. |
| 15AD | Duff & Phelps LLC | 5/28/2019 | VIOLA, LEAH | $399 | 2.4 | $957.60 | Develop and draft expense exhibits. |
| 15AD | Duff & Phelps LLC | 5/29/2019 | VIOLA, LEAH | $399 | 3.8 | $1,516.20 | Continue drafting report. |
| 15AD | Duff & Phelps LLC | 5/30/2019 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Review and revise expense sections in report. |
| 15AD | Duff & Phelps LLC | 5/30/2019 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Continue drafting expense exhibits. |
| 15AD | Duff & Phelps LLC | 5/31/2019 | VIOLA, LEAH | $399 | 2.5 | $997.50 | Analyze travel fees and expenses. |
| 15AD | Duff & Phelps LLC | 5/31/2019 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Continue analysis of budget and fees by subject matter. |
| 15AD | Duff & Phelps LLC | 5/31/2019 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Review IFAT Report on Title III Bank Accounts, in connection with review of fifth interim fees. |
| 15AD | Duff & Phelps LLC | 5/31/2019 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Review and revise expense exhibits. |
| 15AD | Duff & Phelps LLC | 5/31/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise letter report. |
| 15AD | Duff & Phelps LLC | 6/3/2019 | VIOLA, LEAH | $399 | 2.6 | $1,037.40 | Review and revise draft report. |
| 15AD | Duff & Phelps LLC | 6/3/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise exhibits. |
| 15AD | Duff & Phelps LLC | 6/4/2019 | STADLER, KATHERINE | $537 | 1.1 | $590.70 | Review and revise letter report on first interim fee application and exhibits to same. |
| 15AD | Duff & Phelps LLC | 6/4/2019 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Review and implement Ms. Stadler's comments on draft report. |
| 15AD | Duff & Phelps LLC | 6/6/2019 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review and edits to letter report and exhibits. |
| 15AD | Duff & Phelps LLC | 6/6/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and approve first interim fee period letter report for issuance to professional and e-mail to Ms. Jacobson on same. |
| 15AD | Duff & Phelps LLC | 6/6/2019 | VIOLA, LEAH | $399 | 1.9 | $758.10 | Review and revise draft report. |
| 15AD | Duff & Phelps LLC | 6/6/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Conference with Fee Examiner about report. |
| 15AD | Duff & Phelps LLC | 6/10/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April fee statement. |
| 15AD | Duff & Phelps LLC | 6/11/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Cook for Duff & Phelps about meeting with Fee Examiner in San Juan. |
| 15AD | Duff & Phelps LLC | 6/11/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Respond to voicemail and email from Mr. Cook on first interim fee application negotiations. |
| 15AD | Duff & Phelps LLC | 7/10/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review correspondence, pleadings and documents related to fee application review. |
| 15AD | Duff & Phelps LLC | 7/17/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review second interim fee application. |
| 15AD | Duff & Phelps LLC | 7/25/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review materials for sixth fee period submissions and status of first interim negotiations. |
| 15AD | Duff & Phelps LLC | 7/25/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Email exchange with Mr. Cook on status of interim applications, request for supporting electronic fee and expense data for second interim application, and response to inquiry on upcoming omnibus hearing. |
| 15AD | Duff & Phelps LLC | 8/5/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of electronic fee and expense data supporting the second interim fee application. |
| 15AD | Duff & Phelps LLC | 8/6/2019 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Review, reconcile, and augment sixth interim period fee and expense data. |
| 15AD | Duff & Phelps LLC | 8/6/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the sixth interim period fees and expenses and draft related e-mail to Ms. Viola. |
| 15AD | Duff & Phelps LLC | 8/15/2019 | VIOLA, LEAH | $399 | 2.2 | $877.80 | Review amendments to first interim fee application. |
| 15AD | Duff & Phelps LLC | 8/19/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review amended first interim fee application. |

EXHIBIT F
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AD | Duff & Phelps LLC | 8/22/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review email from Mr. Cook on amended first interim application and request for telephone conference. |
| 15AD | Duff & Phelps LLC | 8/26/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Email exchange with Mr. Cook on first interim application and request for telephone conference. |
| 15AD | Duff & Phelps LLC | 8/29/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Attend telephone conference with Mr. Cook and Ms. Jacobson on first interim fee application and proposed resolution. |
| 15AD | Duff & Phelps LLC | 8/29/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Prepare first interim negotiation summary. |
| 15AD | Duff & Phelps LLC | 8/29/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Prepare for call with Mr. Cook on first interim fee application, including review of original and amended interim applications and letter report. |
| 15AD | Duff & Phelps LLC | 8/30/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review email correspondence from Mr. Cook on first interim application negotiations and draft email summary of status. |
| 15AD | Duff & Phelps LLC | 9/1/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Begin analysis of fifth fee period time increments related to meetings. |
| 15AD | Duff & Phelps LLC | 9/4/2019 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Email exchanges with Mr. Cook and Ms. Jacobson on requested supplemental information in advance of continued negotiations on first interim application. |
| 15AD | Duff & Phelps LLC | 9/4/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review initial summary of proposed first interim reductions received from Mr. Cook. |
| 15AD | Duff & Phelps LLC | 9/11/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Email exchange with Mr. Cook and Ms. Jacobson on supplemental first interim documentation and rescheduling call to discuss resolution. |
| 15AD | Duff & Phelps LLC | 9/19/2019 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Continue reviewing supplemental information on fifth fee period application for preparation of negotiation summary. |
| 15AD | Duff & Phelps LLC | 9/19/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Stadler on status of review and outstanding issues to discuss on upcoming call with professional. |
| 15AD | Duff & Phelps LLC | 9/20/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Revise negotiation summary. |
| 15AD | Duff & Phelps LLC | 9/22/2019 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Continue review of supplemental documentation in preparation for upcoming call with Mr. Cook and Ms. Jacobson on first interim application negotiations. |
| 15AD | Duff & Phelps LLC | 9/23/2019 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Prepare call outline in preparation for meeting with Mr. Cook and Ms. Jacobson. |
| 15AD | Duff & Phelps LLC | 9/23/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Attend call with Mr. Cook and Ms. Jacobson. |
| 15AD | Duff & Phelps LLC | 9/23/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review additional expense documentation and prepare email to Ms. Jacobson requesting additional information and documentation. |
| 15AD | Duff & Phelps LLC | 9/25/2019 | VIOLA, LEAH | $399 | 2.4 | $957.60 | Review supplemental information provided by professional. |
| 15AD | Duff & Phelps LLC | 9/25/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Email exchanges with Ms. Jacobson on supplemental expense documentation. |
| 15AD | Duff & Phelps LLC | 9/26/2019 | VIOLA, LEAH | $399 | 6.8 | $2,713.20 | Continue reviewing receipts and supplemental explanations for first interim expenses. |
| 15AD | Duff & Phelps LLC | 9/30/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Prepare email to Ms. Jacobson to request missing supplemental expense documentation. |
| 15AD | Duff & Phelps LLC | 9/30/2019 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Continue reviewing newly-produced additional expense documentation and related preparation of negotiation summary. |
| **15AD** | **Duff & Phelps LLC** | | **Matter Totals** | | **83.7** | **$35,208.90** | |
| 15AE | Estrella LLC | 4/1/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review first interim fee application. |
| 15AE | Estrella LLC | 4/1/2019 | DALTON, ANDY | $561 | 1.4 | $785.40 | Create firm database tables for fees, expenses, and timekeepers. |
| 15AE | Estrella LLC | 4/9/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review first interim fee application and related correspondence, e-mailing Mr. Hammer and responsive e-mail exchange with Mr. Suria. |
| 15AE | Estrella LLC | 4/10/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Exchange e-mail with Ms. Duarte concerning data submission in support of the first interim fee application. |
| 15AE | Estrella LLC | 4/22/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Initial review of LEDES data supporting the first interim fee application. |
| 15AE | Estrella LLC | 4/24/2019 | DALTON, ANDY | $561 | 2.1 | $1,178.10 | Review, reconcile, and augment first interim application fee and expense data. |
| 15AE | Estrella LLC | 4/24/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the first interim application fee and expense data and draft related e-mail summary. |
| 15AE | Estrella LLC | 4/24/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review fifth interim data summary and begin fee review in database application. |
| 15AE | Estrella LLC | 4/25/2019 | VIOLA, LEAH | $399 | 2.6 | $1,037.40 | Draft fifth interim report and supporting exhibits. |
| 15AE | Estrella LLC | 4/25/2019 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Continue review of fifth interim fees in database application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AE | Estrella LLC | 4/29/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise report. |
| 15AE | Estrella LLC | 4/29/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and revise letter report on first interim fee statement. |
| 15AE | Estrella LLC | 5/8/2019 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Review and revise letter report to incorporate Fee Examiner comments. |
| 15AE | Estrella LLC | 5/9/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review e-mail exchange between Ms. Viola and retained professional on letter report and potential resolution of fifth interim fee application issues, conferencing with Ms. Viola on same. |
| 15AE | Estrella LLC | 5/9/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review letter report and exhibits and send to professional; email exchange with Mr. Suria on resolution of first interim application and request for further discussion; confer with Ms. Stadler on same. |
| 15AE | Estrella LLC | 5/13/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Attend telephone conference with Ms. Stadler and Mr. Suria on fee examination process and confer with Ms. Stadler on same after call. |
| 15AE | Estrella LLC | 5/13/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Telephone conference with Ms. Viola and Mr. Suria on fee review process and conference with Ms. Viola on treatment of new professional. |
| 15AE | Estrella LLC | 5/13/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review contract and summarize rate discounts. |
| 15AE | Estrella LLC | 5/14/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email Mr. Suria suggested budget format. |
| 15AE | Estrella LLC | 5/20/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and respond to Mr. Suria's email inquiry on block billing for adversary proceedings. |
| 15AE | Estrella LLC | 5/20/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review e-mail exchange between Ms. Viola and professional on inquiry regarding repetitive tasks. |
| 15AE | Estrella LLC | 6/13/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Email exchange with Mr. Suria on budget submissions and brief review of same. |
| 15AE | Estrella LLC | 7/7/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review July budget and prepare email response to Mr. Suria on adversary proceeding matters. |
| 15AE | Estrella LLC | 7/23/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Email exchange with Mr. Suria on filing procedure for second interim fee application. |
| 15AE | Estrella LLC | 7/29/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review second interim fee application. |
| 15AE | Estrella LLC | 8/5/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Email exchange with Mr. Suria on second interim application and budgets. |
| 15AE | Estrella LLC | 8/29/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review submitted sixth interim application materials and email professional to request supporting electronic detail. |
| 15AE | Estrella LLC | 8/30/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with professional on supporting electronic detail for sixth interim fee application. |
| 15AE | Estrella LLC | 9/3/2019 | DALTON, ANDY | $561 | 4.2 | $2,356.20 | Review, reconcile, and augment sixth interim period fee and expense data. |
| 15AE | Estrella LLC | 9/3/2019 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Perform initial database analysis of the sixth interim period fees and expenses. |
| 15AE | Estrella LLC | 9/3/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to Ms. Stadler and Ms. Viola concerning the sixth interim period fee and expense data. |
| 15AE | Estrella LLC | 9/3/2019 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Begin reviewing sixth interim fee application. |
| 15AE | Estrella LLC | 9/4/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Continue reviewing sixth interim fees in database application. |
| 15AE | Estrella LLC | 9/6/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Begin drafting second interim letter report. |
| 15AE | Estrella LLC | 9/6/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Continue analysis of sixth fee period fees in database application. |
| 15AE | Estrella LLC | 9/7/2019 | VIOLA, LEAH | $399 | 3.2 | $1,276.80 | Develop sixth fee period exhibits. |
| 15AE | Estrella LLC | 9/7/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise draft sixth fee period report. |
| 15AE | Estrella LLC | 9/24/2019 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Continue drafting report. |
| 15AE | Estrella LLC | 9/25/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Continue drafting report and review explanatory notes in sixth interim fee application. |
| 15AE | Estrella LLC | 9/27/2019 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Continue drafting sixth fee period report. |
| 15AE | Estrella LLC | 9/27/2019 | VIOLA, LEAH | $399 | 2.2 | $877.80 | Review and revise sixth fee period exhibits. |
| 15AE | Estrella LLC | 9/29/2019 | VIOLA, LEAH | $399 | 2.8 | $1,117.20 | Continue drafting sixth fee period report. |
| 15AE | Estrella LLC | 9/29/2019 | VIOLA, LEAH | $399 | 3.7 | $1,476.30 | Review and revise sixth fee period exhibits. |
| *15AE* | *Estrella LLC* | | *Matter Totals* | | *38.8* | *$17,530.80* | |
| 15AF | DevTech Systems, Inc | 4/2/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review February fee statement. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AF | DevTech Systems, Inc | 4/9/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail to Mr. Langston requesting submission of electronic billing data in support of first interim fee application and follow up e-mail exchange with him on same. |
| 15AF | DevTech Systems, Inc | 4/10/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of first interim application electronic data and draft related e-mail to Ms. Stadler. |
| 15AF | DevTech Systems, Inc | 4/18/2019 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Review, reconcile, and augment first interim application fee data. |
| 15AF | DevTech Systems, Inc | 4/18/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of the first interim application fee data and draft related e-mail to Ms. Stadler and Ms. Viola. |
| 15AF | DevTech Systems, Inc | 4/18/2019 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Draft first interim report. |
| 15AF | DevTech Systems, Inc | 4/18/2019 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Begin review of first interim fees and expenses. |
| 15AF | DevTech Systems, Inc | 4/19/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer with Ms. Stadler on status of review and engagement agreement. |
| 15AF | DevTech Systems, Inc | 4/19/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review services agreement and technical proposal. |
| 15AF | DevTech Systems, Inc | 4/19/2019 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Review and revise draft report. |
| 15AF | DevTech Systems, Inc | 4/19/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Ms. Viola on request for engagement agreement. |
| 15AF | DevTech Systems, Inc | 4/24/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review and revise draft report. |
| 15AF | DevTech Systems, Inc | 4/24/2019 | VIOLA, LEAH | $399 | 3.7 | $1,476.30 | Develop and draft exhibits. |
| 15AF | DevTech Systems, Inc | 4/24/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Verify tax withholding calculations, blended rate and quarter-hour data issue for fifth interim application. |
| 15AF | DevTech Systems, Inc | 4/25/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning quarter-hour billing and blended rate calculation. |
| 15AF | DevTech Systems, Inc | 4/25/2019 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Additional drafting of fifth interim exhibits. |
| 15AF | DevTech Systems, Inc | 4/25/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | E-mail from Mr. Dalton on time increments and blended rates. |
| 15AF | DevTech Systems, Inc | 4/26/2019 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Review and revise draft letter report and exhibits. |
| 15AF | DevTech Systems, Inc | 4/29/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise letter report. |
| 15AF | DevTech Systems, Inc | 5/7/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March fee statement. |
| 15AF | DevTech Systems, Inc | 5/8/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review fourth monthly fee statement and e-mail exchange with Mr. Langston on possible discontinuation of Fee Examiner review of DevTech invoices and office conference with Ms. Viola on same. |
| 15AF | DevTech Systems, Inc | 5/8/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Stadler on tax withholding issue and status of draft report. |
| 15AF | DevTech Systems, Inc | 5/8/2019 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Review and revise report to incorporate Fee Examiner comments. |
| 15AF | DevTech Systems, Inc | 5/9/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review email exchange between Ms. Stadler and Mr. Marini on tax withholdings. |
| 15AF | DevTech Systems, Inc | 5/21/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Ms. Viola on status of letter report for first interim fee application. |
| 15AF | DevTech Systems, Inc | 5/21/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer with Ms. Stadler on status of first interim application review, outstanding documentation requests and scope of retention. |
| 15AF | DevTech Systems, Inc | 6/18/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review and revise first interim report to incorporate AAFAF directive on interim compensation procedure and tax withholding disallowance. |
| 15AF | DevTech Systems, Inc | 6/19/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise first interim exhibits to incorporate Ms. Stadler's revisions and comments. |
| 15AF | DevTech Systems, Inc | 6/19/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise letter report on first interim fee application and exhibits to same. |
| 15AF | DevTech Systems, Inc | 6/28/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Confer with Ms. Stadler on first interim report, reviewing and revising same. |
| 15AF | DevTech Systems, Inc | 6/28/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Office conference with Ms. Viola on 1st interim report. |
| 15AF | DevTech Systems, Inc | 7/1/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and revise final letter report and update exhibits for transmission to professional. |
| 15AF | DevTech Systems, Inc | 7/9/2019 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Review professional response to first interim report and email on participation in fee review process. |
| 15AF | DevTech Systems, Inc | 7/9/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Prepare email to Mr. Langston on proposed first interim resolution. |
| 15AF | DevTech Systems, Inc | 7/10/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Respond to Mr. Langston's email on first interim resolution and future interim applications. |
| *15AF* | *DevTech Systems, Inc* | | *Matter Totals* | | *21.6* | *$9,593.40* | |
| 15AG | Gierbolini & Carroll Law Offices, PSC | 4/22/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March fee statement. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AG | Gierbolini & Carroll Law Offices, PSC | 5/15/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April fee statement. |
| 15AG | Gierbolini & Carroll Law Offices, PSC | 7/17/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review first interim fee application. |
| *15AG* | *Gierbolini & Carroll Law Offices, PSC* | | *Matter Totals* | | *0.5* | *$280.50* | |
| 15AH | DiCicco, Gulman & Company LLP | 4/10/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review first monthly fee statement for March 2019. |
| 15AH | DiCicco, Gulman & Company LLP | 4/10/2019 | DALTON, ANDY | $561 | 1.6 | $897.60 | Create fee, expense, and timekeeper database tables for new professional firm. |
| 15AH | DiCicco, Gulman & Company LLP | 4/15/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review budgets for March, April, and May. |
| 15AH | DiCicco, Gulman & Company LLP | 5/15/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review June budget. |
| 15AH | DiCicco, Gulman & Company LLP | 6/20/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July budgets for four Debtor entities. |
| 15AH | DiCicco, Gulman & Company LLP | 8/19/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review September budgets for four Debtor entities. |
| 15AH | DiCicco, Gulman & Company LLP | 8/22/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review sixth interim period fee applications for PREPA, ERS, and HTA. |
| 15AH | DiCicco, Gulman & Company LLP | 9/17/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review four October budgets. |
| *15AH* | *DiCicco, Gulman & Company LLP* | | *Matter Totals* | | *2.9* | *$1,626.90* | |
| 15AI | Nixon Peabody | 4/29/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Wong on review of post-effective date COFINA fees. |
| 15AI | Nixon Peabody | 6/10/2019 | DALTON, ANDY | $561 | 1.4 | $785.40 | Review February fee statement and create database tables for new professional. |
| 15AI | Nixon Peabody | 6/20/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Telephone conference with Mr. Pedone on treatment of capped fees in invoices. |
| 15AI | Nixon Peabody | 8/22/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review post-Effective Date COFINA invoices. |
| 15AI | Nixon Peabody | 9/5/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review e-mail message from Mr. Pedone on post-effective date COFINA fee review protocol and e-mail response to him on same. |
| *15AI* | *Nixon Peabody* | | *Matter Totals* | | *2.1* | *$1,168.50* | |
| 15AJ | Deloitte Consulting LLP | 5/8/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review August through November fee statements and notice letters. |
| 15AJ | Deloitte Consulting LLP | 5/9/2019 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Create fee, expense, and timekeeper database tables for new professional. |
| 15AJ | Deloitte Consulting LLP | 5/31/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review December fee statement. |
| 15AJ | Deloitte Consulting LLP | 7/3/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review January fee statement. |
| 15AJ | Deloitte Consulting LLP | 7/17/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February fee statement. |
| 15AJ | Deloitte Consulting LLP | 8/22/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review supplemental statement of expenses requested for August 2018 through February 2019. |
| *15AJ* | *Deloitte Consulting LLP* | | *Matter Totals* | | *3.2* | *$1,795.20* | |
| 15AK | King & Spalding | 5/13/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and forward e-mail from Ms. Bolanos-Lugo on PREPA retention of new professional. |
| 15AK | King & Spalding | 5/20/2019 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Telephone conference with professional representatives on billing protocols, expense reimbursement caps, and related matters. |
| *15AK* | *King & Spalding* | | *Matter Totals* | | *0.8* | *$429.60* | |
| 15AL | Gordon Brothers Group, LLC | 5/20/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review retention application. |
| 15AL | Gordon Brothers Group, LLC | 5/20/2019 | DALTON, ANDY | $561 | 1.6 | $897.60 | Create database tables for new mediation team co-financial advisor. |
| 15AL | Gordon Brothers Group, LLC | 5/24/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review order authorizing employment as co-financial advisor for the mediation team. |
| 15AL | Gordon Brothers Group, LLC | 5/24/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review retention order for new professional for mediation team. |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| **15AL** | **Gordon Brothers Group, LLC** | | **Matter Totals** | | **2.0** | **$1,119.60** | |
| 15AM | Genovese Joblove & Battista, P.A | 4/29/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review proposed retention application of special litigation counsel. |
| 15AM | Genovese Joblove & Battista, P.A | 4/30/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review e-mail from Mr. Despins on Genovese retention and review draft retention application, e-mailing same to Mr. Hancock and Mr. Williamson with observations. |
| 15AM | Genovese Joblove & Battista, P.A | 5/9/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail from Mr. Williamson concerning modification to proposed terms of Genovese retention by the UCC. |
| 15AM | Genovese Joblove & Battista, P.A | 5/20/2019 | STADLER, KATHERINE | $537 | 0.6 | $322.20 | Telephone conference with new professional retained by UCC on retention and role. |
| 15AM | Genovese Joblove & Battista, P.A | 5/20/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Respond to e-mail inquiry from newly-retained professional requesting introductory call and e-mail exchange, following up with e-mail attaching Fee Examiner memoranda with standards and schedule. |
| 15AM | Genovese Joblove & Battista, P.A | 5/20/2019 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Telephone conference with Ms. Stadler and Mr. Arrastia regarding retention application. |
| 15AM | Genovese Joblove & Battista, P.A | 5/20/2019 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Review retention application to prepare for telephone conference regarding same. |
| 15AM | Genovese Joblove & Battista, P.A | 7/9/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Review first monthly fee statement and supporting LEDES data. |
| 15AM | Genovese Joblove & Battista, P.A | 7/9/2019 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Create and revise database tables for new professional. |
| 15AM | Genovese Joblove & Battista, P.A | 7/9/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July budget and staffing plans. |
| 15AM | Genovese Joblove & Battista, P.A | 7/16/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review first interim fee application (covering April and May 2019). |
| 15AM | Genovese Joblove & Battista, P.A | 7/16/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review August budget and staffing plans. |
| 15AM | Genovese Joblove & Battista, P.A | 7/16/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review May fee statement and LEDES data. |
| 15AM | Genovese Joblove & Battista, P.A | 7/17/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Conduct initial review of sixth interim fee application and budget. |
| 15AM | Genovese Joblove & Battista, P.A | 7/17/2019 | DALTON, ANDY | $561 | 1.6 | $897.60 | Review, reconcile, and augment sixth interim period fee and expense data. |
| 15AM | Genovese Joblove & Battista, P.A | 7/18/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Complete the reconciliation and augmentation of sixth interim period fee and expense data. |
| 15AM | Genovese Joblove & Battista, P.A | 7/18/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the sixth period fees and expenses and draft related e-mail to Mr. Hancock. |
| 15AM | Genovese Joblove & Battista, P.A | 7/25/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review initial summary analysis of first interim fee application from Mr. Dalton. |
| 15AM | Genovese Joblove & Battista, P.A | 8/3/2019 | HANCOCK, MARK | $352 | 2.3 | $809.60 | Review first interim fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 8/4/2019 | HANCOCK, MARK | $352 | 4.2 | $1,478.40 | Continue reviewing first interim fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 8/5/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Arrastia and Ms. Guitian regarding expense in first interim fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 8/5/2019 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Begin drafting letter report for first interim fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 8/19/2019 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Continue reviewing first interim fee application. |

**EXHIBIT F**

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AM | Genovese Joblove & Battista, P.A | 8/19/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Continue drafting letter report for first interim fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 8/19/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Arrastia regarding expenses for first interim fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 8/20/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Mr. Arrastia and Ms.Guitian regarding expenses for first interim fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 8/20/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Continue reviewing first interim fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 8/20/2019 | HANCOCK, MARK | $352 | 0.8 | $281.60 | Continue drafting letter report for first interim fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 8/27/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review June fee statement and LEDES data. |
| 15AM | Genovese Joblove & Battista, P.A | 9/27/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review July fee statement and LEDES data. |
| 15AM | Genovese Joblove & Battista, P.A | 9/27/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October budget. |
| 15AM | Genovese Joblove & Battista, P.A | 9/28/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review June and July monthly fee statements and attached documents. |
| 15AM | Genovese Joblove & Battista, P.A | 9/30/2019 | HANCOCK, MARK | $352 | 2.9 | $1,020.80 | Draft letter report for sixth interim fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 9/30/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise sixth fee period exhibits. |
| *15AM* | *Genovese Joblove & Battista, P.A* | | *Matter Totals* | | *24.5* | *$10,627.60* | |
| 15AN | Cartaya-Morales | 6/14/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review retention application. |
| 15AN | Cartaya-Morales | 6/14/2019 | DALTON, ANDY | $561 | 1.2 | $673.20 | Create database tables for new retained professional. |
| 15AN | Cartaya-Morales | 7/19/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review retention and employment order. |
| 15AN | Cartaya-Morales | 8/29/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review May, June, and July fee statements and LEDES data. |
| 15AN | Cartaya-Morales | 8/29/2019 | DALTON, ANDY | $561 | 1.4 | $785.40 | Create database tables for new professional firm. |
| *15AN* | *Cartaya-Morales* | | *Matter Totals* | | *3.5* | *$1,963.50* | |
| 15AO | The Brattle Group, Inc. | 7/10/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review first fee statement and supporting electronic data. |
| 15AO | The Brattle Group, Inc. | 7/10/2019 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Create database tables for new professional. |
| 15AO | The Brattle Group, Inc. | 7/11/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Stadler on fee statement and scope of engagement. |
| 15AO | The Brattle Group, Inc. | 7/11/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Ms. Viola on fee statement and scope of engagement. |
| 15AO | The Brattle Group, Inc. | 7/16/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review first interim fee application and supporting electronic data. |
| 15AO | The Brattle Group, Inc. | 7/17/2019 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Review expert engagement for COFINA work for potential conflict with Proskauer engagement. |
| 15AO | The Brattle Group, Inc. | 7/17/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. West on scope and background of COFINA engagement. |
| 15AO | The Brattle Group, Inc. | 7/17/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Confer with Ms. Stadler on scope of engagement and comparison with other retained experts. |
| 15AO | The Brattle Group, Inc. | 7/17/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review independent contractor services agreement with Proskauer. |
| 15AO | The Brattle Group, Inc. | 7/17/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Office conference with Ms. Viola on scope of engagement and other parties' expert retentions. |
| 15AO | The Brattle Group, Inc. | 7/18/2019 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Review, reconcile, and augment sixth interim period fee and expense data. |
| 15AO | The Brattle Group, Inc. | 7/18/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Perform initial database analysis of the sixth interim period fees and expenses. |
| 15AO | The Brattle Group, Inc. | 7/18/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning the sixth interim period fee and expense data. |
| 15AO | The Brattle Group, Inc. | 7/19/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms.Viola concerning the status of filing of the first interim fee application. |
| 15AO | The Brattle Group, Inc. | 8/2/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review June fee statement and supporting electronic data. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AO | The Brattle Group, Inc. | 8/19/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review July fee statement and supporting electronic data. |
| 15AO | The Brattle Group, Inc. | 9/16/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review August fee statement and supporting electronic data. |
| 15AO | The Brattle Group, Inc. | 9/30/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Begin reviewing sixth fee period expenses. |
| 15AO | The Brattle Group, Inc. | 9/30/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review services agreement. |
| *15AO* | *The Brattle Group, Inc.* | | *Matter Totals* | | *10.7* | *$5,518.50* | |
| 15AP | PJT Partners | 7/17/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review first interim fee application. |
| 15AP | PJT Partners | 7/18/2019 | DALTON, ANDY | $561 | 1.6 | $897.60 | Create database tables for new professional. |
| *15AP* | *PJT Partners* | | *Matter Totals* | | *2.0* | *$1,122.00* | |
| 15AQ | Cardona Fernandez | 7/23/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Exchange e-mail with Mr. Williamson concerning first interim fee application and retention. |
| 15AQ | Cardona Fernandez | 7/25/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review first interim fee application. |
| 15AQ | Cardona Fernandez | 7/25/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Create and verify database tables for new professional. |
| 15AQ | Cardona Fernandez | 7/25/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Create, augment, and verify fee data supporting the first interim application. |
| 15AQ | Cardona Fernandez | 7/25/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Perform initial database analysis of the sixth interim period fees and draft related e-mail to Ms. Viola. |
| 15AQ | Cardona Fernandez | 9/30/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review email submissions received from professional to date, including July and August 2019 budgets. |
| 15AQ | Cardona Fernandez | 9/30/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Begin reviewing sixth fee period application. |
| 15AQ | Cardona Fernandez | 9/30/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review sixth fee period fees in database application. |
| *15AQ* | *Cardona Fernandez* | | *Matter Totals* | | *2.6* | *$1,296.60* | |
| 15AZ | Pietrantoni Mendez & Alvarez LLC | 4/10/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conference and follow up e-mail exchange with Mr. Aguilo Suro on data formats. |
| 15AZ | Pietrantoni Mendez & Alvarez LLC | 6/11/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Aguilo Suro about June 12th uncontested fee hearing. |
| *15AZ* | *Pietrantoni Mendez & Alvarez LLC* | | *Matter Totals* | | *0.4* | *$156.80* | |
| 15BB | Munger, Tolles & Olson | 7/12/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Review letter from Mr. Verrilli regarding fees and budget. |
| 15BB | Munger, Tolles & Olson | 7/16/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review interim fee application and underlying monthly statements from August 2018 through May 2019. |
| 15BB | Munger, Tolles & Olson | 7/18/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Conduct initial review of third interim fee application. |
| 15BB | Munger, Tolles & Olson | 7/30/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review June fee statement and LEDES data. |
| 15BB | Munger, Tolles & Olson | 8/5/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Ms. Jacobson regarding electronic data for the third interim fee application. |
| 15BB | Munger, Tolles & Olson | 8/5/2019 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Review, reconcile, and augment fifth and sixth interim period fee and expense data. |
| 15BB | Munger, Tolles & Olson | 8/5/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of LEDES data for the fifth and sixth interim fee periods. |
| 15BB | Munger, Tolles & Olson | 8/6/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review initial summary analysis of sixth interim fee application from Mr. Dalton. |
| 15BB | Munger, Tolles & Olson | 8/6/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the fifth and sixth interim period fees and expenses and draft related e-mail to Mr. Hancock. |
| 15BB | Munger, Tolles & Olson | 8/7/2019 | DALTON, ANDY | $561 | 1.2 | $673.20 | Analyze and quantify fees resulting from hourly rate increases from retention through May 2019. |
| 15BB | Munger, Tolles & Olson | 8/7/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Create and verify hourly rate increase exhibits for the sixth interim letter report. |
| 15BB | Munger, Tolles & Olson | 8/10/2019 | HANCOCK, MARK | $352 | 1.6 | $563.20 | Review third interim fee application. |
| 15BB | Munger, Tolles & Olson | 8/10/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Ms. Jacobsen regarding expenses in third interim fee application. |
| 15BB | Munger, Tolles & Olson | 8/10/2019 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Begin drafting letter report for third interim fee application. |
| 15BB | Munger, Tolles & Olson | 8/12/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Continue reviewing third interim fee application. |
| 15BB | Munger, Tolles & Olson | 8/12/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Continue drafting letter report for third interim fee application. |
| 15BB | Munger, Tolles & Olson | 8/14/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Revise letter report for third interim fee application. |
| 15BB | Munger, Tolles & Olson | 8/15/2019 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Revise letter report for third interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15BB | Munger, Tolles & Olson | 9/2/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Review opening brief for Supreme Court in the Aurelius litigation. |
| 15BB | Munger, Tolles & Olson | 9/4/2019 | HANCOCK, MARK | $352 | 1.9 | $668.80 | Continue reviewing the Board's opening brief to Supreme Court in Aurelius litigation. |
| 15BB | Munger, Tolles & Olson | 9/5/2019 | HANCOCK, MARK | $352 | 1.4 | $492.80 | Draft analysis of potential overlap and duplication in Supreme Court briefs submitted by the Board, the UCC, the Retirees' Committee, and AAFAF. |
| 15BB | Munger, Tolles & Olson | 9/5/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Conference with Mr. Williamson regarding analysis of potential overlap and duplication in Supreme Court briefs submitted by the Board, the UCC, the Retirees' Committee, and AAFAF. |
| 15BB | Munger, Tolles & Olson | 9/12/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Revise letter report for third interim fee application. |
| 15BB | Munger, Tolles & Olson | 9/13/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 15BB | Munger, Tolles & Olson | 9/13/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise fifth and sixth fee period exhibits. |
| 15BB | Munger, Tolles & Olson | 9/13/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Revise letter report for third interim fee application. |
| 15BB | Munger, Tolles & Olson | 9/16/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Verrilli regarding letter report for third interim fee application. |
| 15BB | Munger, Tolles & Olson | 9/18/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Verrilli regarding resolution of sixth interim fee application. |
| 15BB | Munger, Tolles & Olson | 9/27/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review July fee statement and LEDES data and e-mail to Mr. Hancock on same. |
| 15BB | Munger, Tolles & Olson | 9/27/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Dalton regarding electronic data for July 2019 fee statement. |
| **15BB** | **Munger, Tolles & Olson** | | **Matter Totals** | | **17.8** | **$7,757.70** | |
| 15DD | Greenberg Traurig | 4/8/2019 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Review e-mails from Mr. Wagner confirming receipt of LEDES files. |
| 15DD | Greenberg Traurig | 4/13/2019 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Review response to letter report and proposed resolutions. |
| 15DD | Greenberg Traurig | 4/13/2019 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Analysis of prior treatment of letter report issues and prepare negotiation summary. |
| 15DD | Greenberg Traurig | 4/17/2019 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Communications with Mr. Wagner to address unresolved issues, update negotiation summary and confirm settlement of letter report issues. |
| 15DD | Greenberg Traurig | 4/17/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review negotiation summary of resolution of fourth interim fee application and comment on same. |
| 15DD | Greenberg Traurig | 4/17/2019 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Further communications with Mr. Wagner to discuss extension letter from PREPA and review letter. |
| 15DD | Greenberg Traurig | 4/18/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of fifth interim LEDES data. |
| 15DD | Greenberg Traurig | 4/19/2019 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Review, reconcile, and augment fifth interim fee and expense data. |
| 15DD | Greenberg Traurig | 4/22/2019 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Review, reconcile, and augment fifth interim fee and expense data. |
| 15DD | Greenberg Traurig | 4/23/2019 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Complete the reconciliation and augmentation of fifth interim fee and expense data. |
| 15DD | Greenberg Traurig | 4/23/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the fifth interim fees and expenses and draft related summary e-mail. |
| 15DD | Greenberg Traurig | 5/1/2019 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Evaluate PREPA intent to terminate professional's contract. |
| 15DD | Greenberg Traurig | 5/8/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Conference with Ms. Stadler on background for review of fifth interim fee application. |
| 15DD | Greenberg Traurig | 5/8/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Ms. Schmidt on assignment of fifth interim fee application review and issues to watch for with respect to same. |
| 15DD | Greenberg Traurig | 5/8/2019 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Analyze and quantify fees resulting from hourly rate increases and create related exhibit for the fifth interim letter report. |
| 15DD | Greenberg Traurig | 5/13/2019 | SCHMIDT, LINDA | $375 | 2.6 | $975.00 | Review 5th interim fee application. |
| 15DD | Greenberg Traurig | 5/14/2019 | SCHMIDT, LINDA | $375 | 3.6 | $1,350.00 | Review and analyze expenses submitted with 5th interim fee application, including supporting documentation. |
| 15DD | Greenberg Traurig | 5/15/2019 | SCHMIDT, LINDA | $375 | 2.7 | $1,012.50 | Review and analyze expenses submitted with 5th interim fee application, including supporting documentation. |
| 15DD | Greenberg Traurig | 5/16/2019 | SCHMIDT, LINDA | $375 | 4.4 | $1,650.00 | Review and analyze fees submitted with 5th interim fee application. |
| 15DD | Greenberg Traurig | 5/17/2019 | SCHMIDT, LINDA | $375 | 3.8 | $1,425.00 | Review and analyze fees submitted with 5th interim fee application. |
| 15DD | Greenberg Traurig | 5/17/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review February and March fee statements. |
| 15DD | Greenberg Traurig | 5/21/2019 | SCHMIDT, LINDA | $375 | 6.9 | $2,587.50 | Review and analyze fees submitted with 5th interim fee application. |
| 15DD | Greenberg Traurig | 5/21/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email Mr. Wagner to request copies of appendices to PREPA contract. |
| 15DD | Greenberg Traurig | 5/22/2019 | SCHMIDT, LINDA | $375 | 2.6 | $975.00 | Review and analyze fees submitted with 5th interim fee application. |

**EXHIBIT I**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15DD | Greenberg Traurig | 5/23/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review and analyze appendices to professional services agreement. |
| 15DD | Greenberg Traurig | 5/23/2019 | SCHMIDT, LINDA | $375 | 1.5 | $562.50 | Review and analyze fees and expenses submitted with 5th interim fee application for compliance with professional services agreement. |
| 15DD | Greenberg Traurig | 5/23/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Conferences with Mses. Stadler and Viola and Mr. Williamson on reimbursement of meals or other charges incurred by retained Greenberg on behalf of public servants. |
| 15DD | Greenberg Traurig | 5/23/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Ms. Schmidt and Ms. Viola on expense issues. |
| 15DD | Greenberg Traurig | 5/23/2019 | SCHMIDT, LINDA | $375 | 1.0 | $375.00 | Review and analyze fees submitted with 5th interim fee application for compliance with gift rules. |
| 15DD | Greenberg Traurig | 5/23/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Conferences with Mses. Stadler and Schmidt on reimbursement of meals or other charges incurred by retained professionals on behalf of public servants. |
| 15DD | Greenberg Traurig | 5/24/2019 | SCHMIDT, LINDA | $375 | 0.9 | $337.50 | Review and analyze fifth interim fees for potential overlap with other retained professionals. |
| 15DD | Greenberg Traurig | 5/24/2019 | SCHMIDT, LINDA | $375 | 0.6 | $225.00 | Develop and draft exhibits for fifth interim letter report. |
| 15DD | Greenberg Traurig | 5/28/2019 | SCHMIDT, LINDA | $375 | 3.3 | $1,237.50 | Develolp exhibits for fifth interim letter report. |
| 15DD | Greenberg Traurig | 5/28/2019 | SCHMIDT, LINDA | $375 | 0.9 | $337.50 | Review and analyze fifth interim fees. |
| 15DD | Greenberg Traurig | 5/30/2019 | SCHMIDT, LINDA | $375 | 1.2 | $450.00 | Review and analyze fifth interim fees. |
| 15DD | Greenberg Traurig | 5/30/2019 | SCHMIDT, LINDA | $375 | 2.3 | $862.50 | Create and review exhibits for fifth interim letter report. |
| 15DD | Greenberg Traurig | 5/31/2019 | SCHMIDT, LINDA | $375 | 1.7 | $637.50 | Create and review exhibits for fifth interim letter report. |
| 15DD | Greenberg Traurig | 5/31/2019 | SCHMIDT, LINDA | $375 | 0.5 | $187.50 | Review and analyze fifth interim fees. |
| 15DD | Greenberg Traurig | 6/3/2019 | SCHMIDT, LINDA | $375 | 0.9 | $337.50 | Review and analyze fifth interim fees. |
| 15DD | Greenberg Traurig | 6/4/2019 | SCHMIDT, LINDA | $375 | 2.4 | $900.00 | Review and analyze fifth interim fees for duplication with other retained professionals. |
| 15DD | Greenberg Traurig | 6/4/2019 | SCHMIDT, LINDA | $375 | 1.6 | $600.00 | Draft fee exhibits for letter report. |
| 15DD | Greenberg Traurig | 6/5/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Email exchange with Mr. Wagner on status of 5th interim fee application. |
| 15DD | Greenberg Traurig | 6/20/2019 | SCHMIDT, LINDA | $375 | 5.2 | $1,950.00 | Draft and revise fee and expense exhibits supporting letter report on 5th interim fee application. |
| 15DD | Greenberg Traurig | 6/21/2019 | SCHMIDT, LINDA | $375 | 0.9 | $337.50 | Continue drafting and revising exhibits supporting letter report on 5th interim fee application. |
| 15DD | Greenberg Traurig | 6/24/2019 | SCHMIDT, LINDA | $375 | 1.7 | $637.50 | Begin drafting letter report on 5th interim fee application. |
| 15DD | Greenberg Traurig | 6/24/2019 | SCHMIDT, LINDA | $375 | 1.2 | $450.00 | Continue drafting and revising exhibits supporting letter report on 5th interim fee application. |
| 15DD | Greenberg Traurig | 6/25/2019 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Draft and revise exhibits supporting letter report on 5th interim fee application. |
| 15DD | Greenberg Traurig | 6/25/2019 | SCHMIDT, LINDA | $375 | 2.3 | $862.50 | Continue drafting letter report on 5th interim fee application. |
| 15DD | Greenberg Traurig | 6/26/2019 | SCHMIDT, LINDA | $375 | 5.9 | $2,212.50 | Continue drafting letter report on 5th interim fee application. |
| 15DD | Greenberg Traurig | 6/26/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Draft and revise exhibits supporting letter report on 5th interim fee application. |
| 15DD | Greenberg Traurig | 6/27/2019 | SHANK, SCOTT | $171 | 0.8 | $136.80 | Revise Fifth Interim period exhibits. |
| 15DD | Greenberg Traurig | 6/27/2019 | SCHMIDT, LINDA | $375 | 2.2 | $825.00 | Continue drafting letter report on 5th interim fee application. |
| 15DD | Greenberg Traurig | 6/27/2019 | SCHMIDT, LINDA | $375 | 0.6 | $225.00 | Continue drafting and revising exhibits supporting letter report on 5th interim fee application. |
| 15DD | Greenberg Traurig | 7/9/2019 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Revise draft letter report on 5th interim fee application. |
| 15DD | Greenberg Traurig | 7/10/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 15DD | Greenberg Traurig | 7/10/2019 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Review and revise fifth fee period exhibits. |
| 15DD | Greenberg Traurig | 7/11/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email Messrs. Haynes and Wagner on letter report on 5th interim fee application. |
| 15DD | Greenberg Traurig | 7/11/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review final letter report on 5th interim fee application. |
| 15DD | Greenberg Traurig | 8/21/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Prepare fifth fee period negotiation summary. |
| 15DD | Greenberg Traurig | 8/22/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Wagner on professional's response to fifth interim letter report. |
| 15DD | Greenberg Traurig | 8/22/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Update draft negotiation summary and prepare email to Ms. Schmidt on same. |
| 15DD | Greenberg Traurig | 8/27/2019 | SCHMIDT, LINDA | $375 | 1.6 | $600.00 | Review and analyze response to letter report on 5th interim fee application. |
| 15DD | Greenberg Traurig | 8/28/2019 | SCHMIDT, LINDA | $375 | 2.6 | $975.00 | Review and analyze response to letter report on 5th interim fee application. |

EXHIBIT L

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15DD | Greenberg Traurig | 8/28/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Conference with Ms. Viola on transition fees. |
| 15DD | Greenberg Traurig | 8/28/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer with Ms. Schmidt on fifth interim transition fees and negotiation summary. |
| 15DD | Greenberg Traurig | 8/29/2019 | SCHMIDT, LINDA | $375 | 2.8 | $1,050.00 | Review and analyze response to letter report on 5th interim fee application. |
| 15DD | Greenberg Traurig | 8/29/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Evaluate fifth interim exhibits on transition activities for negotiation summary. |
| 15DD | Greenberg Traurig | 8/30/2019 | SCHMIDT, LINDA | $375 | 1.6 | $600.00 | Review and analyze response to letter report on 5th interim fee application. |
| 15DD | Greenberg Traurig | 9/3/2019 | SCHMIDT, LINDA | $375 | 1.1 | $412.50 | Review and analyze response to letter report on 5th interim fee application. |
| 15DD | Greenberg Traurig | 9/6/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Office conference with Ms. Schmidt on transition time issue and e-mail to O'Melveny counsel on same. |
| 15DD | Greenberg Traurig | 9/6/2019 | SCHMIDT, LINDA | $375 | 0.5 | $187.50 | Conference with Ms. Stadler on transition time issue. |
| 15DD | Greenberg Traurig | 9/6/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email to Ms. McKeen and Mr. Friedman on scope of Greenberg's work during fifth interim fee period. |
| 15DD | Greenberg Traurig | 9/16/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review and analyze scope of Greenberg's work during fifth interim fee period. |
| 15DD | Greenberg Traurig | 9/17/2019 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Conferences with Mr. Williamson on Greenberg's response to letter report. |
| 15DD | Greenberg Traurig | 9/17/2019 | SCHMIDT, LINDA | $375 | 0.5 | $187.50 | Review and analyze Greenberg's response to letter report on fifth interim fee application. |
| *15DD* | *Greenberg Traurig* | | *Matter Totals* | | *97.0* | *$38,554.00* | |
| 15EE | Bettina M. Whyte (COFINA Agent) | 4/2/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Complete the reconciliation and augmentation of fifth interim fee and expense data, including February 2019. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 4/2/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Perform initial database analysis of the fifth interim fees and expenses. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 4/5/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail summary concerning fifth interim fee and expense data. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 5/22/2019 | WEST, ERIN | $366 | 2.0 | $732.00 | Review fee and expense records for 5th interim fee period. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 5/23/2019 | WEST, ERIN | $366 | 1.5 | $549.00 | Review fifth interim fee application. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 5/31/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Begin preparing exhibits for fifth interim fee application report. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 6/6/2019 | WEST, ERIN | $366 | 0.4 | $146.40 | Develop exhibits for fifth interim fee application. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 6/6/2019 | SHANK, SCOTT | $171 | 1.0 | $171.00 | Prepare fee and expense exhibits for 5th interim fee period. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 6/10/2019 | WEST, ERIN | $366 | 0.4 | $146.40 | Review and revise exhibits for fifth interim fee period. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 6/10/2019 | WEST, ERIN | $366 | 1.4 | $512.40 | Prepare letter report for fifth interim fee period. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 6/13/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review COFINA Agent final fee application. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 6/19/2019 | STADLER, KATHERINE | $537 | 0.6 | $322.20 | Review and revise fifth interim letter report and exhibits. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 6/20/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Revise letter report for fifth interim fee period. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 6/28/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence to Mr. Williamson on draft letter report and exhibits for fifth interim fee application. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 7/2/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Conference with Ms. Stadler on status of letter report for fifth interim fee period. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 7/2/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Ms. West on letter report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15EE | Bettina M. Whyte (COFINA Agent) | 7/2/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Mr. Williamson on letter report for fifth interim fee period. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 7/3/2019 | WEST, ERIN | $366 | 0.4 | $146.40 | Revise draft letter report. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 7/3/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Williamson on revisions to draft letter report. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 7/3/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Prepare final draft of letter and exhibits. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 7/8/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Conference with Ms. Viola on review and revisions to exhibits. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 7/8/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise fifth fee period exhibits and conference with Ms. West on same. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 7/11/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Conference with Ms. Stadler to discuss review of final fee applications for COFINA Agent group. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 7/11/2019 | WEST, ERIN | $366 | 0.6 | $219.60 | Review and forward final letter report and exhibits for fifth interim fee period to professional. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 7/11/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 7/11/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Office conference with Ms. West on final fee applications of Klee, Willkie, and Whyte. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 7/12/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Ms. Honig on agreed resolution to fifth interim fee application. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 7/12/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Draft summary of fifth interim fee application for inclusion of application in upcoming uncontested report. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 8/26/2019 | WEST, ERIN | $366 | 2.3 | $841.80 | Review final fee application. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 8/26/2019 | WEST, ERIN | $366 | 1.5 | $549.00 | Prepare draft letter report and exhibit for final fee application. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 9/18/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise final letter report. |
| **15EE** | **Bettina M. Whyte (COFINA Agent)** | | **Matter Totals** | | **16.5** | **$6,234.10** | |
| 15FF | Willkie Farr & Gallagher | 4/1/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Complete the reconciliation and augmentation of fifth interim fee and expense data. |
| 15FF | Willkie Farr & Gallagher | 4/1/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the fifth interim fees and expenses. |
| 15FF | Willkie Farr & Gallagher | 4/5/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft summary e-mail concerning fifth interim fee and expense data. |
| 15FF | Willkie Farr & Gallagher | 4/16/2019 | WEST, ERIN | $366 | 0.7 | $256.20 | Review email correspondence responding to letter report and supplemental documentation to support expenses. |
| 15FF | Willkie Farr & Gallagher | 4/16/2019 | WEST, ERIN | $366 | 0.4 | $146.40 | Prepare negotiation summary. |
| 15FF | Willkie Farr & Gallagher | 4/16/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Mr. Williamson on response to letter report and proposed resolution. |
| 15FF | Willkie Farr & Gallagher | 4/16/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Froman and Ms. Honig on negotiated resolution. |
| 15FF | Willkie Farr & Gallagher | 4/30/2019 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Analyze and quantify fees resulting from hourly rate increases, including creation of rate increase exhibit to the fifth interim letter report and calculations based on a two percent annual cap on increases. |
| 15FF | Willkie Farr & Gallagher | 5/21/2019 | WEST, ERIN | $366 | 1.1 | $402.60 | Review Court's order confirming COFINA plan and memorandum opinion approving Commonwealth-COFINA settlement. |
| 15FF | Willkie Farr & Gallagher | 5/22/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Prepare hourly rate increase exhibits for the COFINA professionals fifth interim letter reports. |
| 15FF | Willkie Farr & Gallagher | 5/22/2019 | WEST, ERIN | $366 | 3.6 | $1,317.60 | Review and analyze fees and expenses for fifth interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15FF | Willkie Farr & Gallagher | 5/23/2019 | WEST, ERIN | $366 | 3.5 | $1,281.00 | Review fifth interim fee application. |
| 15FF | Willkie Farr & Gallagher | 5/28/2019 | SHANK, SCOTT | $171 | 2.4 | $410.40 | Draft fee and expense exhibits for fifth interim fee application. |
| 15FF | Willkie Farr & Gallagher | 5/28/2019 | WEST, ERIN | $366 | 1.2 | $439.20 | Revise draft exhibits for fifth interim fee period. |
| 15FF | Willkie Farr & Gallagher | 5/28/2019 | WEST, ERIN | $366 | 0.6 | $219.60 | Develop list of exhibits for fifth interim fee application. |
| 15FF | Willkie Farr & Gallagher | 5/29/2019 | SHANK, SCOTT | $171 | 0.6 | $102.60 | Revise fee and expense exhibits for fifth interim fee application. |
| 15FF | Willkie Farr & Gallagher | 5/29/2019 | WEST, ERIN | $366 | 0.6 | $219.60 | Review and revise exhibits for fifth interim fee period. |
| 15FF | Willkie Farr & Gallagher | 5/29/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Review fifth interim fee application narrative and exhibits. |
| 15FF | Willkie Farr & Gallagher | 5/29/2019 | WEST, ERIN | $366 | 1.4 | $512.40 | Drafting letter report for fifth interim fee application. |
| 15FF | Willkie Farr & Gallagher | 5/30/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and revise fifth interim exhibits. |
| 15FF | Willkie Farr & Gallagher | 5/30/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise fifth interim letter report and exhibits and e-mail exchange with Ms. West on same. |
| 15FF | Willkie Farr & Gallagher | 5/30/2019 | WEST, ERIN | $366 | 0.8 | $292.80 | Review draft letter report and exhibits for fifth interim fee period. |
| 15FF | Willkie Farr & Gallagher | 5/31/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Ms. Stadler on draft letter report and exhibits for fifth interim fee period. |
| 15FF | Willkie Farr & Gallagher | 5/31/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and edits to letter report and exhibits. |
| 15FF | Willkie Farr & Gallagher | 5/31/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review addition to COFINA agent letter report proposed by Mr. Williamson, e-mail response to same and conference with Ms. West on mutiple attendance. |
| 15FF | Willkie Farr & Gallagher | 5/31/2019 | WEST, ERIN | $366 | 0.9 | $329.40 | Review and revise letter report for fifth interim fee period. |
| 15FF | Willkie Farr & Gallagher | 5/31/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Email and conference with Mr. Williamson on revisions to letter report for fifth interim fee period. |
| 15FF | Willkie Farr & Gallagher | 5/31/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Review and forward letter report and exhibits to retained professional. |
| 15FF | Willkie Farr & Gallagher | 5/31/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Conference with Ms. Stadler on multiple attendance at hearings issues. |
| 15FF | Willkie Farr & Gallagher | 6/4/2019 | WEST, ERIN | $366 | 0.5 | $183.00 | E-mail exchange and telephone call with Ms. Honig and Mr. Forman to discuss fifth interim letter report. |
| 15FF | Willkie Farr & Gallagher | 6/4/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Conference with Ms. Stadler on rate increases and other comments from call with Mr. Forman. |
| 15FF | Willkie Farr & Gallagher | 6/4/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Confence with Ms. West on professional's response. |
| 15FF | Willkie Farr & Gallagher | 6/4/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Forman on renegotiation of rate increase reductions. |
| 15FF | Willkie Farr & Gallagher | 6/7/2019 | SHANK, SCOTT | $171 | 1.0 | $171.00 | Prepare negotiation summary for fifth interim fee application. |
| 15FF | Willkie Farr & Gallagher | 6/13/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review COFINA final fee application. |
| 15FF | Willkie Farr & Gallagher | 6/19/2019 | WEST, ERIN | $366 | 0.5 | $183.00 | Prepare negotiation summary for fifth interim fee application. |
| 15FF | Willkie Farr & Gallagher | 6/28/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Williamson on negotiation summary and proposed resolution to fifth fee application. |
| 15FF | Willkie Farr & Gallagher | 6/28/2019 | WEST, ERIN | $366 | 0.5 | $183.00 | Revise negotiation summary and proposed resolution to fifth fee application. |
| 15FF | Willkie Farr & Gallagher | 7/11/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Draft e-mail to Mr. Williamson on proposed compromise on fifth interim fee application and negotiation summary. |
| 15FF | Willkie Farr & Gallagher | 7/12/2019 | WEST, ERIN | $366 | 0.8 | $292.80 | Prepare revised negotiation summary based on comments from Mr. Williamson and email to Mr. Forman and Ms. Honig with proposal. |
| 15FF | Willkie Farr & Gallagher | 7/12/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Mr. Williamson on proposed resolution for fifth interim fee application and responses from Willkie Farr. |
| 15FF | Willkie Farr & Gallagher | 7/17/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Ms. Viola on retention of The Brattle Group as expert witness and retention terms. |
| 15FF | Willkie Farr & Gallagher | 7/17/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Ms. Honig on exhibits to final fee application declaration related to expert witnesses. |
| 15FF | Willkie Farr & Gallagher | 7/18/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Ms. Honig on expert witness engagement agreements. |
| 15FF | Willkie Farr & Gallagher | 7/23/2019 | WEST, ERIN | $366 | 2.5 | $915.00 | Review and analyze final fee application. |
| 15FF | Willkie Farr & Gallagher | 7/24/2019 | WEST, ERIN | $366 | 1.1 | $402.60 | Analysis of mediation work compared to other professionals in attendance in connection with review of final fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15FF | Willkie Farr & Gallagher | 7/31/2019 | WEST, ERIN | $366 | 2.1 | $768.60 | Review final fee application materials. |
| *15FF* | *Willkie Farr & Gallagher* | | *Matter Totals* | | *36.5* | *$13,703.50* | |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 4/1/2019 | DALTON, ANDY | $561 | 1.3 | $729.30 | Complete the reconciliation and augmentation of fifth interim fee and expense data, including February 2019. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 4/1/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the fifth interim fees and expenses. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 4/3/2019 | WEST, ERIN | $366 | 0.5 | $183.00 | Telephone call with Mr. Weiss on response to fourth interim letter report. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 4/5/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to summary concerning fifth interim fee and expense data. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 4/16/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Conference with Mr. Williamson on response to letter report and counterproposal. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 4/16/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Telephone call with Mr. Weiss on agreed resolution to fourth interim fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 4/16/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Conference with Ms. Stadler on agreed resolution. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 4/16/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Ms. West on proposed resolution. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 4/16/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Draft footnote to Exhibit A to summary report noting Fee Examiner's reservation of rights on duplication of efforts issue. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 4/30/2019 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Analyze and quantify fees resulting from hourly rate increases, including creation of rate increase exhibit to the fifth interim letter report and calculations based on a two percent annual cap on increases. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/22/2019 | WEST, ERIN | $366 | 2.3 | $841.80 | Review and analyze fees and expenses for fifth interim fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/23/2019 | WEST, ERIN | $366 | 1.6 | $585.60 | Review fifth interim fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/28/2019 | SHANK, SCOTT | $171 | 0.8 | $136.80 | Prepare fee exhibits for fifth interim fee application report. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/28/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Develop list of exhibits for fifth interim fee application report. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/28/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Revise draft exhibits for fifth interim fee application report. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/29/2019 | SHANK, SCOTT | $171 | 0.5 | $85.50 | Prepare fee exhibits for fifth interim fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/30/2019 | SHANK, SCOTT | $171 | 0.5 | $85.50 | Final revisions to exhibits for fifth interim fee application report. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/30/2019 | WEST, ERIN | $366 | 1.6 | $585.60 | Revise exhibits for fifth interim fee period. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/30/2019 | WEST, ERIN | $366 | 1.1 | $402.60 | Continue drafting letter report for fifth interim fee period. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/31/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and edits to letter report and exhibits. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/31/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and approve draft letter report on fifth interim fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/31/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise fifth interim exhibits. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/31/2019 | WEST, ERIN | $366 | 1.0 | $366.00 | Revise letter report and exhibits for fifth interim fee period. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/31/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Mr. Williamson on e-mail from Mr. Weiss and realted issues. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 5/31/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Complete and forward final letter report and exhibits for fifth interim fee period to professional. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 6/3/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Ms. West on fifth interim fee period negotiations and tax withholding issue, e-mailing with Mr. Marini on same. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 6/3/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Telephone conference with Mr. Weiss on response to fifth interim letter report. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 6/3/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Ms. Stadler on response to fifth interim letter report and withholding issue. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 6/13/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review COFINA final fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 6/19/2019 | WEST, ERIN | $366 | 0.7 | $256.20 | Prepare negotiation summary for fifth interim fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 6/27/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Ms. West concerning hourly rate increases and potential effect on our questioned fees. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 6/27/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Conference with Mr. Dalton on rate increases. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 6/28/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Williamson on negotiation summary and proposed resolution to fifth fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 7/3/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Mr. Williamson on draft negotiation summary and proposed resolution for fifth interim fee period. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 7/11/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Draft e-mail to Mr. Williamson on proposed compromise on fifth interim fee application and negotiation summary. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 7/12/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Mr. Williamson on proposed resolution for fifth interim fee application and responses from Klee, including discussion of issues related to multiple hearing and mediation attendance. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 7/16/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Revise negotiation summary for fifth interim fee period. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 7/16/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Weiss on proposed resolution of fifth interim fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 7/24/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Weiss on post-effective date fees. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 7/25/2019 | WEST, ERIN | $366 | 2.6 | $951.60 | Review final fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 7/26/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of supplemental LEDES data for work on the final COFINA fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 8/5/2019 | WEST, ERIN | $366 | 3.7 | $1,354.20 | Review final fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 8/6/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review, reconcile, and augment supplemental LEDES data containing fees and expenses incurred after filing the final COFINA fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 8/6/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Perform initial database analysis of supplemental fee and expense data and draft related e-mail to Ms. West. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 8/6/2019 | DALTON, ANDY | $561 | 1.6 | $897.60 | Analyze and quantify fees resulting from hourly rate increases from retention through all fees requested in the final COFINA application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 8/28/2019 | WEST, ERIN | $366 | 0.6 | $219.60 | Conference with Ms. Stadler on outline of objection to final fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 8/28/2019 | STADLER, KATHERINE | $537 | 0.6 | $322.20 | Conference with Ms. West on grounds for final fee application objection. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 8/28/2019 | WEST, ERIN | $366 | 2.3 | $841.80 | Prepare outline of objection to final fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 8/29/2019 | WEST, ERIN | $366 | 0.5 | $183.00 | Review procedures order on interim compensation to determine deadline for filing objection to interim and final fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 8/29/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Conference with Ms. Stadler on process for objecting to fifth interim and final fee applications. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 8/29/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Conference with Ms. West on objection procdures. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 9/9/2019 | WEST, ERIN | $366 | 2.8 | $1,024.80 | Review final fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 9/10/2019 | WEST, ERIN | $366 | 2.0 | $732.00 | Research related to potential objection to final fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 9/13/2019 | WEST, ERIN | $366 | 1.0 | $366.00 | Continue working on draft objection to final fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 9/30/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference and related e-mail with Mr. Williamson concerning open issues and potential objection to the fifth interim and final fee applications. |
| **15GG** | **Klee, Tuchin, Bogdanoff & Stern** | | **Matter Totals** | | **39.1** | **$15,644.70** | |
| 15HH | Navarro-Cabrer Law Offices | 4/2/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Complete the reconciliation and augmentation of fifth interim fee and expense data, including February 2019. |
| 15HH | Navarro-Cabrer Law Offices | 4/2/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Perform initial database analysis of the fifth interim fees and expenses. |
| 15HH | Navarro-Cabrer Law Offices | 4/5/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail summary concerning fifth interim fee and expense data. |
| 15HH | Navarro-Cabrer Law Offices | 5/22/2019 | WEST, ERIN | $366 | 1.1 | $402.60 | Review and analyze fees and expenses for fifth interim fee application. |
| 15HH | Navarro-Cabrer Law Offices | 6/4/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Review voicemail from Ms. Navarro and return call and provide update to team on status of fifth interim application. |
| 15HH | Navarro-Cabrer Law Offices | 6/13/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review COFINA final fee application. |
| 15HH | Navarro-Cabrer Law Offices | 6/13/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review invoice for February through June 2019 and supporting LEDES data. |
| 15HH | Navarro-Cabrer Law Offices | 6/17/2019 | DALTON, ANDY | $561 | 1.1 | $617.10 | Review, reconcile, and augment fee and expense data from February-June. |
| 15HH | Navarro-Cabrer Law Offices | 6/17/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of February-June fees and expenses. |
| 15HH | Navarro-Cabrer Law Offices | 6/17/2019 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Reconcile and verify fees and expenses billed from August 2017 through June 2019. |
| 15HH | Navarro-Cabrer Law Offices | 8/26/2019 | WEST, ERIN | $366 | 1.7 | $622.20 | Prepare draft letter report and exhibit for final fee application. |
| 15HH | Navarro-Cabrer Law Offices | 8/26/2019 | WEST, ERIN | $366 | 1.6 | $585.60 | Review final fee application. |
| 15HH | Navarro-Cabrer Law Offices | 8/26/2019 | WEST, ERIN | $366 | 0.6 | $219.60 | Review and code fees for post-effective date period included in final fee application. |
| 15HH | Navarro-Cabrer Law Offices | 9/18/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise draft final letter report. |
| **15HH** | **Navarro-Cabrer Law Offices** | | **Matter Totals** | | **10.5** | **$4,871.70** | |
| 15II | A&S Legal Studio PSC | 5/17/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review four April fee statements. |
| 15II | A&S Legal Studio PSC | 8/19/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July fee statement. |
| 15II | A&S Legal Studio PSC | 9/18/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review August fee statement. |
| **15II** | **A&S Legal Studio PSC** | | **Matter Totals** | | **0.4** | **$224.40** | |
| 15JJ | Ankura Consulting Group | 4/1/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review fifth interim fee application. |
| 15JJ | Ankura Consulting Group | 4/9/2019 | DALTON, ANDY | $561 | 2.3 | $1,290.30 | Begin the review, reconciliation, and analysis of fifth interim fee and expense data. |
| 15JJ | Ankura Consulting Group | 4/10/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Draft e-mail to Mr. Williamson/note to file on conversation with PREPA counsel on possible non-compliance with PREPA contract terms and coordination of efforts with Fee Examiner process. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15JJ | Ankura Consulting Group | 4/10/2019 | DALTON, ANDY | $561 | 4.9 | $2,748.90 | Review, reconcile, and augment fifth interim fee and expense data. |
| 15JJ | Ankura Consulting Group | 4/11/2019 | DALTON, ANDY | $561 | 1.3 | $729.30 | Perform initial database analysis of the fifth interim fees and expenses and draft related e-mail summary. |
| 15JJ | Ankura Consulting Group | 5/13/2019 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Analyze and quantify fees resulting from hourly rate increases, including development of related exhibit for the fifth interim letter report. |
| 15JJ | Ankura Consulting Group | 5/14/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Develop protected Excel version of second interim exhibits as requested by professional. |
| 15JJ | Ankura Consulting Group | 5/14/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Mr. Rinaldi on request for Excel version of second interim exhibits. |
| 15JJ | Ankura Consulting Group | 5/15/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Draft email correspondence to team with update on status of response from Ankura on 2nd and 3rd interim reports and status of review for 4th and 5th interim applications. |
| 15JJ | Ankura Consulting Group | 5/15/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Email correspondence with Mr. Rinaldi on Excel version of second interim exhibits. |
| 15JJ | Ankura Consulting Group | 5/21/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review February fee statement and supporting electronic data. |
| 15JJ | Ankura Consulting Group | 5/21/2019 | WEST, ERIN | $366 | 0.8 | $292.80 | Review and analyze expenses for fourth interim fee application. |
| 15JJ | Ankura Consulting Group | 6/3/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Rinaldi and conference with Ms. Stadler to coordinate proposed call on second and third interim fee applications. |
| 15JJ | Ankura Consulting Group | 6/3/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Ms. West on proposed call. |
| 15JJ | Ankura Consulting Group | 6/4/2019 | WEST, ERIN | $366 | 3.5 | $1,281.00 | Review fourth interim fee applications. |
| 15JJ | Ankura Consulting Group | 6/5/2019 | WEST, ERIN | $366 | 2.5 | $915.00 | Continue reviewing fourth interim fee applications. |
| 15JJ | Ankura Consulting Group | 6/7/2019 | WEST, ERIN | $366 | 3.7 | $1,354.20 | Review PREPA fiscal plan and financial projections to analyze work product of Ankura. |
| 15JJ | Ankura Consulting Group | 6/7/2019 | WEST, ERIN | $366 | 0.4 | $146.40 | Review letter reports and written response from Ankura in preparation for meeting to discuss 2nd and 3rd interim reports. |
| 15JJ | Ankura Consulting Group | 6/7/2019 | WEST, ERIN | $366 | 0.7 | $256.20 | Attend telephone call with Ms. Stadler and Ankura to discuss 2nd and 3rd interim reports. |
| 15JJ | Ankura Consulting Group | 6/7/2019 | WEST, ERIN | $366 | 0.4 | $146.40 | Conference with Ms. Stadler on analysis of Ankura work product. |
| 15JJ | Ankura Consulting Group | 6/7/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Conference with Ms. West on Ankura call. |
| 15JJ | Ankura Consulting Group | 6/7/2019 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Telephone conference with Ms. West and Ankura team on response to second and third interim letter report, expense issues, PREPA fee statement approval process, and next steps. |
| 15JJ | Ankura Consulting Group | 6/12/2019 | WEST, ERIN | $366 | 1.7 | $622.20 | Review of fourth interim fee application. |
| 15JJ | Ankura Consulting Group | 6/13/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Mr. Rinaldi on data for fifth interim fee application. |
| 15JJ | Ankura Consulting Group | 6/17/2019 | WEST, ERIN | $366 | 3.6 | $1,317.60 | Review of fourth interim fee application data. |
| 15JJ | Ankura Consulting Group | 6/19/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Review two February and one March fee statements and supporting electronic fee and expense data. |
| 15JJ | Ankura Consulting Group | 6/20/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Arranging portal access for Mr. Rinaldi to provide data. |
| 15JJ | Ankura Consulting Group | 6/20/2019 | WEST, ERIN | $366 | 1.6 | $585.60 | Receive and begin reviewing written response and supplemental documentation provided for second interim fee application. |
| 15JJ | Ankura Consulting Group | 6/21/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review letter and exhibits responding to the Fee Examiner reports on the second and third interim fee applications. |
| 15JJ | Ankura Consulting Group | 6/27/2019 | WEST, ERIN | $366 | 1.3 | $475.80 | Review Commonwealth Fiscal Plan to assess role of Ankura in development of plan. |
| 15JJ | Ankura Consulting Group | 6/27/2019 | WEST, ERIN | $366 | 2.6 | $951.60 | Review materials in response to letter report on third interim fee application. |
| 15JJ | Ankura Consulting Group | 6/30/2019 | WEST, ERIN | $366 | 3.0 | $1,098.00 | Review data for fourth interim fee application. |
| 15JJ | Ankura Consulting Group | 7/10/2019 | WEST, ERIN | $366 | 2.4 | $878.40 | Review fees for fourth interim fee application. |
| 15JJ | Ankura Consulting Group | 7/11/2019 | WEST, ERIN | $366 | 3.8 | $1,390.80 | Review written response and supplemental documentation provided in response to second and third interim letter reports. |
| 15JJ | Ankura Consulting Group | 7/11/2019 | WEST, ERIN | $366 | 0.8 | $292.80 | Prepare negotiation summary for second interim fee period. |
| 15JJ | Ankura Consulting Group | 7/11/2019 | WEST, ERIN | $366 | 0.7 | $256.20 | Prepare negotiation summary for third interim fee period. |
| 15JJ | Ankura Consulting Group | 7/11/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Ms. Stadler to discuss negotiation summary and proposed resolution of 2nd and 3rd interim fee applications. |
| 15JJ | Ankura Consulting Group | 7/11/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Ms. West on second and third interim resolution proposals. |

**EXHIBIT I**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15JJ | Ankura Consulting Group | 7/12/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Conference with Mr. Williamson on proposed resolution for second and third interim fee applications and responses from Ankura. |
| 15JJ | Ankura Consulting Group | 7/12/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Mr. Williamson on negotiation summaries for second and third interim fee periods. |
| 15JJ | Ankura Consulting Group | 7/15/2019 | WEST, ERIN | $366 | 0.6 | $219.60 | Revise negotiation summary for third interim fee period based on comments from Mr. Williamson. |
| 15JJ | Ankura Consulting Group | 7/15/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Prepare email correspondence to Mr. Battle on proposed resolution of second and third interim fee applications. |
| 15JJ | Ankura Consulting Group | 7/17/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Prepare protected versions of negotiation summaries for sending to professional. |
| 15JJ | Ankura Consulting Group | 7/17/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | E-mail exchange with Ms. Bulanos-Lugo and detailed review of stipulated deductions for second and third interim fee periods. |
| 15JJ | Ankura Consulting Group | 7/17/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Mr. Battle on negotiation summary excel files. |
| 15JJ | Ankura Consulting Group | 7/17/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Email correspondence with Mr. Battle on resolution of second and third interim fee applications. |
| 15JJ | Ankura Consulting Group | 7/22/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Retrieve 6th interim supporting fee data from Ankura website and communication with Mr. Rinaldi about the same. |
| 15JJ | Ankura Consulting Group | 7/30/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review fee statements and electronic data from April, May, and June. |
| 15JJ | Ankura Consulting Group | 7/31/2019 | DALTON, ANDY | $561 | 1.7 | $953.70 | Review and augment sixth interim period fee data. |
| 15JJ | Ankura Consulting Group | 8/9/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review March and April fee statements billed to the Treasury and AAFAF. |
| 15JJ | Ankura Consulting Group | 8/9/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of electronic data supporting March and April fee statements. |
| 15JJ | Ankura Consulting Group | 8/9/2019 | WEST, ERIN | $366 | 1.0 | $366.00 | Review data for fourth interim fee period. |
| 15JJ | Ankura Consulting Group | 8/15/2019 | WEST, ERIN | $366 | 1.6 | $585.60 | Review and code data for fourth interim fee application. |
| 15JJ | Ankura Consulting Group | 8/19/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Review fifth interim period Commonwealth fee application and underlying monthly statements. |
| 15JJ | Ankura Consulting Group | 8/20/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Ms. Stadler on status of reviewing fourth and fifth interim fee applications. |
| 15JJ | Ankura Consulting Group | 8/20/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Ms. West on fifth interim status. |
| 15JJ | Ankura Consulting Group | 8/20/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Rinaldi on status of reviewing fourth and fifth interim fee applications. |
| 15JJ | Ankura Consulting Group | 8/22/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review sixth interim period PREPA application. |
| 15JJ | Ankura Consulting Group | 8/23/2019 | DALTON, ANDY | $561 | 4.3 | $2,412.30 | Review, reconcile, and augment sixth interim period PREPA fee data. |
| 15JJ | Ankura Consulting Group | 8/26/2019 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Review, reconcile, and augment sixth interim period PREPA expense data. |
| 15JJ | Ankura Consulting Group | 9/12/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review May fee statements and electronic data for AAFAF and the Treasury. |
| 15JJ | Ankura Consulting Group | 9/12/2019 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Review and augment sixth interim AAFAF fee and expense data and sixth interim Treasury fee data. |
| 15JJ | Ankura Consulting Group | 9/13/2019 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Continue to review and augment sixth interim AAFAF and Treasury data. |
| *15JJ* | *Ankura Consulting Group* | | *Matter Totals* | | *74.4* | *$33,591.20* | |
| 15KK | Filsinger Energy | 4/1/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review February fee statement and expense documentation. |
| 15KK | Filsinger Energy | 4/5/2019 | DALTON, ANDY | $561 | 2.3 | $1,290.30 | Review, reconcile, and augment fourth interim application fee data. |
| 15KK | Filsinger Energy | 4/8/2019 | DALTON, ANDY | $561 | 4.3 | $2,412.30 | Review, reconcile, and augment fourth interim application fee and expense data. |
| 15KK | Filsinger Energy | 4/9/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Perform initial database analysis of the fourth interim application fees and expenses and draft related summary e-mail. |
| 15KK | Filsinger Energy | 4/9/2019 | DALTON, ANDY | $561 | 1.7 | $953.70 | Review, reconcile, and augment fourth interim application expense data. |
| 15KK | Filsinger Energy | 4/11/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review May budget. |
| 15KK | Filsinger Energy | 4/13/2019 | ANDRES, CARLA | $375 | 6.2 | $2,325.00 | Complete review of interim fee application. |
| 15KK | Filsinger Energy | 4/17/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Ms. Morin on continued deferral of fourth interim application and arrangements for in-person meeting in San Juan on April 23. |
| 15KK | Filsinger Energy | 4/22/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review March fee statement and expense documentation. |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15KK | Filsinger Energy | 4/23/2019 | STADLER, KATHERINE | $537 | 2.0 | $1,074.00 | Conference with Mr. Williamson and Filsinger team to discuss PREPA operational developments and fee review process. |
| 15KK | Filsinger Energy | 5/13/2019 | ANDRES, CARLA | $375 | 1.7 | $637.50 | Draft letter report on third interim fee application. |
| 15KK | Filsinger Energy | 5/13/2019 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Review summary reports filed with Court in connection with Filsinger fee applications. |
| 15KK | Filsinger Energy | 5/13/2019 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Analysis of voluntary expense reduction and potential disallowance. |
| 15KK | Filsinger Energy | 5/14/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review June budget. |
| 15KK | Filsinger Energy | 5/15/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review April fee statement. |
| 15KK | Filsinger Energy | 5/25/2019 | ANDRES, CARLA | $375 | 3.5 | $1,312.50 | Analysis of fee application. |
| 15KK | Filsinger Energy | 5/26/2019 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Review and revise combined letter report. |
| 15KK | Filsinger Energy | 5/27/2019 | ANDRES, CARLA | $375 | 1.8 | $675.00 | Continued review of interim fee application. |
| 15KK | Filsinger Energy | 5/29/2019 | ANDRES, CARLA | $375 | 1.2 | $450.00 | Complete review of interim fee application. |
| 15KK | Filsinger Energy | 6/5/2019 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Review and revise letter report. |
| 15KK | Filsinger Energy | 6/5/2019 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Review summary report to court to confirm resolution. |
| 15KK | Filsinger Energy | 6/7/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Ms. Morin on status of fifth interim fee period applications and forward copy of filed summary report to her. |
| 15KK | Filsinger Energy | 6/11/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Pollack of Filsinger Energy about today's Fee Examiner meeting in San Juan. |
| 15KK | Filsinger Energy | 6/11/2019 | STADLER, KATHERINE | $537 | 1.0 | $537.00 | Meeting with Mr. Pollak on revised structure of Filsinger Energy Partners and potential implications for fee review process. |
| 15KK | Filsinger Energy | 6/14/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July budget. |
| 15KK | Filsinger Energy | 6/17/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review May fee statement and supporting documentation. |
| 15KK | Filsinger Energy | 7/16/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review June fee statement and expense documentation. |
| 15KK | Filsinger Energy | 7/17/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review fifth interim fee application. |
| 15KK | Filsinger Energy | 8/19/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review fee statement for July 16-31, 2019. |
| 15KK | Filsinger Energy | 8/19/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review September budget. |
| 15KK | Filsinger Energy | 9/5/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Morin on monthly fee statement question. |
| 15KK | Filsinger Energy | 9/16/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October budget. |
| 15KK | Filsinger Energy | 9/17/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review August fee statement and supporting documentation. |
| **15KK** | **Filsinger Energy** | | **Matter Totals** | | **31.5** | **$14,511.50** | |
| 15LL | McKinsey & Company | 4/1/2019 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Review notes of October 30 conference with GSA representative and related documents in preparation for follow-up telephone conference. |
| 15LL | McKinsey & Company | 4/2/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Stadler on GSA audit and evaluation of fees. |
| 15LL | McKinsey & Company | 4/2/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Ms. Viola on GSA call and related issues. |
| 15LL | McKinsey & Company | 4/2/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review Luskin investigation report for references to GSA and prepare email to Fee Examiner on same. |
| 15LL | McKinsey & Company | 4/2/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Attend telephone conference with  Ms. Stadler and GSA auditor or on evaluation of fees. |
| 15LL | McKinsey & Company | 4/2/2019 | STADLER, KATHERINE | $537 | 0.6 | $322.20 | Telephone conference with Ms. Viola and GSA investigator. |
| 15LL | McKinsey & Company | 4/4/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Ms. Stadler concerning her communication with the GSA. |
| 15LL | McKinsey & Company | 4/4/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Dalton on GSA e-mail. |
| 15LL | McKinsey & Company | 4/17/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conference with investigator on audit report status, revising proposed language in summary report accordingly. |
| 15LL | McKinsey & Company | 5/8/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | E-mail exchange and telephone conference with GSA representative on audit report and conferences with Mr. Williamson on next steps. |
| 15LL | McKinsey & Company | 5/8/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review Fee Examiner Order, Fed R. Civ. P. 45, and related materials and advise Mr. Williamson on subpoena power. |
| 15LL | McKinsey & Company | 5/9/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review e-mail from Mr. Dohrman on tax issue and e-mail exchange with Mr. Williamson on same. |
| 15LL | McKinsey & Company | 5/9/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Telephone conference with U.S. Trustee personnel on GSA audit. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15LL | McKinsey & Company | 5/13/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Dohrman  on establishment of Puerto Rico McKinsey affiliate. |
| 15LL | McKinsey & Company | 5/15/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Telephone conference with McKinsey and Fee Examiner on tax issues and Puerto Rico affiliate. |
| 15LL | McKinsey & Company | 5/28/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with U.S. Trustee program on GSA audit. |
| 15LL | McKinsey & Company | 5/29/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with U.S. Trustee program on GSA audit. |
| 15LL | McKinsey & Company | 6/5/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Telephone call to GSA contact leaving message on McKinsey request for contact information. |
| 15LL | McKinsey & Company | 6/5/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Extended office conference with Mr. Williamson on GSA issue. |
| 15LL | McKinsey & Company | 6/6/2019 | STADLER, KATHERINE | $537 | 0.9 | $483.30 | Multiple office conferences and telephone calls with Mr. Williamson on status of review and inquiries regarding GSA audit. |
| 15LL | McKinsey & Company | 6/6/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Hancock on potential subpoena. |
| 15LL | McKinsey & Company | 6/6/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Review background materials on subpoena for GSA documents. |
| 15LL | McKinsey & Company | 6/6/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Confer with Ms. Stadler regarding potential subpoena. |
| 15LL | McKinsey & Company | 6/7/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Williamson on GSA audit and inspector general counsel contact information. |
| 15LL | McKinsey & Company | 6/7/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Telephone conference and e-mail exchange with Ms. Eitel on GSA audit issue and request for contact name at GSA. |
| 15LL | McKinsey & Company | 6/11/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conference with Mr. Cave and Mr. Williamson on audit status. |
| 15LL | McKinsey & Company | 6/11/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with Ms. Eitel and Mr. Williamson on McKinsey audit and follow up office conference with Mr. Lugo and Mr. Williamson on same. |
| 15LL | McKinsey & Company | 6/13/2019 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Confer with Ms. Stadler regarding GSA subpoena. |
| 15LL | McKinsey & Company | 6/13/2019 | STADLER, KATHERINE | $537 | 0.6 | $322.20 | Office conference and e-mail exchange with Mr. Hancock on subpoena of GSA investigation and audit materials. |
| 15LL | McKinsey & Company | 6/19/2019 | HANCOCK, MARK | $352 | 1.4 | $492.80 | Research procedure for subpoena to federal agency. |
| 15LL | McKinsey & Company | 6/19/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Confer with Ms. Stadler regarding subpoena to GSA. |
| 15LL | McKinsey & Company | 6/19/2019 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Draft subpoena to GSA. |
| 15LL | McKinsey & Company | 6/19/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review six fee statements for February and March. |
| 15LL | McKinsey & Company | 6/19/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Briefly review and forward February and March monthly fee statements. |
| 15LL | McKinsey & Company | 6/19/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Office conference with Mr. Williamson on status of document request and subpoena research. |
| 15LL | McKinsey & Company | 6/19/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Office conference with Mr. Hancock on issuance and service of subpoenas to General Services Administration. |
| 15LL | McKinsey & Company | 6/24/2019 | STADLER, KATHERINE | $537 | 1.5 | $805.50 | Draft letter to GSA requesting audit and investigation documents, consulting all notes and file materials for operative dates and events. |
| 15LL | McKinsey & Company | 6/24/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Cave on scheduling in person visit. |
| 15LL | McKinsey & Company | 6/25/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review and comment on draft letter to Mr. Irish at the GSA concerning McKinsey government contracts. |
| 15LL | McKinsey & Company | 6/25/2019 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Research procedure for subpoena to GSA. |
| 15LL | McKinsey & Company | 6/25/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise draft letter to GSA requesting documents, incorporating comments from Mr. Williamson. |
| 15LL | McKinsey & Company | 6/25/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange and office conference with Mr. Williamson on GSA letter. |
| 15LL | McKinsey & Company | 6/26/2019 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Review, revise, and complete GSA letter, forwarding same to agent and counsel. |
| 15LL | McKinsey & Company | 6/26/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Mr. Williamson on GSA letter. |
| 15LL | McKinsey & Company | 6/27/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Cave on upcoming meeting. |
| 15LL | McKinsey & Company | 6/28/2019 | HANCOCK, MARK | $352 | 1.6 | $563.20 | Draft subpoena and notice of subpoena to GSA. |
| 15LL | McKinsey & Company | 6/28/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Confer with Ms. Stadler regarding draft subpoena. |
| 15LL | McKinsey & Company | 6/28/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Hancock on issuance of subpoenas. |
| 15LL | McKinsey & Company | 7/3/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Cave on agenda for July 8 meeting. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15LL | McKinsey & Company | 7/8/2019 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Lunch meeting with Mr. Williamson in preparation for McKinsey meetings. |
| 15LL | McKinsey & Company | 7/8/2019 | STADLER, KATHERINE | $537 | 2.5 | $1,342.50 | Meeting with Fee Examiner, Mr. Cave, Mr. Dohrman, and McKinsey consultants on cases status and fee application issues. |
| 15LL | McKinsey & Company | 7/11/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Confer with Ms. Stadler regarding status of GSA inquiry. |
| 15LL | McKinsey & Company | 7/11/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Office conferences with Mr. Hancock on McKinsey meeting and GSA inquiry. |
| 15LL | McKinsey & Company | 7/12/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review email from Ms. Stadler regarding status of GSA investigation and confer with her on same. |
| 15LL | McKinsey & Company | 7/12/2019 | HANCOCK, MARK | $537 | 0.1 | $53.70 | Office conference and e-mail with Mr. Hancock on GSA report status. |
| 15LL | McKinsey & Company | 7/17/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review three interim fee applications for the sixth fee period. |
| 15LL | McKinsey & Company | 7/23/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review GSA audit report. |
| 15LL | McKinsey & Company | 7/23/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Office conference with Ms. Stadler, including telephone conference with Mr. Williamson, concerning the GSA audit report. |
| 15LL | McKinsey & Company | 7/23/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conference with Mr. Williamson and Mr. El Koury on release of OIG report. |
| 15LL | McKinsey & Company | 7/23/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Multiple conferences with Mr. Williamson and Mr. Dalton on release of OIG report. |
| 15LL | McKinsey & Company | 7/23/2019 | HANCOCK, MARK | $352 | 0.9 | $316.80 | Review GSA Report on pricing of McKinsey Professional Services Contract. |
| 15LL | McKinsey & Company | 7/24/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and comment on draft letters to AAFAF and counsel for the Board concerning the GSA audit report. |
| 15LL | McKinsey & Company | 7/24/2019 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Draft, review and revise correspondence from Mr. Williamson to Mr. El Koury on OIG report. |
| 15LL | McKinsey & Company | 7/24/2019 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Draft, review and revise correspondence from Mr. Williamson to AAFAF counsel on OIG report. |
| 15LL | McKinsey & Company | 7/24/2019 | STADLER, KATHERINE | $537 | 4.3 | $2,309.10 | Review all working file documents to establish timeline for alternative fee protocol development and reporting, in preparation for filing informative motion on OIG report. |
| 15LL | McKinsey & Company | 7/24/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Review and comment on letters to Board and AAFAF regarding OIG report. |
| 15LL | McKinsey & Company | 7/25/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review pending monthly fee statements and interim compensation order to advise Fee Examiner on procedure for objection to monthly fee payments. |
| 15LL | McKinsey & Company | 7/25/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review communications between Ms. Stadler and Fee Examiner on monthly statement objection procedures. |
| 15LL | McKinsey & Company | 7/26/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with Mr. Williamson on results of call with McKinsey representatives. |
| 15LL | McKinsey & Company | 7/26/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Dohrman regarding call to discuss OIG report. |
| 15LL | McKinsey & Company | 7/26/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review Mr. Williamson's e-mail summary of his call with Mr. Keach and Oversight Board plans to address OIG report. |
| 15LL | McKinsey & Company | 7/26/2019 | STADLER, KATHERINE | $537 | 1.0 | $537.00 | Telephone conference with Mr. Dohrman, Mr. Chappuis, Ms. Applegate, Mr. Dalton and Ms. West on OIG audit report. |
| 15LL | McKinsey & Company | 7/26/2019 | WEST, ERIN | $366 | 1.1 | $402.60 | Review background materials in preparation for call with McKinsey on GSA audit report. |
| 15LL | McKinsey & Company | 7/26/2019 | WEST, ERIN | $366 | 1.0 | $366.00 | Attend call with McKinsey, Ms. Stadler, and Mr. Dalton on GSA report issues. |
| 15LL | McKinsey & Company | 7/26/2019 | WEST, ERIN | $366 | 0.4 | $146.40 | Conference with Ms. Stadler, and Mr. Dalton following up on call with McKinsey on GSA audit report issues. |
| 15LL | McKinsey & Company | 7/26/2019 | WEST, ERIN | $366 | 0.5 | $183.00 | Prepare detailed notes summarizing call on GSA investigation report. |
| 15LL | McKinsey & Company | 7/26/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review six monthly fee statements from April and May. |
| 15LL | McKinsey & Company | 7/26/2019 | DALTON, ANDY | $561 | 1.0 | $561.00 | Telephone conference with Mr. Dohrmann, Ms. Applegate, and Mr. Chappuis and Ms. Stadler and Ms. West concerning the GSA audit report. |
| 15LL | McKinsey & Company | 7/26/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Office conference with Ms. Stadler and Ms. West following the call with Mr. Dohrmann concerning the GSA audit report. |
| 15LL | McKinsey & Company | 7/26/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Office conference with Mr. Dalton and Ms. West after call to discuss follow-up GSA issues. |
| 15LL | McKinsey & Company | 7/29/2019 | STADLER, KATHERINE | $537 | 1.3 | $698.10 | Draft informative motion on OIG report. |

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15LL | McKinsey & Company | 7/29/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise informative motion based on first round of comments from Mr. Williamson. |
| 15LL | McKinsey & Company | 7/29/2019 | STADLER, KATHERINE | $537 | 1.5 | $805.50 | Second round of revisions to informative motion on OIG report based on ongoing discussions and suggestions from Fee Examiner. |
| 15LL | McKinsey & Company | 7/29/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Multiple office conferences with Mr. Williamson on OIG report, update from the Oversight Board, and informative motion. |
| 15LL | McKinsey & Company | 7/29/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with Mr. Luskin and Mr. Williamson on Oversight Board's next steps regarding OIG report. |
| 15LL | McKinsey & Company | 7/29/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Lugo on informative motion filing for this week. |
| 15LL | McKinsey & Company | 7/29/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Keach on behalf of oversight board on draft informative motion regarding OIG report. |
| 15LL | McKinsey & Company | 7/29/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with U.S. Trustee program on draft informative motion. |
| 15LL | McKinsey & Company | 7/29/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review and comment on draft Fee Examiner informative motions concerning the McKinsey GSA audit, including related G&K team e-mails. |
| 15LL | McKinsey & Company | 7/29/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Review draft information motion on McKinsey audit. |
| 15LL | McKinsey & Company | 7/29/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review draft informative motion. |
| 15LL | McKinsey & Company | 7/29/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and provide updates on McKinsey informative motion. |
| 15LL | McKinsey & Company | 7/30/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Multiple office conferences with Mr. Williamson on follow-up inquiry from McKinsey and status of informative motion. |
| 15LL | McKinsey & Company | 7/30/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Telephone conference with Mr. Dohrman and Ms. Applegate on informative motion. |
| 15LL | McKinsey & Company | 7/30/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and comment on updated draft of informative motion and OIG report. |
| 15LL | McKinsey & Company | 7/31/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise informative motion, completing same and forwarding to Puerto Rico counsel for filing and service. |
| 15LL | McKinsey & Company | 7/31/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review and comment on informative motion regarding GSA report. |
| 15LL | McKinsey & Company | 7/31/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Applegate on filing of informative motion. |
| 15LL | McKinsey & Company | 8/1/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review order on informative motion regarding GSA report. |
| 15LL | McKinsey & Company | 8/1/2019 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Review and analyze OIG report on McKinsey FAS contract and consider impact on review of applications from flat fee professionals. |
| 15LL | McKinsey & Company | 8/1/2019 | STADLER, KATHERINE | $537 | 4.3 | $2,309.10 | Draft, review, and revise informal request for production of documents and interrogatories, consulting OIG reports, notes, and prior communications from professional. |
| 15LL | McKinsey & Company | 8/1/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review order setting deadline for further Fee Examiner status report on review of McKinsey applications. |
| 15LL | McKinsey & Company | 8/2/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review and comment on draft information requests. |
| 15LL | McKinsey & Company | 8/2/2019 | STADLER, KATHERINE | $537 | 2.5 | $1,342.50 | Complete work on informal discovery requests and forward same to McKinsey's in-house counsel, Ms. Applegate with copies to Mr. El Koury and Mr. Keach. |
| 15LL | McKinsey & Company | 8/2/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and comment on draft letter to firm informally requesting documents and information. |
| 15LL | McKinsey & Company | 8/9/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conference with Ms. Applegate and counsel on document requests. |
| 15LL | McKinsey & Company | 8/12/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Confer with Ms. Stadler regarding status of document discovery. |
| 15LL | McKinsey & Company | 8/12/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Mr. Hancock on discovery. |
| 15LL | McKinsey & Company | 8/13/2019 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Correspond and confer with Ms. Stadler regarding document collection and review. |
| 15LL | McKinsey & Company | 8/13/2019 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Telephone conference with McKinsey counsel on document requests. |
| 15LL | McKinsey & Company | 8/13/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conferences with Mr. Williamson before and after McKinsey call to discuss document requests and next steps. |
| 15LL | McKinsey & Company | 8/13/2019 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Office conference and e-mails with Mr. Hancock on document production issues and next steps. |
| 15LL | McKinsey & Company | 8/14/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Telephone conference with Mr. Luskin regarding production of FOMB documents. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15LL | McKinsey & Company | 8/14/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Williamson and Ms. Stadler regarding production of FOMB documents. |
| 15LL | McKinsey & Company | 8/14/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Hancock and Mr. Williamson on document production. |
| 15LL | McKinsey & Company | 8/14/2019 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Review McKinsey documents filed in the SunEdison case. |
| 15LL | McKinsey & Company | 8/14/2019 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Correspond with Mr. Luskin and Mr. Williamson regarding production of FOMB documents. |
| 15LL | McKinsey & Company | 8/15/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Confer with Mr. Williamson regarding status of document review. |
| 15LL | McKinsey & Company | 8/16/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Luskin about responsive documents for review. |
| 15LL | McKinsey & Company | 8/16/2019 | HANCOCK, MARK | $352 | 1.0 | $352.00 | Review background documents to prepare for document review. |
| 15LL | McKinsey & Company | 8/19/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Correspond and telephone conference with Mr. Luskin regarding production of documents. |
| 15LL | McKinsey & Company | 8/19/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Confer with Ms. Stadler regarding production of documents. |
| 15LL | McKinsey & Company | 8/19/2019 | CARES, ADAM | $285 | 0.1 | $28.50 | Prepare data transfer specification requirements for Mr. Hancock for transfer of files from Mr. Luskin to finalize review of documents. |
| 15LL | McKinsey & Company | 8/19/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review retention application, retention order, and final fee application filed in the SunEdison chapter 11. |
| 15LL | McKinsey & Company | 8/19/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Follow up e-mail exchange with Ms. Weisberger, Ms. Chung, and Ms. Applegate on status of document production and confer with Mr. Hancock on same. |
| 15LL | McKinsey & Company | 8/20/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Correspond with Ms. Stadler and Mr. Williamson regarding collection and review of documents. (.2); Correspond with Mr. Luskin regarding document production. (.2 |
| 15LL | McKinsey & Company | 8/20/2019 | CARES, ADAM | $285 | 0.1 | $28.50 | Correspondence regarding document production and review of same to be received from counsel. |
| 15LL | McKinsey & Company | 8/20/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Telephone conference with Ms. Jaresko, Mr. El Koury, Mr. Luskin, Mr. Keach, Ms. Stadler, Mr. and Williamson concerning the GSA audit and related issues. |
| 15LL | McKinsey & Company | 8/20/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with Mr. Williamson, Ms. Jaresko, Mr. El Koury, Mr. Dalton, Mr. Luskin, and Mr. Keach on McKinsey audit and report. |
| 15LL | McKinsey & Company | 8/20/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Williamson and Mr. Hancock on document production parameters. |
| 15LL | McKinsey & Company | 8/20/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Ms. Chung on document production parameters. |
| 15LL | McKinsey & Company | 8/21/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Correspond with Mr. Luskin regarding status of document production; correspond with Mr. Cares and Mr. Williamson regarding same. |
| 15LL | McKinsey & Company | 8/22/2019 | CARES, ADAM | $285 | 1.2 | $342.00 | Review and prepare document production received from opposing counsel for further attorney review and analysis. |
| 15LL | McKinsey & Company | 8/22/2019 | CARES, ADAM | $285 | 0.2 | $57.00 | Communicate document production results to Mr. Hancock. |
| 15LL | McKinsey & Company | 8/22/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Telephone conference with Ms. Stadler and Ms. Chung regarding document production. |
| 15LL | McKinsey & Company | 8/22/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Confer with Ms. Stadler regarding document review. |
| 15LL | McKinsey & Company | 8/22/2019 | HANCOCK, MARK | $352 | 1.0 | $352.00 | Review documents produced in response to discovery requests. |
| 15LL | McKinsey & Company | 8/22/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Cares regarding document productions. |
| 15LL | McKinsey & Company | 8/22/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Continue reviewing background documents to prepare for document review. |
| 15LL | McKinsey & Company | 8/22/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Telephone conference with Mr. Hancock, Ms. Chung, and colleagues on McKinsey document production. |
| 15LL | McKinsey & Company | 8/22/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Office conference with Mr. Hancock on McKinsey document production. |
| 15LL | McKinsey & Company | 8/23/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Confer with Ms. Stadler regarding status of document review. |
| 15LL | McKinsey & Company | 8/23/2019 | HANCOCK, MARK | $352 | 3.7 | $1,302.40 | Continue reviewing documents produced in response to informal discovery requests. |
| 15LL | McKinsey & Company | 8/23/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Confer with Mr. Hancock on status of document review. |
| 15LL | McKinsey & Company | 8/25/2019 | HANCOCK, MARK | $352 | 2.5 | $880.00 | Continue reviewing documents produced in response to informal discovery requests. |
| 15LL | McKinsey & Company | 8/26/2019 | HANCOCK, MARK | $352 | 2.2 | $774.40 | Continue reviewing documents produced in response to informal discovery requests. |
| 15LL | McKinsey & Company | 8/26/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | E-mail exchange with opposing counsel regarding document production. |

**EXHIBIT A**

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15LL | McKinsey & Company | 8/27/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Office conference with and e-mail from Mr. Williamson concerning the Fee Examiner's pending report to the Court and related research. |
| 15LL | McKinsey & Company | 8/27/2019 | DALTON, ANDY | $561 | 4.2 | $2,356.20 | Research chapter 11 fee applications filed by peer firms. |
| 15LL | McKinsey & Company | 8/27/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Office conference with Mr. Williamson on document production status and outline of status report. |
| 15LL | McKinsey & Company | 8/28/2019 | CARES, ADAM | $285 | 0.2 | $57.00 | Review document production received and native Excel files in same and report ability and process to review same to Mr. Hancock. |
| 15LL | McKinsey & Company | 8/28/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Confer and correspond with Mr. Williamson and Ms. Stadler regarding status of document review and findings. |
| 15LL | McKinsey & Company | 8/28/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Conferences and e-mails with Mr. Hancock and Mr. Williamson on McKinsey documents. |
| 15LL | McKinsey & Company | 8/28/2019 | HANCOCK, MARK | $352 | 3.5 | $1,232.00 | Continue reviewing documents produced in response to discovery requests. |
| 15LL | McKinsey & Company | 8/28/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with opposing counsel regarding production of responsive documents. |
| 15LL | McKinsey & Company | 8/28/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review and comment on draft status report to court. |
| 15LL | McKinsey & Company | 8/28/2019 | DALTON, ANDY | $561 | 3.1 | $1,739.10 | Continue to research and review chapter 11 fee applications filed by  competitors. |
| 15LL | McKinsey & Company | 8/28/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conferences with Ms. Stadler concerning the draft Fee Examiner report to the Court. |
| 15LL | McKinsey & Company | 8/28/2019 | STADLER, KATHERINE | $537 | 5.2 | $2,792.40 | Draft status report on McKinsey review and OIG report. |
| 15LL | McKinsey & Company | 8/28/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conferences with Mr. Dalton on status report. |
| 15LL | McKinsey & Company | 8/28/2019 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Review and revise draft summary report based on comments from the Fee Examiner. |
| 15LL | McKinsey & Company | 8/29/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Chung regarding status of document production. |
| 15LL | McKinsey & Company | 8/29/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Confer with Ms. Stadler regarding analysis of document review and draft status report to court. |
| 15LL | McKinsey & Company | 8/29/2019 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Telephone conference with Ms. Chung and Ms. Stadler regarding status of document review. |
| 15LL | McKinsey & Company | 8/29/2019 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Review and comment on revised draft status report to court. |
| 15LL | McKinsey & Company | 8/29/2019 | HANCOCK, MARK | $352 | 1.7 | $598.40 | Continue reviewing document production. |
| 15LL | McKinsey & Company | 8/29/2019 | HANCOCK, MARK | $352 | 1.1 | $387.20 | Draft summary of document review. |
| 15LL | McKinsey & Company | 8/29/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Ms. Stadler and Mr. Williamson regarding analysis of document review. |
| 15LL | McKinsey & Company | 8/29/2019 | CARES, ADAM | $285 | 0.4 | $114.00 | Prepare and organize document productions received from Selendy and Gay for further review by Mr. Hancock. |
| 15LL | McKinsey & Company | 8/29/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review and comment on draft status report to the Court. |
| 15LL | McKinsey & Company | 8/29/2019 | STADLER, KATHERINE | $537 | 2.2 | $1,181.40 | Review and revise draft summary report. |
| 15LL | McKinsey & Company | 8/29/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | E-mails with Mr. Hancock and Mr. Williamson on document review results. |
| 15LL | McKinsey & Company | 8/29/2019 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Telephone conference with Mr. Hancock,  Ms. Chung and team on status of document production and upcoming status report. |
| 15LL | McKinsey & Company | 8/29/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Office conference with Mr. Hancock on status of document production and draft status report. |
| 15LL | McKinsey & Company | 8/30/2019 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review and updates of draft response to court order. |
| 15LL | McKinsey & Company | 8/30/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Telephone conference with Ms. Stadler and Ms. Chung regarding status of document production and status report to court. |
| 15LL | McKinsey & Company | 8/30/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Confer with Ms. Stadler regarding status of document production and status report to court. |
| 15LL | McKinsey & Company | 8/30/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Ms. Stadler and Mr. Williamson regarding status of document review. |
| 15LL | McKinsey & Company | 8/30/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review and comment on latest draft of the Fee Examiner's status report to the Court |
| 15LL | McKinsey & Company | 8/30/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Office conference with Mr. Hancock on document production findings. |
| 15LL | McKinsey & Company | 8/30/2019 | STADLER, KATHERINE | $537 | 2.6 | $1,396.20 | Review and revise status report. |
| 15LL | McKinsey & Company | 8/30/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Emails with Mr. Hancock and Mr. Williamson on document status. |
| 15LL | McKinsey & Company | 8/30/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Telephone conference with Mr. Hancock, Ms. Chung and McKinsey group on status report. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15LL | McKinsey & Company | 9/1/2019 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Review and revise status report based on additional comments from the Fee Examiner. |
| 15LL | McKinsey & Company | 9/1/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Telephone conference with Mr. Williamson, Ms. Stadler, Ms. Chung, and McKinsey personnel regarding status report. |
| 15LL | McKinsey & Company | 9/1/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with Mr. Williamson, Mr. Hancock, and McKinsey representatives on status report. |
| 15LL | McKinsey & Company | 9/2/2019 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Review and revise draft status report to court. |
| 15LL | McKinsey & Company | 9/2/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Ms. Stadler  regarding proposed revisions to status report. |
| 15LL | McKinsey & Company | 9/2/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Communications with Mr. Hancock on status report revisions. |
| 15LL | McKinsey & Company | 9/3/2019 | STADLER, KATHERINE | $537 | 2.1 | $1,127.70 | Review and revise status report, completing same for filing and service. |
| 15LL | McKinsey & Company | 9/3/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with Mr. Hancock and Ms. Chung on status report filing and related issues. |
| 15LL | McKinsey & Company | 9/3/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Luskin regarding production of documents. |
| 15LL | McKinsey & Company | 9/3/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Correspond and confer with Ms. Stadler regarding planning for meeting with McKinsey representatives in Puerto Rico, revisions to status report, and additional document production. |
| 15LL | McKinsey & Company | 9/3/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Conferences with Mr. Hancock on plans for McKinsey meeting, revisions to report, and document production. |
| 15LL | McKinsey & Company | 9/3/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Telephone conference with Ms. Stadler and Ms. Chung regarding status report and additional document production. |
| 15LL | McKinsey & Company | 9/4/2019 | STADLER, KATHERINE | $537 | 1.8 | $966.60 | Review all McKinsey communications and filings, preparing index for hearing binder for September 11, 2019 omnibus hearing. |
| 15LL | McKinsey & Company | 9/4/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review emails from Ms. Chung regarding meeting with McKinsey representatives in Puerto Rico. |
| 15LL | McKinsey & Company | 9/4/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and comment on September 3, 2019 preliminary status report on continuing review process. |
| 15LL | McKinsey & Company | 9/5/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review supplemental document production. |
| 15LL | McKinsey & Company | 9/6/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review June 2019 fee statements. |
| 15LL | McKinsey & Company | 9/6/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review June fee statements. |
| 15LL | McKinsey & Company | 9/9/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Multiple e-mails with Ms. Chung, Mr. Williamson and Mr. Hancock on omnibus hearing plans for presentation of status report. |
| 15LL | McKinsey & Company | 9/9/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Review emails from Ms. Stadler and Ms. Chung regarding preparations for September 10 meeting in Puerto Rico and prepare for same. |
| 15LL | McKinsey & Company | 9/10/2019 | STADLER, KATHERINE | $537 | 1.3 | $698.10 | Meeting with McKinsey representatives on enhanced fee review protocol and pending document and information requests. |
| 15LL | McKinsey & Company | 9/10/2019 | HANCOCK, MARK | $352 | 1.3 | $457.60 | Meeting with Mr. Williamson, Ms. Stadler, local counsel, and representatives from McKinsey to discuss the GSA investigation and timekeeping. |
| 15LL | McKinsey & Company | 9/10/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Conference with Ms. Stadler and Mr. Williamson to prepare for meeting with McKinsey representatives. |
| 15LL | McKinsey & Company | 9/10/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Prepare for McKinsey meeting through discussions with Mr. Williamson, Mr. Hancock, and Mr. Lugo. |
| 15LL | McKinsey & Company | 9/10/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Confer with Mr. Williamson, Ms. Stadler, and Mr. Lugo regarding outcome of meeting with McKinsey representatives and next steps. |
| 15LL | McKinsey & Company | 9/10/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Follow up conference with Mr. Williamson, Mr. Hancock, and Mr. Lugo on results of McKinsey meeting. |
| 15LL | McKinsey & Company | 9/11/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Ms. Chung outside courtroom after status hearing on next steps. |
| 15LL | McKinsey & Company | 9/11/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review emails from Mr. Luskin regarding additional document production. |
| 15LL | McKinsey & Company | 9/12/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Luskin regarding document production. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15LL | McKinsey & Company | 9/13/2019 | CARES, ADAM | $285 | 0.5 | $142.50 | Review and prepare production documents received from KLDiscovery for further analysis and review by Mr. Hancock. |
| 15LL | McKinsey & Company | 9/13/2019 | CARES, ADAM | $285 | 0.1 | $28.50 | E-mail exchange with Mr. Hancock on new document production. |
| 15LL | McKinsey & Company | 9/13/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Cares regarding additional document production. |
| 15LL | McKinsey & Company | 9/14/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Review additional document production. |
| 15LL | McKinsey & Company | 9/15/2019 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Continue reviewing additional document production. |
| 15LL | McKinsey & Company | 9/18/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Chung regarding additional document production. |
| 15LL | McKinsey & Company | 9/19/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Hancock on proposed non-disclosure agreement for additional McKinsey documents. |
| 15LL | McKinsey & Company | 9/19/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Review draft non-disclosure agreement from Ms. Chung and draft e-mail to Mr. Williamson and Ms. Stadler on same. |
| 15LL | McKinsey & Company | 9/20/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Revise draft non-disclosure agreement and conference with Mr. Williamson on same. |
| 15LL | McKinsey & Company | 9/23/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Chung regarding non-disclosure agreement. |
| 15LL | McKinsey & Company | 9/24/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Chung regarding non-disclosure agreement. |
| 15LL | McKinsey & Company | 9/27/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Review additional document production and correspond with Ms. Chung regarding same. |
| 15LL | McKinsey & Company | 9/27/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Confer with Ms. Stadler regarding analysis of document production. |
| 15LL | McKinsey & Company | 9/27/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Conference with Mr. Hancock on results of supplemental document production. |
| **15LL** | **McKinsey & Company** | | **Matter Totals** | | **131.5** | **$61,113.80** | |
| 15MM | Ernst & Young | 4/2/2019 | DALTON, ANDY | $561 | 1.4 | $785.40 | Complete the reconciliation and augmentation of fifth interim fee and expense data. |
| 15MM | Ernst & Young | 4/2/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the fifth interim fees and expenses. |
| 15MM | Ernst & Young | 4/5/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft summary e-mail concerning fifth interim fee and expense data. |
| 15MM | Ernst & Young | 4/25/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review fifth interim data summary and fee application. |
| 15MM | Ernst & Young | 5/8/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review background materials, including resolution summaries and supplemental information received from professional. |
| 15MM | Ernst & Young | 5/8/2019 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Analyze and quantify fees resulting from hourly rate increases and create related exhibit for the fifth interim letter report. |
| 15MM | Ernst & Young | 5/9/2019 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Continue review of prior interim resolutions in preparation for review of fifth interim application. |
| 15MM | Ernst & Young | 5/14/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review February fee and expense data. |
| 15MM | Ernst & Young | 5/15/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Request supporting expense documentation from professional. |
| 15MM | Ernst & Young | 5/15/2019 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Begin review of fifth interim application, including contract and amendments. |
| 15MM | Ernst & Young | 5/16/2019 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Continue to review Title III contract and amendments, prior resolutions and related materials |
| 15MM | Ernst & Young | 5/16/2019 | VIOLA, LEAH | $399 | 3.1 | $1,236.90 | Begin coding fifth interim fees in database application. |
| 15MM | Ernst & Young | 5/16/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review Amendment 4 to the firm's Title III statement of work. |
| 15MM | Ernst & Young | 5/17/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review contract amendment provided by professional and prepare email to Mr. Dalton on same. |
| 15MM | Ernst & Young | 5/17/2019 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Continue reviewing fees for meeting attendance. |
| 15MM | Ernst & Young | 5/17/2019 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Begin drafting fifth interim letter report. |
| 15MM | Ernst & Young | 5/17/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review Amendment 3 to the statement of work and related e-mail with Ms. Viola. |
| 15MM | Ernst & Young | 5/18/2019 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Continue analysis of transitory timekeepers across fee periods. |
| 15MM | Ernst & Young | 5/20/2019 | VIOLA, LEAH | $399 | 6.1 | $2,433.90 | Continue reviewing fifth interim fees and expenses in database application. |
| 15MM | Ernst & Young | 5/21/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review hourly rate provisions in original contract and all amendments. |
| 15MM | Ernst & Young | 5/21/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Office conference with Ms. Viola on status of letter report for fifth interim fee application. |
| 15MM | Ernst & Young | 5/21/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer with Ms. Stadler on status of fifth interim review and outstanding documentation request. |
| 15MM | Ernst & Young | 5/21/2019 | VIOLA, LEAH | $399 | 2.1 | $837.90 | Continue reviewing fifth interim fees. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15MM | Ernst & Young | 5/21/2019 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Begin developing fifth interim exhibits. |
| 15MM | Ernst & Young | 5/22/2019 | VIOLA, LEAH | $399 | 3.3 | $1,316.70 | Continue drafting fifth interim letter report. |
| 15MM | Ernst & Young | 5/22/2019 | VIOLA, LEAH | $399 | 5.3 | $2,114.70 | Continue preparing fifth interim exhibits. |
| 15MM | Ernst & Young | 5/23/2019 | VIOLA, LEAH | $399 | 3.7 | $1,476.30 | Review and revise letter report. |
| 15MM | Ernst & Young | 5/24/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Ms. Stadler concerning hourly rate increase exhibit for the fifth interim letter report. |
| 15MM | Ernst & Young | 5/24/2019 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Review Ms. Stadler's and Mr. Williamson's suggested revisions and comments revising draft report. |
| 15MM | Ernst & Young | 5/24/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Conference with Mr. Williamson on revisions. |
| 15MM | Ernst & Young | 5/24/2019 | VIOLA, LEAH | $399 | 2.0 | $798.00 | Review and revise report. |
| 15MM | Ernst & Young | 5/24/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise draft fifth interim letter report and conference with Mr. Dalton on rate increases. |
| 15MM | Ernst & Young | 5/28/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 15MM | Ernst & Young | 5/28/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and incorporate additional team comments on draft fifth interim report. |
| 15MM | Ernst & Young | 5/29/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and edits to letter report and exhibits. |
| 15MM | Ernst & Young | 5/29/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review final letter and exhibits and forward to professional. |
| 15MM | Ernst & Young | 5/29/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Incorporate rate increase reduction into exhibits and report. |
| 15MM | Ernst & Young | 6/7/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Email exchange and telephone conference with EY client portal IT support to resolve technical issues. |
| 15MM | Ernst & Young | 6/7/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Begin reviewing professional's fifth interim response to letter report. |
| 15MM | Ernst & Young | 6/7/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Begin to review fifth fee period supporting documentation spreadsheet received from professional. |
| 15MM | Ernst & Young | 6/7/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Telephone conference with Mr. Tague and Mr. Neziroski on response to fifth interim report. |
| 15MM | Ernst & Young | 6/10/2019 | VIOLA, LEAH | $399 | 4.6 | $1,835.40 | Review supplemental fifth interim documentation. |
| 15MM | Ernst & Young | 6/13/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review electronic fee and expense data from March. |
| 15MM | Ernst & Young | 6/14/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Continue review of supplemental fifth fee period expense documentation. |
| 15MM | Ernst & Young | 6/18/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and respond to voicemail and emails from Mr. Tague on fifth fee period resolution and budget submission. |
| 15MM | Ernst & Young | 6/18/2019 | VIOLA, LEAH | $399 | 2.1 | $837.90 | Continue expense review |
| 15MM | Ernst & Young | 6/20/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Telephone conference with Mr. Tague on fifth interim expenses and presumptive standards order. |
| 15MM | Ernst & Young | 6/26/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review supplemental fifth fee period expense documentation. |
| 15MM | Ernst & Young | 6/27/2019 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Review additional fifth fee period expense documentation. |
| 15MM | Ernst & Young | 7/10/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Prepare email to Mr. Tague and Mr. Neziroski on status of fifth fee period resolution. |
| 15MM | Ernst & Young | 7/10/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review email response from Mr. Neziroski and additional expense documentation. |
| 15MM | Ernst & Young | 7/10/2019 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Update negotiation summary. |
| 15MM | Ernst & Young | 7/11/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Office conference with Ms. Viola on proposed resolution, with focus on rate increase issue. |
| 15MM | Ernst & Young | 7/11/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Confer with Ms. Stadler on proposed fifth interim resolution. |
| 15MM | Ernst & Young | 7/11/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Update negotiation summary in preparation for conference with Ms. Stadler on proposed fifth interim resolution. |
| 15MM | Ernst & Young | 7/12/2019 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Update negotiation summary. |
| 15MM | Ernst & Young | 7/12/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Prepare email to Mr. Tague and Mr. Neziroski on proposed fifth interim resolution. |
| 15MM | Ernst & Young | 7/12/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer with Fee Examiner on proposed fifth interim resolution and rate increases. |
| 15MM | Ernst & Young | 7/15/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Telephone conference with Mr. Tague to discuss fifth fee period resolution. |
| 15MM | Ernst & Young | 7/15/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Prepare updated negotiation summary. |
| 15MM | Ernst & Young | 7/16/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Stadler on proposed fifth interim resolution. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15MM | Ernst & Young | 7/16/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Update negotiation summary. |
| 15MM | Ernst & Young | 7/16/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Telephone conference with Mr. Tague on counter-proposal for fifth fee period. |
| 15MM | Ernst & Young | 7/16/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Ms. Viola on resolution of fifth interim fee application. |
| 15MM | Ernst & Young | 7/17/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Prepare for telephone conference with Fee Examiner on proposed fifth interim resolution. |
| 15MM | Ernst & Young | 7/17/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer with Fee Examiner on proposal. |
| 15MM | Ernst & Young | 7/17/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Prepare resolution summary. |
| 15MM | Ernst & Young | 7/17/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Prepare email to professional confirming resolution and allowed amounts for proposed order. |
| 15MM | Ernst & Young | 8/8/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Email exchange with Mr. Tague on supporting exhibits for fifth interim resolution. |
| 15MM | Ernst & Young | 8/9/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review electronic fee and expense data for April. |
| 15MM | Ernst & Young | 9/17/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of May fee and expense electronic data. |
| 15MM | Ernst & Young | 9/17/2019 | DALTON, ANDY | $561 | 3.9 | $2,187.90 | Review and augment sixth interim fee and expense data. |
| 15MM | Ernst & Young | 9/30/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Telephone conference and email exchange with Mr. Tague on filing status of sixth interim application and request for supporting documentation. |
| *15MM* | *Ernst & Young* | | *Matter Totals* | | *70.2* | *$30,002.00* | |
| 15NN | Retiree Committee Members | 4/26/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Create and augment fifth interim expense data. |
| 15NN | Retiree Committee Members | 4/26/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Perform initial database analysis of the fifth interim expenses and draft related summary e-mail. |
| 15NN | Retiree Committee Members | 4/29/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Create and augment fifth interim expense data, including review of fourth and fifth interim applications and expense documentation. |
| 15NN | Retiree Committee Members | 4/29/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail summary of incomplete expense information in the fifth interim application. |
| 15NN | Retiree Committee Members | 5/2/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review fifth interim fee application, drafting e-mail recommendation for same. |
| 15NN | Retiree Committee Members | 5/6/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Evaluate committee member expense documentation for the fifth interim period. |
| 15NN | Retiree Committee Members | 5/6/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Ms. Root and Mr. Wedoff regarding expense documentation for fifth interim fee application. |
| 15NN | Retiree Committee Members | 5/7/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Hancock on approval, without reduction, of retiree committee member expenses. |
| 15NN | Retiree Committee Members | 5/7/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Complete and verify fifth interim expense data with supplemental detail provided by counsel. |
| 15NN | Retiree Committee Members | 5/7/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of the fifth interim expense charges and exchange e-mail with Mr. Hancock concerning data discrepancies. |
| 15NN | Retiree Committee Members | 5/7/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Dalton and Ms. Stadler regarding fifth interim fee application. |
| *15NN* | *Retiree Committee Members* | | *Matter Totals* | | *3.1* | *$1,632.20* | |
| 15OO | UCC Members | 5/2/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Review fourth interim fee application, drafting recommendation to Ms. Stadler and Mr. Williamson regarding same. |
| 15OO | UCC Members | 7/3/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review expense report for October 2018 and May 2019. |
| 15OO | UCC Members | 7/16/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review fifth interim application for reimbursement of expenses. |
| 15OO | UCC Members | 7/19/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Create and verify sixth interim application expense data. |
| 15OO | UCC Members | 7/20/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Review fifth interim fee application. |
| 15OO | UCC Members | 7/22/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Perform initial database analysis of the sixth interim expenses incurred by committee member David Mack. |
| 15OO | UCC Members | 9/19/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Mr. Mack regarding fifth interim fee application. |
| *15OO* | *UCC Members* | | *Matter Totals* | | *1.8* | *$759.00* | |
| 15PP | Andrew Wolfe | 5/16/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review February, March, and April fee and expense data. |
| 15PP | Andrew Wolfe | 5/16/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review fifth interim fee application. |
| 15PP | Andrew Wolfe | 5/16/2019 | DALTON, ANDY | $561 | 2.4 | $1,346.40 | Review, reconcile, and augment fifth interim fee and expense data. |
| 15PP | Andrew Wolfe | 5/17/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review Mr. Dalton's summary of fifth interim supporting data. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15PP | Andrew Wolfe | 5/17/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the fifth interim fees and expenses and draft related e-mail to Ms. Viola. |
| 15PP | Andrew Wolfe | 5/22/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review fifth interim submission to verifying supporting documentation. |
| 15PP | Andrew Wolfe | 6/3/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Begin reviewing fifth interim application. |
| 15PP | Andrew Wolfe | 6/4/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise draft letter report on fifth interim fee application. |
| 15PP | Andrew Wolfe | 6/4/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review fifth interim fees and expenses in database application and related supporting documentation. |
| 15PP | Andrew Wolfe | 6/4/2019 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Draft fifth interim letter report. |
| 15PP | Andrew Wolfe | 6/4/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Develop and draft exhibits to report. |
| 15PP | Andrew Wolfe | 6/5/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Update fifth interim report to reflect the Fee Examiner's comments and transmit to professional. |
| 15PP | Andrew Wolfe | 6/11/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review email response from Mr. Chubak to fifth interim report. |
| 15PP | Andrew Wolfe | 6/13/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Prepare proposed fifth fee period resolution and summary of analysis on contracted hours in comparison to actual for entire engagement. |
| 15PP | Andrew Wolfe | 6/13/2019 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Analyze contracted hours in comparison to actual for entire engagement, in connection with fifth fee period resolution. |
| 15PP | Andrew Wolfe | 6/19/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Prepare response to Mr. Chubak on fifth fee period resolution and e-mail exchange with Ms. Stadler on same. |
| 15PP | Andrew Wolfe | 6/19/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Ms. Viola on proposed resolution of fifth interim fee period application. |
| 15PP | Andrew Wolfe | 7/15/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review electronic fee and expense data for May and June. |
| 15PP | Andrew Wolfe | 7/19/2019 | DALTON, ANDY | $561 | 1.3 | $729.30 | Review and augment sixth interim period fee data. |
| 15PP | Andrew Wolfe | 8/13/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Email exchange with Mr. Chubak on requested information on first, second and third interim resolutions. |
| **15PP** | **Andrew Wolfe** | | **Matter Totals** | | **10.8** | **$5,155.80** | |
| 15RR | Marini Pietrantoni Muniz, LLC | 4/10/2019 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Conference with Ms. Viola on exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 4/10/2019 | ANDRES, CARLA | $375 | 1.6 | $600.00 | Review and revise letter report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 4/10/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Andres on fourth interim exhibit revisions. |
| 15RR | Marini Pietrantoni Muniz, LLC | 4/11/2019 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Review and revise fourth interim exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 4/15/2019 | ANDRES, CARLA | $375 | 0.1 | $37.50 | E-mail exchange with Ms. Stadler on report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 4/15/2019 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Review and incorporate comments on letter report and exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 4/15/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review and revise letter report on fourth interim fee application, e-mailing Ms. Andres with comments and instructions for completion and issuance. |
| 15RR | Marini Pietrantoni Muniz, LLC | 4/16/2019 | ANDRES, CARLA | $375 | 0.6 | $225.00 | Review and incorporate comments on letter report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 4/16/2019 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Review and complete letter report, review and reply to response from Mr. Marini accepting adjustments. |
| 15RR | Marini Pietrantoni Muniz, LLC | 4/16/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and revise fourth interim exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 4/16/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and update letter report and exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 4/16/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conference and e-mail exchange with Mr. Marini on next week's meeting and fourth interim fee period status. |
| 15RR | Marini Pietrantoni Muniz, LLC | 4/16/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Final review, revision, and approval of fourth interim fee period letter report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 4/16/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Create reconciliation exhibit to the letter report and comment on report and other exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 4/17/2019 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Review and comment on summary report to Court. |
| 15RR | Marini Pietrantoni Muniz, LLC | 4/17/2019 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Review expense detail and confirm no prior submission. |
| 15RR | Marini Pietrantoni Muniz, LLC | 4/22/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and forward monthly fee statements. |
| 15RR | Marini Pietrantoni Muniz, LLC | 4/22/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review four February fee statements. |
| 15RR | Marini Pietrantoni Muniz, LLC | 4/29/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and forward February monthly fee statements. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15RR | Marini Pietrantoni Muniz, LLC | 5/13/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review four March fee statements. |
| 15RR | Marini Pietrantoni Muniz, LLC | 5/17/2019 | DALTON, ANDY | $561 | 4.4 | $2,468.40 | Review and reconcile 47 LEDES files provided in support of the fifth interim fee application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 5/20/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to Ms. Alvarez identifying and requesting missing fee data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 5/20/2019 | DALTON, ANDY | $561 | 3.2 | $1,795.20 | Reconcile and augment fifth interim fee and expense data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 5/29/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail to Mr. Marini-Biaggi and Ms. Velaz-Rivero on status of presumptive standards order. |
| 15RR | Marini Pietrantoni Muniz, LLC | 6/10/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review four April fee statements. |
| 15RR | Marini Pietrantoni Muniz, LLC | 6/13/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review COFINA final fee application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 6/14/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail from Mr. Marini concerning AAFAF professionals that will no longer submit fees through the Title III fee examiner process. |
| 15RR | Marini Pietrantoni Muniz, LLC | 6/18/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review fifth fee period application and e-mail exchange with Mr. Dalton on missing data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 6/18/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Exchange e-mail with Ms. Viola concerning missing fifth interim fee data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 6/19/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail exchange between Mr. Marini and Ms. Stadler concerning the establishment of a protocol for the review and approval of post-Effective Date COFINA invoices. |
| 15RR | Marini Pietrantoni Muniz, LLC | 6/19/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Dalton on protocol for review of post-effective date COFINA fees. |
| 15RR | Marini Pietrantoni Muniz, LLC | 6/24/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Alvarez concerning missing fifth interim period LEDES data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 6/28/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of additional fifth interim period LEDES data provided by the firm. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/3/2019 | DALTON, ANDY | $561 | 1.3 | $729.30 | Perform initial database analysis of the fifth interim period fees and expenses. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/3/2019 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Review, reconcile, and augment fifth interim period fee and expense data and create related reconciliation charts. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/8/2019 | VIOLA, LEAH | $399 | 4.1 | $1,635.90 | Begin reviewing fifth fee period application, including coding fees and expenses in database application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/8/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to Ms. Viola concerning the fifth interim period fee and expense data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/9/2019 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Continue reviewing fees in database application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/10/2019 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Develop third interim exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/11/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Update draft report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/11/2019 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Continue exhibit development and drafting. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/11/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Create fee discrepancy exhibit for the fifth interim period. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/12/2019 | VIOLA, LEAH | $399 | 2.2 | $877.80 | Continue exhibit development and drafting of exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/12/2019 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Draft letter report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/15/2019 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Continue exhibit development and drafting. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/15/2019 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Continue drafting letter report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/16/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review Ms. Stadler's comments on third interim report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/16/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Update letter report draft to incorporate comments from Ms. Stadler. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/16/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and revise exhibits to letter report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/16/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise draft letter report on third interim fee application for the fifth interim fee period. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/17/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review Fee Examiner comments and revise draft third interim report and conference with Fee Examiner on same. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/17/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review fourth interim fee application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/17/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/18/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review final third interim report and exhibits, update report for transmission to professional. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/22/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and respond to Mr. Marini's email on third interim fee application. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15RR | Marini Pietrantoni Muniz, LLC | 8/26/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Email exchange with Mr. Marini on third interim application and request for telephone conference. |
| 15RR | Marini Pietrantoni Muniz, LLC | 8/29/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review sixth interim period application materials. |
| 15RR | Marini Pietrantoni Muniz, LLC | 8/29/2019 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Prepare fifth fee period negotiation summary and recommendation. |
| 15RR | Marini Pietrantoni Muniz, LLC | 8/29/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Prepare email to Mr. Marini on recommended fifth interim resolution. |
| 15RR | Marini Pietrantoni Muniz, LLC | 9/18/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review file correspondence on status of fifth fee period resolution and prepare email to Mr. Marini on same. |
| 15RR | Marini Pietrantoni Muniz, LLC | 9/23/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review sixth interim materials received to date and prepare email to professional requesting sixth fee period supporting electronic detail. |
| 15RR | Marini Pietrantoni Muniz, LLC | 9/24/2019 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Begin drafting report on fee application with reconciliation. |
| 15RR | Marini Pietrantoni Muniz, LLC | 9/25/2019 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Continue drafting report on COFINA final fee application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 9/25/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Prepare follow-up email to Mr. Marini on request for untruncated fifth fee period time entries. |
| 15RR | Marini Pietrantoni Muniz, LLC | 9/26/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise draft report on COFINA final fee application. |
| *15RR* | *Marini Pietrantoni Muniz, LLC* | | *Matter Totals* | | *45.2* | *$20,480.00* | |
| 15SS | DLA Piper | 4/4/2019 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Review, reconcile, and augment fifth interim period fee and expense data. |
| 15SS | DLA Piper | 4/5/2019 | DALTON, ANDY | $561 | 3.2 | $1,795.20 | Review, reconcile, and augment fourth interim application fee and expense data. |
| 15SS | DLA Piper | 4/5/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the fourth interim application fees and expenses. |
| 15SS | DLA Piper | 4/16/2019 | WEST, ERIN | $366 | 0.8 | $292.80 | Review letter and supplemental documentation of expenses in response to letter report. |
| 15SS | DLA Piper | 4/16/2019 | WEST, ERIN | $366 | 0.6 | $219.60 | Prepare negotiation summary. |
| 15SS | DLA Piper | 4/16/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Ms. Callahan on agreed resolution. |
| 15SS | DLA Piper | 5/14/2019 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Analyze and quantify fees resulting from hourly rate increases, including creating related exhibit for the fifth interim letter report. |
| 15SS | DLA Piper | 6/10/2019 | WEST, ERIN | $366 | 4.0 | $1,464.00 | Review fifth interim fee application. |
| 15SS | DLA Piper | 6/10/2019 | SHANK, SCOTT | $171 | 0.5 | $85.50 | Prepare fee and expense exhibits for fifth interim period. |
| 15SS | DLA Piper | 6/10/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review February and March fee statements. |
| 15SS | DLA Piper | 6/11/2019 | SHANK, SCOTT | $171 | 1.5 | $256.50 | Continue preparing fee and expense exhibits for fifth interim period. |
| 15SS | DLA Piper | 6/11/2019 | WEST, ERIN | $366 | 0.5 | $183.00 | Prepare summary of exhibits for fifth interim fee application and instructions for compilation of same. |
| 15SS | DLA Piper | 6/11/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Review and revise exhibits for fifth interim fee period. |
| 15SS | DLA Piper | 6/18/2019 | WEST, ERIN | $366 | 0.5 | $183.00 | Revise exhibits for fifth interim fee period letter report. |
| 15SS | DLA Piper | 6/19/2019 | WEST, ERIN | $366 | 0.4 | $146.40 | Begin drafting letter report for fifth interim fee period. |
| 15SS | DLA Piper | 6/25/2019 | WEST, ERIN | $366 | 0.7 | $256.20 | Revise exhibits and create new exhibit related to billing discount. |
| 15SS | DLA Piper | 6/25/2019 | WEST, ERIN | $366 | 0.8 | $292.80 | Continue drafting letter report on fifth fee period application. |
| 15SS | DLA Piper | 7/2/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Conference and emails with Ms. Stadler on revisions needed to letter report for fifth interim fee period and request from AAFAF for cessation of interim and monthly applications. |
| 15SS | DLA Piper | 7/2/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise draft letter report and conference with Ms. West on same. |
| 15SS | DLA Piper | 7/3/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Prepare final draft of letter and exhibits. |
| 15SS | DLA Piper | 7/3/2019 | WEST, ERIN | $366 | 0.5 | $183.00 | Revise letter report for fifth interim fee period. |
| 15SS | DLA Piper | 7/3/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise draft letter report. |
| 15SS | DLA Piper | 7/8/2019 | WEST, ERIN | $366 | 0.8 | $292.80 | Review and revise exhibits for fifth interim reports. |
| 15SS | DLA Piper | 7/8/2019 | SHANK, SCOTT | $171 | 1.0 | $171.00 | Revise fee and expense exhibits for fifth interim period. |
| 15SS | DLA Piper | 7/8/2019 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Review and revise fifth fee period exhibits. |
| 15SS | DLA Piper | 7/11/2019 | WEST, ERIN | $366 | 0.8 | $292.80 | Complete and forward final version of letter report and exhibits for fifth interim fee period. |
| 15SS | DLA Piper | 7/11/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15SS | DLA Piper | 7/15/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Ms. Callahan on response to fifth interim letter report and timing of report for July 24 omnibus hearing. |
| 15SS | DLA Piper | 7/16/2019 | WEST, ERIN | $366 | 1.0 | $366.00 | Review professional's response to letter report on the fifth interim fee period. |
| 15SS | DLA Piper | 7/16/2019 | WEST, ERIN | $366 | 0.5 | $183.00 | Prepare negotiation summary on the fifth interim fee period with recommendation for resolution. |
| 15SS | DLA Piper | 7/16/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Ms. Stadler on negotiation summary and proposed resolution for fifth interim fee period. |
| 15SS | DLA Piper | 7/16/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Ms. West on fifth interim resolution. |
| 15SS | DLA Piper | 7/17/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review fifth interim and final fee application. |
| **15SS** | **DLA Piper** | | **Matter Totals** | | **27.9** | **$11,462.50** | |
| 15UU | Citigroup Global Markets | 4/1/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail from Mr. Williamson concerning flat monthly fees and success fee. |
| 15UU | Citigroup Global Markets | 4/3/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Prinsen on scheduling meeting to discuss transaction fees. |
| 15UU | Citigroup Global Markets | 4/3/2019 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | E-mail exchange with Ms. Stadler on transaction fees. |
| 15UU | Citigroup Global Markets | 4/4/2019 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Email response to Mr. Chubak on scheduling a call and next steps. |
| 15UU | Citigroup Global Markets | 4/22/2019 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Prepare for conference with Mr. Harrison, Ms. Stadler, Mr. Chubak, and Citi representatives by reviewing and analyzing Citi's most recent amended engagement letter and e-mail exchange with Ms. Stadler on same. |
| 15UU | Citigroup Global Markets | 4/22/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Prinsen on Citigroup pricing and success fee. |
| 15UU | Citigroup Global Markets | 4/25/2019 | PRINSEN, ADAM | $271 | 0.9 | $243.90 | Conference with Mr. Williamson, Ms. Stadler, Mr. Chubak, Mr. Green, Mr. Leffler, and Mr. Gavin on Citi's role and substantiation of fees. |
| 15UU | Citigroup Global Markets | 4/25/2019 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Prepare for conference with Citi on role and fees. |
| 15UU | Citigroup Global Markets | 4/25/2019 | STADLER, KATHERINE | $537 | 0.9 | $483.30 | Telephone conference with Mr. Williamson, Mr. Chubak, and Citigroup professionals on background of work, evolution of project and fees, and success fee structure. |
| 15UU | Citigroup Global Markets | 6/4/2019 | PRINSEN, ADAM | $271 | 1.4 | $379.40 | Review and analyze previous email exchanges, fee applications, contracts, and notes from telephone conferences related to Citi's role and fee requests. |
| 15UU | Citigroup Global Markets | 6/10/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review COFINA final fee application. |
| 15UU | Citigroup Global Markets | 6/28/2019 | VIOLA, LEAH | $399 | 1.9 | $758.10 | Review final application for calculation of COFINA success fee. |
| 15UU | Citigroup Global Markets | 6/28/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Confer with Ms. Viola on calculation of success fee. |
| 15UU | Citigroup Global Markets | 6/28/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Confer with Ms. Stadler on COFINA success fee and interim negotiations. |
| 15UU | Citigroup Global Markets | 6/28/2019 | STADLER, KATHERINE | $537 | 0.6 | $322.20 | Office conference with Ms. Viola on pending COFINA success fee application and outstanding issues from interim applications. |
| 15UU | Citigroup Global Markets | 7/7/2019 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Review Brownstein declaration and application for COFINA success fee. |
| 15UU | Citigroup Global Markets | 7/9/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review Ms. Stadler's comments and revise draft correspondence on reasonableness review. |
| 15UU | Citigroup Global Markets | 7/9/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise draft correpondence on review status. |
| 15UU | Citigroup Global Markets | 7/9/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review Fee Examiner's comments on revised draft conferencing with him on same and revise report accordingly. |
| 15UU | Citigroup Global Markets | 7/9/2019 | VIOLA, LEAH | $399 | 5.1 | $2,034.90 | Continue review of interim applications and supplemental correspondence from professional in connection with review of COFINA success fee. |
| 15UU | Citigroup Global Markets | 7/9/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Prepare email to Mr. Chubak on status of third fee period resolution and expense documentation. |
| 15UU | Citigroup Global Markets | 7/9/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Calculate effective blended hourly rates. |
| 15UU | Citigroup Global Markets | 7/10/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise second letter on reasonableness review and transmit to professional. |
| 15UU | Citigroup Global Markets | 7/16/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review compiled materials in preparation for continued discussion on reasonableness review and resolution of second interim application. |
| 15UU | Citigroup Global Markets | 7/24/2019 | SCHMIDT, LINDA | $375 | 0.7 | $262.50 | Review correspondence on first and second interim applications. |
| 15UU | Citigroup Global Markets | 7/24/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review initial data analysis for third interim application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15UU | Citigroup Global Markets | 7/25/2019 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Conference with Ms. Viola on issues related to flat and contingency fee arrangements. |
| 15UU | Citigroup Global Markets | 7/25/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Conference with Ms. Schmidt on concerns related to flat and contingency fee arrangements. |
| 15UU | Citigroup Global Markets | 7/29/2019 | SCHMIDT, LINDA | $375 | 2.3 | $862.50 | Review and analyze data supporting third interim application. |
| 15UU | Citigroup Global Markets | 7/30/2019 | SCHMIDT, LINDA | $375 | 3.2 | $1,200.00 | Review and analyze data supporting third interim application. |
| 15UU | Citigroup Global Markets | 7/31/2019 | SCHMIDT, LINDA | $375 | 4.2 | $1,575.00 | Review and analyze fees requested in third interim application. |
| 15UU | Citigroup Global Markets | 8/1/2019 | SCHMIDT, LINDA | $375 | 3.1 | $1,162.50 | Review and analyze data supporting fees requested in third interim application. |
| 15UU | Citigroup Global Markets | 9/6/2019 | SCHMIDT, LINDA | $375 | 0.8 | $300.00 | Review and analyze fees requested in third interim application. |
| 15UU | Citigroup Global Markets | 9/6/2019 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Draft exhibits to support letter report on third interim fee application. |
| **15UU** | **Citigroup Global Markets** | | **Matter Totals** | | **32.1** | **$12,452.90** | |
| 15VV | Rothschild Global Advisory | 4/2/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Stadler on second interim expense documentation. |
| 15VV | Rothschild Global Advisory | 4/2/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Ms. Viola on second interim expenses. |
| 15VV | Rothschild Global Advisory | 4/2/2019 | VIOLA, LEAH | $399 | 3.4 | $1,356.60 | Review second interim expense documentation. |
| 15VV | Rothschild Global Advisory | 5/13/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review and revise fourth interim negotiation summary. |
| 15VV | Rothschild Global Advisory | 5/13/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review supplemental fourth interim expense documentation received from professional. |
| 15VV | Rothschild Global Advisory | 5/13/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Email exchanges with professional on presentation vendor charges in connection with fourth interim expenses. |
| 15VV | Rothschild Global Advisory | 5/13/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer with Ms. Stadler on expense documentation. |
| 15VV | Rothschild Global Advisory | 5/13/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Office conference with Ms. Viola on remaining expense documentation. |
| 15VV | Rothschild Global Advisory | 5/14/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Prepare updated fourth interim negotiation summary. |
| 15VV | Rothschild Global Advisory | 5/15/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Email exchange with Ms. Stadler on proposed resolution of fourth interim expenses. |
| 15VV | Rothschild Global Advisory | 5/15/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Ms. Viola on proposed resolution. |
| 15VV | Rothschild Global Advisory | 5/15/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Revise negotiation summary and outline proposed resolution. |
| 15VV | Rothschild Global Advisory | 5/16/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Draft detailed e-mail to Fee Examiner on fourth interim expense resolution. |
| 15VV | Rothschild Global Advisory | 5/17/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and respond to Mr. D'Agata on request for call to discuss fourth interim application expenses and upcoming application filing. |
| 15VV | Rothschild Global Advisory | 5/20/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review monthly fee statements from October 2018 through February 2019. |
| 15VV | Rothschild Global Advisory | 5/21/2019 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Telephone conference with Mr. Coy, Mr. Agata, and Ms. Viola on reconciliation of expense issues and process for filing final fee application. |
| 15VV | Rothschild Global Advisory | 5/21/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review negotiation summary in preparation for call with professional on fourth interim resolution. |
| 15VV | Rothschild Global Advisory | 5/21/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email Fee Examiner's COFINA memorandum with final fee application format to professional after call. |
| 15VV | Rothschild Global Advisory | 5/21/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Attend call with Ms. Stadler, Mr. Coy, Mr. D'Agata and Mr. London on fourth interim expenses and upcoming fee application submissions. |
| 15VV | Rothschild Global Advisory | 7/12/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Telephone conference with Mr. D'Agata on third and final fee application and prepare summary on same. |
| 15VV | Rothschild Global Advisory | 8/1/2019 | STADLER, KATHERINE | $537 | 0.6 | $322.20 | Telephone conference with Mr. D'Agata and team on final fee application and outstanding issues. |
| 15VV | Rothschild Global Advisory | 8/1/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Office conference with Ms. Viola on areas of focus for review of final fee applications. |
| 15VV | Rothschild Global Advisory | 8/1/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Prepare for call with professional. |
| 15VV | Rothschild Global Advisory | 8/1/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Attend telephone conference with Ms. Stadler and Mr. D'Agata on third and final fee application. |
| 15VV | Rothschild Global Advisory | 8/1/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Confer with Ms. Stadler on final fee review. |
| 15VV | Rothschild Global Advisory | 8/1/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Email exchange with Mr. D'Agata on call to discuss third and final fee application. |
| 15VV | Rothschild Global Advisory | 8/22/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review third interim and final fee application. |
| **15VV** | **Rothschild Global Advisory** | | **Matter Totals** | | **13.4** | **$5,782.20** | |
| 15WW | Kroma Advertising | 4/15/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review fee invoice for January 16 through February 15. |

**EXHIBIT L**

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15WW | Kroma Advertising | 5/6/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail to Mr. Colon on continued service of hard copy invoices by overnight mail. |
| 15WW | Kroma Advertising | 5/22/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Review third interim fee application, drafting letter report for same. |
| 15WW | Kroma Advertising | 5/28/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Ms. Stadler regarding letter report for fifth interim fee application, revise same, and correspond with Mr. Pagan regarding same. |
| 15WW | Kroma Advertising | 5/28/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and updates to letter report. |
| 15WW | Kroma Advertising | 5/28/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and approve letter report on third interim fee application and e-mail exchange with Mr. Hancock on same. |
| 15WW | Kroma Advertising | 5/31/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review invoice for February 15 to March 15 services. |
| 15WW | Kroma Advertising | 7/3/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review invoice for services from March 16-April 15, 2019. |
| 15WW | Kroma Advertising | 7/15/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review invoice for April 16 through May 15, 2019. |
| 15WW | Kroma Advertising | 7/16/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review fourth interim fee application. |
| 15WW | Kroma Advertising | 8/10/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Review fourth interim fee application and draft letter report. |
| 15WW | Kroma Advertising | 8/27/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review fee statement from May 16 through June 15, 2019. |
| 15WW | Kroma Advertising | 9/12/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise letter report on sixth interim fee application and e-mail Mr. Hancock on same. |
| 15WW | Kroma Advertising | 9/12/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Stadler regarding fourth interim fee application. |
| 15WW | Kroma Advertising | 9/13/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Revise letter report for fourth interim fee application. |
| 15WW | Kroma Advertising | 9/16/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and updates to letter report. |
| 15WW | Kroma Advertising | 9/16/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Pagan regarding letter report for fourth interim fee application. |
| 15WW | Kroma Advertising | 9/28/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Pagan regarding letter report. |
| **15WW** | **Kroma Advertising** | | **Matter Totals** | | **2.9** | **$1,178.20** | |
| 15XX | Conway MacKenzie | 6/14/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review second interim fee application. |
| **15XX** | **Conway MacKenzie** | | **Matter Totals** | | **0.4** | **$224.40** | |
| 15YY | Norton Rose Fulbright | 4/1/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review February fee statement and LEDES data. |
| 15YY | Norton Rose Fulbright | 4/9/2019 | DALTON, ANDY | $561 | 2.4 | $1,346.40 | Review, reconcile, and augment second interim application fee and expense data. |
| 15YY | Norton Rose Fulbright | 4/9/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the second interim application fees and expenses and draft related e-mail to Ms. Viola. |
| 15YY | Norton Rose Fulbright | 4/18/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review background materials on first interim application and report on same. |
| 15YY | Norton Rose Fulbright | 5/9/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review March fee statement and LEDES data. |
| 15YY | Norton Rose Fulbright | 5/9/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Ms. Costello on seventh monthly fee statement and circulate to team. |
| 15YY | Norton Rose Fulbright | 5/24/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review April fee statement and LEDES data. |
| 15YY | Norton Rose Fulbright | 6/5/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review fifth fee period application. |
| 15YY | Norton Rose Fulbright | 6/5/2019 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Analyze fees in database application. |
| 15YY | Norton Rose Fulbright | 6/6/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Continue coding fees in database application. |
| 15YY | Norton Rose Fulbright | 6/6/2019 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Being developing fifth fee period exhibits. |
| 15YY | Norton Rose Fulbright | 6/7/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Begin preparing fifth fee period exhibits. |
| 15YY | Norton Rose Fulbright | 6/7/2019 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Begin drafting report on fifth fee period. |
| 15YY | Norton Rose Fulbright | 6/10/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Ms. Winthrop about June 11th meeting, June 12th omnibus hearing, and July 24th omnibus hearing. |
| 15YY | Norton Rose Fulbright | 6/13/2019 | VIOLA, LEAH | $399 | 2.6 | $1,037.40 | Continue drafting letter report. |
| 15YY | Norton Rose Fulbright | 6/13/2019 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Continue preparation of fifth fee period exhibits. |
| 15YY | Norton Rose Fulbright | 6/14/2019 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Complete analysis of staffing and PREPA RSA 9019 motion tasks. |
| 15YY | Norton Rose Fulbright | 6/14/2019 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Continue drafting report. |
| 15YY | Norton Rose Fulbright | 6/14/2019 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Continue preparation of fifth fee period exhibits. |
| 15YY | Norton Rose Fulbright | 6/18/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer with Ms. Stadler on fifth fee period issues for review, including staffing and fee application preparation. |
| 15YY | Norton Rose Fulbright | 6/18/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Ms. Viola on staffing issues in fee application. |

**EXHIBIT I**

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15YY | Norton Rose Fulbright | 6/19/2019 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Review and revise fifth fee period exhibits to reflect changes to letter report. |
| 15YY | Norton Rose Fulbright | 6/19/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and revise draft fifth fee period report to incorporate Ms. Stadler's revisions and comments. |
| 15YY | Norton Rose Fulbright | 6/19/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise letter report on second interim fee application covering the fifth interim fee period. |
| 15YY | Norton Rose Fulbright | 6/21/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review May fee statement and LEDES data. |
| 15YY | Norton Rose Fulbright | 6/21/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Receive May 2019 fee statement and data and forward same for import. |
| 15YY | Norton Rose Fulbright | 6/25/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review and revise first interim report. |
| 15YY | Norton Rose Fulbright | 6/26/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Revise draft report to incorporate Fee Examiner revisions and comments. |
| 15YY | Norton Rose Fulbright | 6/27/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 15YY | Norton Rose Fulbright | 6/27/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Complete first interim report and transmit to professional. |
| 15YY | Norton Rose Fulbright | 7/10/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Email exchange with Ms. Winthrop on second interim application. |
| 15YY | Norton Rose Fulbright | 7/11/2019 | STADLER, KATHERINE | $537 | 1.4 | $751.80 | Telephone conference with Ms. Winthrop, Mr. Bauer and Ms. Viola on letter report issues and resolution of second interim fee application. |
| 15YY | Norton Rose Fulbright | 7/11/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Prepare for telephone conference on second interim fee application with Mr. Bauer and Ms. Winthrop, including review of email from Mr. Bauer on approved timekeepers and budgets. |
| 15YY | Norton Rose Fulbright | 7/11/2019 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Attend telephone conference with Mr. Bauer, Ms. Winthrop, and Ms. Stadler on second interim application. |
| 15YY | Norton Rose Fulbright | 7/11/2019 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Review and augment sixth interim period fee and expense data. |
| 15YY | Norton Rose Fulbright | 7/12/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Prepare email to Mr. Bauer and Ms. Winthrop transmitting negotiation summary. |
| 15YY | Norton Rose Fulbright | 7/12/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Forward March 2019 interim compensation order to Ms. Winthrop. |
| 15YY | Norton Rose Fulbright | 7/12/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Update negotiation summary based on Fee Examiner recommendation and conference with Fee Examiner on same. |
| 15YY | Norton Rose Fulbright | 7/12/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Telephone conference with Ms. Winthrop on proposed second interim resolution. |
| 15YY | Norton Rose Fulbright | 7/15/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review third interim fee application (covering the sixth interim fee period). |
| 15YY | Norton Rose Fulbright | 7/16/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Email exchange with Ms. Winthrop on second interim resolution. |
| 15YY | Norton Rose Fulbright | 7/17/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Reconcile sixth interim application figures and LEDES data. |
| 15YY | Norton Rose Fulbright | 7/18/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of the sixth period fees and expenses and draft related e-mail to Ms. Viola. |
| 15YY | Norton Rose Fulbright | 7/29/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Ms. Costello with data for June monthly fee statement. |
| 15YY | Norton Rose Fulbright | 7/30/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review compiled materials in preparation for review of sixth interim application. |
| 15YY | Norton Rose Fulbright | 8/1/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review June fee statement and LEDES data. |
| 15YY | Norton Rose Fulbright | 8/1/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence from Mr. Costello with monthly fee statement and data. |
| 15YY | Norton Rose Fulbright | 8/19/2019 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Begin reviewing third interim fee application. |
| 15YY | Norton Rose Fulbright | 8/20/2019 | VIOLA, LEAH | $399 | 1.9 | $758.10 | Continue reviewing third interim and June 2019 fees. |
| 15YY | Norton Rose Fulbright | 8/20/2019 | VIOLA, LEAH | $399 | 2.7 | $1,077.30 | Develop third interim exhibits. |
| 15YY | Norton Rose Fulbright | 8/20/2019 | VIOLA, LEAH | $399 | 1.9 | $758.10 | Draft third interim letter report. |
| 15YY | Norton Rose Fulbright | 8/21/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review sixth fee period budget vs. actual comparison by task code. |
| 15YY | Norton Rose Fulbright | 8/28/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Analyze sixth fee period budgets. |
| 15YY | Norton Rose Fulbright | 8/28/2019 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Review and revise draft report on third interim application. |
| 15YY | Norton Rose Fulbright | 9/12/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Telephone conference with Ms. Viola and Ms. Winthrop on fee application questions. |
| 15YY | Norton Rose Fulbright | 9/12/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Receive and forward response to Ms. Winthrop's voicemail with request for call to discuss employment contract questions. |
| 15YY | Norton Rose Fulbright | 9/12/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review 2018 contract in preparation for call. |
| 15YY | Norton Rose Fulbright | 9/12/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Telephone conference with Ms. Stadler and Ms. Winthrop on contract status and monthly fee statements. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15YY | Norton Rose Fulbright | 9/23/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Update draft third interim report. |
| 15YY | Norton Rose Fulbright | 9/23/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise third interim letter report. |
| 15YY | Norton Rose Fulbright | 9/24/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 15YY | Norton Rose Fulbright | 9/24/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review and revise draft third interim (sixth fee period) report. |
| 15YY | Norton Rose Fulbright | 9/27/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October budget. |
| 15YY | Norton Rose Fulbright | 9/27/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Mr. Bauer to schedule call on sixth fee period application. |
| *15YY* | *Norton Rose Fulbright* | | *Matter Totals* | | *44.6* | *$19,299.40* | |
| 15ZZ | Alvarez & Marsal | 4/9/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail to Ms. Hertzberg requesting submission of electronic billing data in support of second interim fee applications. |
| 15ZZ | Alvarez & Marsal | 4/11/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of second interim application electronic data. |
| 15ZZ | Alvarez & Marsal | 4/16/2019 | DALTON, ANDY | $561 | 2.5 | $1,402.50 | Review, reconcile, and augment second interim application and final COFINA application fee and expense data. |
| 15ZZ | Alvarez & Marsal | 4/17/2019 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Complete the reconciliation and augmentation of second interim application and final COFINA application fee and expense data. |
| 15ZZ | Alvarez & Marsal | 4/17/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Perform initial database analysis of the second interim application and final COFINA application fees and expenses. |
| 15ZZ | Alvarez & Marsal | 4/17/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Stadler concerning the second interim application and final COFINA application fee and expense data. |
| 15ZZ | Alvarez & Marsal | 6/4/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review fifth and final COFINA application. |
| 15ZZ | Alvarez & Marsal | 6/4/2019 | VIOLA, LEAH | $399 | 2.2 | $877.80 | Begin analysis and coding of fees and expenses in database application. |
| 15ZZ | Alvarez & Marsal | 6/4/2019 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Begin drafting fifth fee period report. |
| 15ZZ | Alvarez & Marsal | 6/5/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review draft letter report for second interim fee applications and e-mail exchange with Ms. Hertzberg on status of second interim applications. |
| 15ZZ | Alvarez & Marsal | 6/5/2019 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Continue drafting report. |
| 15ZZ | Alvarez & Marsal | 6/5/2019 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Prepare fifth fee period exhibits. |
| 15ZZ | Alvarez & Marsal | 6/6/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review fifth fee period supporting documentation. |
| 15ZZ | Alvarez & Marsal | 6/7/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 15ZZ | Alvarez & Marsal | 6/7/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise letter report on second interim fee applications, forwarding final report to Ms. Hertzberg. |
| 15ZZ | Alvarez & Marsal | 6/7/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Implement Ms. Stadler's revisions to letter report and revise exhibits. |
| 15ZZ | Alvarez & Marsal | 6/10/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review fifth fee period reduction allocation for order. |
| 15ZZ | Alvarez & Marsal | 6/18/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Attend telephone conference with Ms. Stadler, Ms. Hertzberg and Mr. Herriman on duplicate claims review, tax withholdings and rate increases. |
| 15ZZ | Alvarez & Marsal | 6/18/2019 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Prepare summary of analyst fees related to duplicate claims issue. |
| 15ZZ | Alvarez & Marsal | 6/18/2019 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Telephone conference with Mr. Harriman, Ms. Hertzberg and Ms. Viola on measures to remediate duplicate claims objection concern. |
| 15ZZ | Alvarez & Marsal | 6/19/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Ms. Stadler concerning an issue with the firm's claims review process and related fees. |
| 15ZZ | Alvarez & Marsal | 6/19/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Office conference with Mr. Dalton on remedial work on duplicate claims objections and professional's proposal to disgorge fees for same. |
| 15ZZ | Alvarez & Marsal | 7/17/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review three interim fee applications for the sixth fee period. |
| 15ZZ | Alvarez & Marsal | 7/31/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review sixth fee period submissions and email exchange with Ms. Hertzberg on electronic fee and expense detail. |
| 15ZZ | Alvarez & Marsal | 8/1/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of electronic data supporting the third interim fee application. |
| 15ZZ | Alvarez & Marsal | 8/2/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the sixth interim period fees and expenses and draft related e-mail to Ms. Viola. |
| 15ZZ | Alvarez & Marsal | 8/2/2019 | DALTON, ANDY | $561 | 3.2 | $1,795.20 | Review, reconcile, and augment sixth interim period fee and expense data. |
| 15ZZ | Alvarez & Marsal | 8/19/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review sixth interim fee application materials. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2019 through September 30, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15ZZ | Alvarez & Marsal | 8/21/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Begin reviewing sixth interim application. |
| 15ZZ | Alvarez & Marsal | 8/21/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Begin drafting report. |
| 15ZZ | Alvarez & Marsal | 8/22/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Continue reviewing sixth interim fees. |
| 15ZZ | Alvarez & Marsal | 8/22/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review sixth interim expenses. |
| 15ZZ | Alvarez & Marsal | 9/5/2019 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Continue analysis of sixth fee period fees. |
| 15ZZ | Alvarez & Marsal | 9/5/2019 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Begin developing sixth fee period exhibits. |
| 15ZZ | Alvarez & Marsal | 9/6/2019 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Continue sixth fee period exhibit drafting. |
| 15ZZ | Alvarez & Marsal | 9/6/2019 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Continue drafting sixth fee period letter report. |
| 15ZZ | Alvarez & Marsal | 9/20/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise fifth interim fee period letter report. |
| 15ZZ | Alvarez & Marsal | 9/23/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review and revise draft third interim report to incorporate Ms. Stadler's and Fee Examiner's comments and revisions. |
| 15ZZ | Alvarez & Marsal | 9/23/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 15ZZ | Alvarez & Marsal | 9/23/2019 | VIOLA, LEAH | $399 | 2.2 | $877.80 | Begin drafting report on final COFINA fee application with reconciliation. |
| 15ZZ | Alvarez & Marsal | 9/24/2019 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Review and revise third interim letter report. |
| 15ZZ | Alvarez & Marsal | 9/26/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review internal status of sixth fee period and final reports. |
| *15ZZ* | *Alvarez & Marsal* | | *Matter Totals* | | *35.4* | *$16,256.80* | |
| | | | **Application Totals** | | **2,844.8** | **$1,196,947.80** | |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Expense Records
April 1, 2019 through September 30, 2019

| Receipt | Matter Number | Matter Name | Expense Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|
| | 0016 | Disbursements Only | Noticing Agent | 4/5/2019 | 1.0 | $17.87 | Filing fees - Paid to: PRIME CLERK LLC Noticing agent for Fee Examiner Febreuary 2019. |
| | 0016 | Disbursements Only | PACER | 4/22/2019 | 1.0 | $11.00 | Other Database Search - Paid to: PACER SERVICE CENTER |
| * | 0016 | Disbursements Only | Travel - Air | 4/29/2019 | 1.0 | $921.40 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C for round trip Delta airfare 4-23 to 4-24-2019 Madison to Ruerto Rico (coach). |
| * | 0016 | Disbursements Only | Travel - Hotel | 4/29/2019 | 1.0 | $300.00 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C for one night stay at AC Hotel in Puerto Rico 4-23-2019. |
| | 0016 | Disbursements Only | Travel - Meals | 4/29/2019 | 1.0 | $80.00 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C for dinner at Ola Ocean Front Bistro on April 23, 2019 for Brady Williamson and Katie Stadler, |
| | 0016 | Disbursements Only | Travel - Parking | 4/29/2019 | 1.0 | $16.00 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C for parking at Dane County Airport for Puerto Rico Omnibus Hearing on March 13, 2019. |
| | 0016 | Disbursements Only | Travel - Parking | 5/3/2019 | 1.0 | $20.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for parking at Dane County Airport for 4-23 hearing |
| | 0016 | Disbursements Only | Travel - Internet | 5/3/2019 | 1.0 | $34.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for 4-24-19 GoGo Wireless |
| | 0016 | Disbursements Only | Travel - Internet | 5/3/2019 | 1.0 | $34.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for 4-23-19 GoGo Wireless |
| * | 0016 | Disbursements Only | Travel - Hotel | 5/3/2019 | 1.0 | $300.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for Hotel 4/23-24 /2019 in San Juan. |
| | 0016 | Disbursements Only | Travel - Taxi | 5/3/2019 | 1.0 | $20.00 | Travel - Transportation - Paid to: STADLER, KATHERINE for 4-23-19 travel:  airport to AAFAF Meeting |
| | 0016 | Disbursements Only | Travel - Taxi | 5/3/2019 | 1.0 | $7.16 | Travel - Transportation - Paid to: STADLER, KATHERINE for 4-23-19 travel from Oversight Board Meeting to hotel |
| | 0016 | Disbursements Only | Travel - Taxi | 5/3/2019 | 1.0 | $12.56 | Travel - Transportation - Paid to: STADLER, KATHERINE for 4-23-19 travel from AAFAF Meeting to Oversight Board meeting |
| * | 0016 | Disbursements Only | Travel - Air | 5/3/2019 | 1.0 | $276.00 | Travel - Transportation - Paid to: STADLER, KATHERINE 4/23/19 Delta flight Madison to San Juan; 4/24/2019 flight San Juan to Madison (used credit of $487.40 from 3-13-2019 flight change-from San Juan to New York) |
| | 0016 | Disbursements Only | Conference and Court Calls | 5/9/2019 | 1.0 | $70.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD-4/17 Conference Call-B Williamson |
| | 0016 | Disbursements Only | Westlaw | 5/20/2019 | 1.0 | $55.77 | Westlaw User: BRADSHAW,JILL, Westlaw ID: 543455, Connect Time: 0:00:00 |
| | 0016 | Disbursements Only | Westlaw | 5/21/2019 | 1.0 | $39.78 | Westlaw User: BRADSHAW,JILL, Westlaw ID: 543455, Connect Time: 0:00:00 |
| | 0016 | Disbursements Only | Conference and Court Calls | 6/17/2019 | 1.0 | $70.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD-5/16 Conference Call B Williamson |
| | 0016 | Disbursements Only | Conference and Court Calls | 6/18/2019 | 1.0 | $70.00 | Conference Call 06/18/19 - Court Solutions - Conference Call B. Williamson 6/28/19 |
| | 0016 | Disbursements Only | Travel - Meals | 6/21/2019 | 1.0 | $9.49 | Meals - Paid to: STADLER, KATHERINE for lunch on 6/11/19 for travel to omnibus hearing |
| | 0016 | Disbursements Only | Travel - Meals | 6/21/2019 | 1.0 | $17.29 | Meals - Paid to: STADLER, KATHERINE for dinner on 6/11/19 in connection with travel for June 12 omnibus hearing. |
| * | 0016 | Disbursements Only | Travel - Hotel | 6/21/2019 | 1.0 | $300.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for 1 night hotel June 11-12,2019 in San Juan. |
| | 0016 | Disbursements Only | Travel - Internet | 6/21/2019 | 1.0 | $34.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for 6/11/19 GoGo Wireless |
| | 0016 | Disbursements Only | Travel - Internet | 6/21/2019 | 1.0 | $34.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for 6/12/19 GoGo wireless |
| | 0016 | Disbursements Only | Travel - Parking | 6/21/2019 | 1.0 | $20.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for parking at Dane County airport |
| * | 0016 | Disbursements Only | Travel - Air | 6/21/2019 | 1.0 | $906.40 | Travel - Transportation - Paid to: STADLER, KATHERINE for 6/11/19 Delta flight from Madison to San Juan; and 6/12/19 flight from San Juan to Madison - main cabin |
| | 0016 | Disbursements Only | Travel - Taxi | 6/21/2019 | 1.0 | $21.00 | Travel - Transportation - Paid to: STADLER, KATHERINE for 6/11/19 cab from airport to hotel |
| | 0016 | Disbursements Only | Travel - Taxi | 6/21/2019 | 1.0 | $13.62 | Travel - Transportation - Paid to: STADLER, KATHERINE for 6/11/19 travel from hotel to O'Neill & Borges for listening session with professionals |
| | 0016 | Disbursements Only | Travel - Taxi | 6/21/2019 | 1.0 | $12.27 | Travel - Transportation - Paid to: STADLER, KATHERINE for 6/11/19 travel from O'Neill & Borges to hotel |
| | 0016 | Disbursements Only | Travel - Meals | 6/21/2019 | 1.0 | $16.07 | Meals - Paid to: STADLER, KATHERINE for breakfast on 6/12/19 before omnibus hearing. |
| | 0016 | Disbursements Only | Noticing Agent | 6/28/2019 | 1.0 | $81.70 | Filing fees - Paid to: PRIME CLERK LLC for Noticing Agent for Fee Examiner through May 2019 |
| | 0016 | Disbursements Only | Conference and Court Calls | 7/11/2019 | 1.0 | $70.00 | Conference Call 07/11/19 - CourtSolutions - Conference Call - B. Williamson 7/11/19 |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Expense Records
April 1, 2019 through September 30, 2019

| Receipt | Matter Number | Matter Name | Expense Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|
| | 0016 | Disbursements Only | Travel - Taxi | 7/12/2019 | 1.0 | $40.87 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for Uber travel for meeting at Munger Tolles Washington D.C. with Don Verrilli |
| * | 0016 | Disbursements Only | Travel - Air | 7/12/2019 | 1.0 | $864.00 | Travel - Transportation - Paid to: STADLER, KATHERINE for 7/8/19 Delta flight Madison to Washington DC; Washington DC to Madison - main cabin for McKinsey meeting. |
| | 0016 | Disbursements Only | Noticing Agent | 7/12/2019 | 1.0 | $24.00 | Service of Process Fees - Paid to: PRIME CLERK LLC THROUGH JUNE 2019 |
| | 0016 | Disbursements Only | Travel - Internet | 7/12/2019 | 1.0 | $17.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for 7/8/19 AM GoGo Wireless |
| | 0016 | Disbursements Only | Travel - Internet | 7/12/2019 | 1.0 | $17.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for 7/8/19 PM GoGo Wireless |
| | 0016 | Disbursements Only | Travel - Parking | 7/12/2019 | 1.0 | $10.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for Parking at Dane County Airport 7/8/19 |
| | 0016 | Disbursements Only | Conference and Court Calls | 7/17/2019 | 1.0 | $70.00 | Conference Call 07/17/19 - CourtSolutions - Conference Call - B. Williamson 7/24/19 |
| | 0016 | Disbursements Only | PACER | 7/18/2019 | 1.0 | $13.90 | Other Database Search - Paid to: PACER SERVICE CENTER |
| | 0016 | Disbursements Only | Travel - Taxi | 7/19/2019 | 1.0 | $25.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for taxi from McKinsey meeting to airport 7/8/19 |
| | 0016 | Disbursements Only | Travel - Meals | 7/19/2019 | 1.0 | $36.85 | Meals - Paid to: WILLIAMSON, BRADY C for pre-meeting lunch at District Anchor in D.C. for Stadler and Williamson 7/8/19 |
| * | 0016 | Disbursements Only | Travel - Air | 7/19/2019 | 1.0 | $419.20 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for Delta airfare from Madison to Puerto Rico (coach) and WiFi charge 6/11/19 |
| | 0016 | Disbursements Only | Travel - Taxi | 7/19/2019 | 1.0 | $30.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for taxi from airport to first D.C. meeting with Munger Tolles  7/8/19 |
| | 0016 | Disbursements Only | Travel - Taxi | 7/19/2019 | 1.0 | $18.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for taxi from Munger Tolles to hotel, 7/8/19 |
| | 0016 | Disbursements Only | Travel - Taxi | 7/19/2019 | 1.0 | $16.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for taxi rides from federal court to hotel (June 12 omnibus hearing). |
| * | 0016 | Disbursements Only | Travel - Hotel | 7/19/2019 | 1.0 | $300.00 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C for one night stay at Olive Boutique Hotel in Puerto Rico 6/11 to 6/12/19 for June 12 omnibus hearing. |
| * | 0016 | Disbursements Only | Travel - Air | 7/19/2019 | 1.0 | $497.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for United airfare from DC to Madison (coach) on 7/8/19 after McKinsey meeting |
| | 0016 | Disbursements Only | Travel - Taxi | 7/19/2019 | 1.0 | $10.50 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for taxi from first meeting at Munger to second meeting at McKinsey on 7/8/2019 |
| | 0016 | Disbursements Only | Westlaw | 7/24/2019 | 1.0 | $55.77 | Westlaw User: BRADSHAW,JILL, Westlaw ID: 543455, Connect Time: 0:00:00 |
| | 0016 | Disbursements Only | Conference and Court Calls | 7/29/2019 | 1.0 | $70.00 | Conference Call 07/29/19 - CourtSolutions - Conference Call - B. Williamson 7/30/19 |
| | 0016 | Disbursements Only | Conference and Court Calls | 8/2/2019 | 1.0 | $70.00 | Conference Call 08/02/19 - CourtSolutions - Conference Call B Williamson 8/8/19 |
| | 0016 | Disbursements Only | Noticing Agent | 8/5/2019 | 1.0 | $2,244.63 | Service of Process Fees - Paid to: PRIME CLERK LLC THROUGH JUNE 2019 |
| | 0016 | Disbursements Only | Conference and Court Calls | 8/8/2019 | 1.0 | $70.00 | Conference Call 08/08/19 - CourtSolutions - Conference Call B Williamson 8/15/19 |
| | 0016 | Disbursements Only | Westlaw | 9/5/2019 | 1.0 | $42.90 | Westlaw User: BRADSHAW,JILL, Westlaw ID: 543455, Connect Time: 0:00:00 |
| | 0016 | Disbursements Only | Westlaw | 9/9/2019 | 1.0 | $42.90 | Westlaw User: BRADSHAW,JILL, Westlaw ID: 543455, Connect Time: 0:00:00 |
| | 0016 | Disbursements Only | Noticing Agent | 9/16/2019 | 1.0 | $1,141.75 | Filing fees - Paid to: PRIME CLERK LLC Noticing Agent for Fee Examiner through July 2019 |
| * | 0016 | Disbursements Only | Travel - Air | 9/23/2019 | 1.0 | $1,346.80 | Travel - Transportation - Paid to: STADLER, KATHERINE 9/10/19 Delta flight Madison to Puerto Rico; 9/11/19 Puerto Rico to Madison (KS and MWH) |
| | 0016 | Disbursements Only | Travel - Taxi | 9/23/2019 | 1.0 | $25.00 | Travel - Transportation - Paid to: STADLER, KATHERINE 9/10/19 cab from airport to Edge Legal Strategies/San Juan counsel. |
| * | 0016 | Disbursements Only | Travel - Hotel | 9/23/2019 | 1.0 | $213.51 | Travel - Related Expenses - Paid to: STADLER, KATHERINE Hotel (KS) 9/10/19 for September 11 omnibus hearing. |
| | 0016 | Disbursements Only | Travel - Internet | 9/23/2019 | 1.0 | $34.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 9/10/19 AM GoGo Wireless |
| | 0016 | Disbursements Only | Travel - Internet | 9/23/2019 | 1.0 | $34.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 9/11/19 PM GoGo Wireless |
| | 0016 | Disbursements Only | Travel - Parking | 9/23/2019 | 1.0 | $20.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE Parking at Dane County Airport |

**$11,711.96 Application Total**

EXHIBIT G

Godfrey and Kahn, S.C.
Customary and Comparable Hourly Rate Disclosure
April 1, 2019 through September 30, 2019

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed for Year of Retention (2017), Excluding Bankruptcy | Billed in this Fee Application (Before Flat Fee Adjustment) |
| Shareholder | $546.68 | $583.17[1] |
| Counsel | $337.67 | $375.00 |
| Associate | $313.24 | $357.63 |
| Paralegal | $222.15 | $241.42 |
| All Timekeepers Aggregated | $393.85 | $435.53[2] |

The disclosure does not include the hours or fees of Mr. Dalton, who billed only to bankruptcy matters in 2017, 2018, and 2019. Mr. Dalton perfomed a data analysis role unique to bankruptcy fee review.

The disclosure does not include the 2019 hours or fees of Ms. Viola, who was promoted to the position of Fee Review Attorney on January 1, 2019. As a result of her promotion all of Ms. Viola's 2019 hours are devoted to duties unqiue to bankruptcy fee review.

[1] The Shareholder blended rate after application of Mr. Williamson's flat fee adjsusment is $449.52.

[2] The All Timekeepers Aggregated blended rate after the flat fee adjustment is $379.33.

# EXHIBIT H
**Godfrey and Kahn, S.C.**
**Budget and Staffing Plan**
**April 1, 2019 through September 30, 2019**

| Matter | Project Category | Hours Budgeted | Fees Budgeted | Hours Billed | Fees Sought |
|---|---|---|---|---|---|
| **BUDGET-APRIL 1, 2019 THROUGH SEPTEMBER 30, 2019** | | | | | |
| 0002 | Docket monitoring, task tracking, internal distribution of pertinent filings | 150 | $37,250 | 163.1 | $40,422.50 |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 55 | $29,500 | 46.9 | $25,361.70 |
| 0006 | Database establishment and maintenance | 135 | $75,735 | 140.8 | $78,988.80 |
| 0007 | Development of rules, standards, and policies | 10 | $5,200 | 2.9 | $1,386.00 |
| 0008 | Communications with professionals, generally | 15 | $7,545 | 2.9 | $1,488.90 |
| 0009 | Team meetings and internal communications | 35 | $14,000 | 8.4 | $3,952.30 |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 125 | $56,250 | 93.5 | $43,007.20 |
| 0011 | Prepare for and attend hearings | 30 | $14,250 | 16.3 | $7,469.20 |
| 0012 | Reviewing Filed Documents | 20 | $10,350 | 19.5 | $7,743.10 |
| 0013 | Fee Applications and Monthly Fee Statements | 55 | $30,195 | 45.9 | $24,434.10 |
| 0014 | Non-working travel, including travel delays | 80 | $22,000 | 94.8 | $23,659.30 |
| 0015 | Fee Examiner - Brady Williamson's time only | 250 | $105,000 | 294.1 | $105,000.00 |
| 0017-15XX | Retained Professionals- application review and reporting | 2,000 | $857,250 | 1,915.7 | $834,034.70 |
| **TOTAL** | | 2,960 | $1,264,525 | 2,844.8 | $1,196,947.80 |

| STAFFING PLAN | | |
|---|---|---|
| **Category of Timekeeper** | **Number expected to work on the matter During the Budget Period** | **Average hourly rate** |
| Shareholder | 2 | $585 |
| Special Counsel/Data Specialist | 3 | $437 |
| Fee Review Attorney | 1 | $399 |
| Associates | 3 | $340 |
| Paralegal | 2 | $209 |

# EXHIBIT I

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| **In re** | ) | **PROMESA** |
| | ) | **Title III** |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | **No. 17 BK 3283-LTS** |
| | ) | |
| As a representative of | ) | **(Jointly Administered)** |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO | ) | Re: Dkt. No. ____ |
| *et al*., | ) | |
| | ) | |
| Debtors.[1] | ) | |
| | ) | |

## ORDER ALLOWING FOURTH INTERIM AND CONSOLIDATED SEMIANNUAL APPLICATION OF THE FEE EXAMINER AND GODFREY & KAHN, S.C.

This matter coming before the Court on the *Fourth Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From April 1, 2019 Through September 30, 2019* [Dkt. No. ____] (the "**Application**"), pursuant to section 316 of the *Puerto Rico Oversight, Management and Economic Stability Act* ("PROMESA"), 48 U.S.C. §§ 2101-2241, and Rule 2016 of the Federal Rules of Bankruptcy Procedure, for the interim allowance of certain fees and expenses, including all holdbacks, incurred by the applicants for the specific period of time set forth in the Application (the

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

"**Compensation Period**"), filed in accordance with the *Second Amended Order Setting*

*Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Dkt.

No. 3269] (the "**Interim Compensation Order**"), the *Tenth Amended Case Management*

*Procedures Order* [Dkt. No. 8027-1] (the "**Case Management Procedures**"), the *First Amended*

*Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A)*

*Appointing a Fee Examiner and Related Relief* [Dkt. No. 3324] (the "**Fee Examiner Order**"), and

the *Order Authorizing the Employment of Godfrey & Kahn, S.C. as Counsel to the Fee Examiner*

[Dkt. No. 1993], and the Court having reviewed the Application; and the Court finding that:

(a) the Court has jurisdiction over this matter pursuant to PROMESA section 306(a); and

(b) notice of the Application and the hearing thereon was adequate under the circumstances; and

(c) all parties with notice of the Application have been afforded the opportunity to be heard on the

Application, and no objections having been filed; now therefore

IT IS HEREBY ORDERED THAT:

1.       The Application is GRANTED on an interim basis.

2.       The applicants are allowed (a) $1,196,947.80in interim compensation for

services rendered during the Compensation Period and (b) $11,711.96 in interim reimbursement

for actual and necessary expenses incurred during the Compensation Period, including any and all

holdbacks.

3.       To the extent not already paid pursuant to the Interim Compensation Order,

the Debtors are hereby authorized and directed to pay the applicants—within 15 days of the entry

of this order—100 percent of the fees for services rendered and 100 percent of the expenses

incurred during the Compensation Period.

Dated:  December _____, 2019.

_____
THE HONORABLE LAURA TAYLOR SWAIN
UNITED STATES DISTRICT COURT JUDGE

21496699.1