**Hearing Date**: March 4, 2020 at 9:30 a.m. AST
**Objection Deadline**: December 13, 2019 at 4:00 p.m. AST

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>TITLE III<br><br>No. 17-BK-03283 (LTS)<br><br>(Jointly Administered) |

**SUMMARY COVER SHEET FOR THE SECOND INTERIM APPLICATION OF
DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR TO
THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE,
FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT
OF EXPENSES FOR THE SEVENTH INTERIM FEE PERIOD
FROM JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

**ALL FEES AND SERVICES IN THIS INTERIM APPLICATION
WERE INCURRED OUTSIDE OF PUERTO RICO EXCEPT WITH RESPECT TO ONE
ON-ISLAND MEETING WITH CERTAIN VENDORS TO DISCUSS POTENTIAL
RESOLUTION OF PENDING AVOIDANCE ACTIONS**

---

[1]   The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523 (LTS)) (Last Four Digits of Federal Tax ID: 3801.  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

## Summary Sheet

| | |
|---|---|
| Name of Applicant: | DiCicco, Gulman & Company LLP ("DGC") |
| Authorized to Provide Professional Services as: | Financial Advisor to The Financial Oversight and Management Board, acting through its Special Claims Committee |
| Name of Client: | The Financial Oversight and Management Board, acting through its Special Claims Committee |
| Debtor: | Commonwealth of Puerto Rico |
| Petition Date: | May 3, 2017[2] |
| Retention Date: | February 26, 2019 |
| Compensation Period: | June 1, 2019 through September 30, 2019 (the "Compensation Period") |
| Total Compensation Sought: | $1,556,550.00 |
| Expense Reimbursement Sought: | $0.00 |
| Total Compensation and Expense Reimbursement Sought: | $1,556,550.00 |
| Prior Applications Filed: | None |

This is an: ___ monthly   _X_ interim   ___ final application

This is DiCicco, Gulman & Company LLP's second interim application in these cases (this "Application").

---

[2]   The Petition Date for the Commonwealth under Title III was May 3, 2017. The petition date for COFINA under Title III was May 5, 2017. The petition date for ERS and HTA under Title III was May 21, 2017. The Petition Date for PREPA under Title III was July 2, 2017.

Additional Information required pursuant to the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* effective as of November 1, 2013:

| | |
|---|---|
| Total Compensation Approved by Interim Order to Date: | $0.00 |
| Total Expense Reimbursement Approved by Interim Order to Date: | $0.00 |
| Total Allowed Compensation Paid to Date: | $0.00 |
| Total Allowed Expense Reimbursement Paid to Date: | $0.00 |
| Total Compensation Sought in this Application Already Paid Pursuant to Monthly Compensation Statements but not yet Allowed: | $669,746.41 |
| Total Expense Reimbursement Sought in this Application Already Paid Pursuant to Monthly Compensation Statements but not yet Allowed: | $0.00 |
| Blended Hourly Rate in this Application for all Professionals: | $375.00 |
| Blended Hourly Rate in this Application for all Timekeepers: | $375.00 |
| Number of Professionals in this Application: | 36 |
| Number of Professionals Billing Fewer than 15 hours in this Application: | 9 |
| Difference Between Fees Budgeted and Compensation Requested for this Period: | N/A[3] |
| Rate Increases Since Date of Retention: | None |
| Disclosure of Compensation Sought in this Application Using Rates Disclosed at Retention: | N/A |

---

[3]   Please note that the Budget for this Compensation Period was not prepared prospectively or specific to each debtor.

**Summary of Prior Monthly Fee Statements for the Compensation Period**
**from June 1, 2019 through September 30, 2019**

| Date | Period Covered | Total Fees | Fees Requested (90%) | Holdback (10%) | Expenses Requested[4] | Fees Paid[5] | Expenses Paid (100%) |
|---|---|---|---|---|---|---|---|
| 7/31/19 | June 1, 2019 through June 30, 2019 | $269,737.50 | $242,763.75 | $26,973.75 | $0 | $168,720.81 | $0 |
| 8/31/19 | July 1, 2019 through July 31, 2019 | $367,350.00 | $330,615.00 | $36,735.00 | $0 | $229,777.43 | $0 |
| 9/20/19 | August 1, 2019 through August 31, 2019 | $433,650.00 | $390,285.00 | $43,365 | $0 | $0 | $0 |
| 11/2/19 | September 1, 2019 through September 30, 2019 | $485,812.50 | $437,231.25 | $45,581.25 | | $271,248.08 | |
| | | **$1,556,550.00** | **$1,400,895.00** | **$155,655.00** | **$0** | **$669,746.31** | **$0** |

### Summary of Amounts Requested to be Paid

Total 10% Holdback on Fees:                                                    $155,655.00

Reimbursement for 29% Tax Withholding:                              $406,259.55

Reimbursement for 1.5% Government Contribution:              $21,013.43

**Total Amount Requested to be Paid:**                                   **$582,927.98[6]**

---

[6] On August 30, 2019 DGC's Fourth Monthly Fee Statements, the Debtors paid DGC $168,720.81 on account of fees requested. The Debtors withheld: (i) $26,973.75, the amount of the 10% holdback, plus (ii) $70,401.49, representing 29% tax withholding plus (iii) $3,641.46, representing a 1.5% government contribution that is deducted from all fees that exceed $50,000. On September 11, 2019, DGC submitted its Fifth Monthly Fee Statement, the Debtors paid DGC $229,777.43 on account of fees requested. The Debtors withheld: (i) $36,735.00, the amount of the 10% holdback, plus (ii) $95,878.35, representing 29% tax withholding plus (iii) $4,959.23, representing a 1.5% government contribution that is deducted from all fees that exceed $50,000. On October 14 2019, DGC submitted its Sixth Monthly Fee Statement, the Debtors paid DGC $271,248.08 on account of fees requested. The Debtors withheld: (i) $43,365.00, the amount of the 10% holdback, plus (ii) $113,182.65, representing 29% tax withholding plus (iii) $5,854.28, representing a 1.5% government contribution that is deducted from all fees that exceed $50,000. On November 18, 2019, DGC submitted its Seventh Monthly Fee Statement. Assuming no objection, we expect the Debtors to pay the invoice but will withhold: (i) $48,581.25, the amount of the 10% holdback, plus (ii) $126,797.06, representing 29% tax withholding plus (iii) $6,558.47, representing a 1.5% government contribution that is deducted from all fees that exceed $50,000. DGC reserves the right to seek relief from the court if fees and expense due but not yet paid with respect to the Seventh Monthly Fee Statement are not paid in accordance with the ordinary Interim Compensation Order.

4

**Hearing Date**: March 4, 2020 at 9:30 a.m. AST
**Objection Deadline**: December 13, 2019 at 4:00 p.m. AST

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>TITLE III<br><br>No. 17-BK-03283 (LTS)<br><br>(Jointly Administered) |

**SECOND INTERIM APPLICATION OF
DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR TO
THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE,
FOR PROFESSIONAL COMPENSATION RELATED TO
THE DEBTOR: COMMONWEALTH
FOR THE SEVENTH INTERIM FEE PERIOD
<u>JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019</u>**

TO THE HONORABLE LAURA TAYLOR SWAIN
UNITED STATES DISTRICT COURT JUDGE:

DiCicco, Gulman & Company LLP ("<u>DGC</u>"), Financial Advisor to the Financial Oversight

and Management Board, acting through its Special Claims Committee (the "<u>Oversight Board</u>") as

representative of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing

Corporation, the Puerto Rico Highways and Transportation Authority, the Employees Retirement

---

[1]   The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523 (LTS)) (Last Four Digits of Federal Tax ID: 3801).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Electric

Power Authority (collectively, the "Debtors") in the above-captioned title III cases (the "Title III

Cases") pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic

Stability Act* ("PROMESA"),[2] hereby submits this second interim fee application (the "Second

Interim Application" or "Application"),[3] pursuant to PROMESA sections 316 and 317, Rule 2016

of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"),[4] Rule 2016-1 of the Local

Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the

"Local Bankruptcy Rules"), Appendix B of the United States Trustee *Guidelines for Reviewing

Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by

Attorneys in Large Chapter 11 Cases* effective as of November 1, 2013 (the "U.S. Trustee

Guidelines," and together with the aforementioned statutes, rules and guidelines, the "Guidelines"),

and in accordance with the *Second Amended Order Setting Procedures for Interim Compensation

and Reimbursement of Expenses of Professionals* entered by this Court on June 6, 2018 [Docket

No. 3269] (the "Interim Compensation Order"), seeking entry of an order granting the allowance of

interim compensation in the aggregate amount of $1,556,550.00 in fees for reasonable and

necessary professional services rendered during the period commencing June 1, 2019 through

September 30, 2019 (the "Compensation Period"). In support of this Application, DGC respectfully

states the following:

## Jurisdiction and Venue

1.      The Court has subject matter jurisdiction to consider and determine this Second

Interim Application pursuant to PROMESA section 306(a).  Venue is proper before this Court

---

[2]     PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

[3]     The Application solely pertains to fees and expenses incurred with respect to the Debtors' Title III Cases and does
not address fees or expenses incurred with respect to other services performed for the Oversight Board outside the
Title III process.

[4]     The Bankruptcy Rules are made applicable to the Debtors' Title III Cases pursuant to PROMESA section 310.

pursuant to PROMESA section 307(a).  The statutory predicates for the relief requested herein are

PROMESA sections 316 and 317, Bankruptcy Rule 2016 and Local Rule 2016-1.

2.      This Application has been prepared in accordance with the Guidelines and the

Interim Compensation Order.  Attached hereto as **Exhibit A** is a certification regarding compliance

with the Local Guidelines.

## Background and Case Status

### A.      The Debtors' Title III Cases

3.      On June 30, 2016, the Oversight Board was established under PROMESA section

101(b).

4.      On August 31, 2016, President Obama appointed the Oversight Board's seven

voting members.

5.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this title

is the representative of the debtor[s]" and "may take any action necessary on behalf of the debtor[s]

to prosecute the case[s] of the debtor[s], including filing a petition under section 304 of

[PROMESA] . . . or otherwise generally submitting filings in relation to the case[s] with the court."

6.      On September 30, 2016, the Oversight Board designated the Debtors as "covered

entit[ies]" under PROMESA section 101(d).

7.      On May 3, 2017, the Oversight Board issued a restructuring certification pursuant to

PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Commonwealth

of Puerto Rico (the "Commonwealth") pursuant to section 304(a) of PROMESA, commencing a

case under title III thereof.

8.      On May 5, 2017, the Oversight Board filed a voluntary petition for relief for the

Puerto Rico Sales Tax Financing Corporation ("COFINA") pursuant to section 304(a) of

PROMESA, commencing a case under title III thereof.

7

9.      On May 21, 2017, the Oversight Board filed a voluntary petition for relief for each of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") and the Puerto Rico Highways and Transportation Authority ("HTA") pursuant to section 304(a) of PROMESA, commencing cases under title III thereof.

10.     On July 2, 2017, the Oversight Board filed a voluntary petition for the Puerto Rico Electric Power Authority ("PREPA") pursuant to section 304(a) of PROMESA, commencing a case under title III thereof.

11.     Through orders issued on June 1, June 29 and October 6, 2017, the Court ordered the joint administration of the Title III Cases for the Debtors, for procedural purposes only [Docket Nos. 242, 537 and 1417].

12.     Background information regarding the Commonwealth and its instrumentalities, and the commencement of the instant Title III Cases, is contained in the *Notice of Statement of Oversight Board in Connection with PROMESA Title III Petition* [Docket No. 1] attached to the Commonwealth's Title III petition.

**B.      Retention of DiCicco, Gulman and Company LLP**

13.     DGC is an accounting firm with its offices located in Boston and Woburn, Massachusetts.  DGC has significant experience serving as a consultant or financial expert in bankruptcy actions and litigations in many large, complex cases.

14.     As set forth in the Independent Contract Services Agreement dated February 26, 2019 (the "Services Agreement"),[5] DGC was retained by and authorized to act as financial advisor to the Oversight Board, acting through its Special Claims Committee, to assist the Special Claims Committee regarding investigation and pursuit of potential claims.

---

[5]   A copy of the Services Agreement is available on the Oversight Board's website at http://oversightboard.pr.gov/documents/.

8

C.      **Interim Compensation and Fee Examiner Orders**

15.      On August 23, 2017, the Court entered the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1150].

16.      On October 6, 2017, the Court appointed a Fee Examiner in these Title III Cases (the "Fee Examiner") pursuant to the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related Relief* [Docket No. 1416] (the "Fee Examiner Order").

17.      On October 31, 2017, the Fee Examiner filed the Urgent Motion of the Fee Examiner to Amend the Interim Compensation Order, Including the Due Date and Hearing Date for Interim Compensation [Docket No. 1594].

18.      On November 8, 2017, the Court entered the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 1715].

19.      On November 10, 2017, the Fee Examiner issued a memorandum, and on January 3, 2018, the Fee Examiner issued a supplemental memorandum (together, the "Fee Examiner Guidelines") to all retained professionals in these Title III Cases providing additional guidelines in connection with the Interim Compensation Order.

20.      On May 8, 2018, the Fee Examiner filed the *Motion of the Fee Examiner to Amend the Fee Examiner Order with Respect to the Scope of the Fee Examiner's Authority in the Interest of Administrative Efficiency* [Docket No. 3032] (the "Motion to Amend the Fee Examiner Order").

21.      On May 23, 2018, the Oversight Board and the Puerto Rico Fiscal Agency and Financial Authority ("AAFAF") filed a *Joint Motion for Entry of an Order Further Amending the Interim Compensation Order* [Docket No. 3133].

22.      On June 6, 2018, the Court entered the Interim Compensation Order, and in accordance therewith, LS&E and other professionals retained in these Title III Cases were

authorized to serve upon the parties identified therein (the "Notice Parties") monthly fee statements (the "Monthly Fee Statements").

23.      Pursuant to the Interim Compensation Order, the Notice Parties have ten days from the date of service of the Monthly Fee Statement to object to the amounts requested. If no objection is filed prior to expiration of the objection period, the Commonwealth is authorized to pay the respective professionals 90% of the fees and 100% of the expenses sought in each Monthly Fee Statement.

24.      On June 20, 2018, the Court entered the *First Amended Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief* [Docket No. 3324] (the "Amended Fee Examiner Order").

**D.      Applications for Interim Compensation**

25.      In addition to the Monthly Fee Statements, the Interim Compensation Order directed professionals to seek interim allowance and payment of compensation (including the 10% held back from Monthly Fee Statements) and expense reimbursement at 120-day intervals (each an "Interim Fee Period") by filing with the Court and serving on the Notice Parties an application for approval and allowance of all compensation and reimbursement of expenses relating to services rendered and expenses incurred during the preceding Interim Fee Period (*see* Interim Compensation Order at ¶2(f)).

26.      This is DGC's second interim fee application and covers the period from its retention on June 1, 2019 through September 30, 2019.

**Relief Requested**

27.      By this Application, DGC seeks an order authorizing (a) allowance of interim compensation for the professional services rendered during the Compensation Period in the aggregate amount of $1,556,550.00 inclusive of any amounts previously held back, including certain purported tax withholding and government contribution amounts.

10

28.      During the Compensation Period, DGC professionals expended a total of 4,150.8 hours for which compensation is requested.  All services rendered and expenses incurred for which compensation or reimbursement is requested were performed diligently and economically at the direction of Brown Rudnick, counsel to the Oversight Board, acting through its Special Claims Committee.

29.      During the Compensation Period, DGC submitted four Monthly Fee Statements (the fourth, fifth, sixth and seventh, s such statements submitted by DGC).

30.      On August 14, 2019, DGC served its fourth monthly fee statement covering the period from June 1, 2019 through June 30, 2019 (the "Fourth Monthly Fee Statement"), a copy of which is attached hereto as **Exhibit E-1**. DGC received no objection to the Fourth Monthly Fee Statement.  On August 26, 2019, DGC submitted a statement of no objection to AAFAF with respect to the Fourth Monthly Fee Statement.   On August 30, 2019, the Debtors paid DGC $168,720.81 on account of fees requested.  The Debtors withheld (i) $26,973.75, the amount of the 10% holdback, plus (ii) $70,401.49, representing a 29% tax withholding[6] and (iii) $3,641.46, representing a 1.5% government contribution that is deducted from all fees that exceed $50,000.[7]

31.      On September 11, 2019, DGC served its fifth monthly fee statement covering the period from July 1, 2019 through July 31, 2019 (the "Fifth Monthly Fee Statement"), a copy of which is attached hereto as **Exhibit E-2**.  DGC received no objection to the Fifth Monthly Fee Statement.  On September 23, 2019, DGC submitted a statement of no objection to AAFAF with respect to the Fifth Monthly Fee Statement.   On October 9, 2019, the Debtors paid DGC $229,777.43 on account of fees requested.   The debtors withheld (i) $36,735.00, the amount of the

---

[6]     DiCicco, Gulman and Company LLP  performed all services outside of Puerto Rico.  Nonetheless, DiCicco, Gulman and Company LLP intends to seek a refund of all amounts withheld on account of amounts withheld.

[7]     DiCicco, Gulman and Company LLP  performed all services outside of Puerto Rico.  Nonetheless, DiCicco, Gulman and Company LLP intends to seek a refund of all amounts withheld on account of amounts withheld.

10% holdback, plus (ii) 95,878.35, representing a 29% tax withholding[8] and (iii) $4,959.23, representing a 1.5% government contribution that is deducted from all fees that exceed $50,000.[9]

32.      On October 14, 2019, DGC served its sixth monthly fee statement covering the period from August 1, 2019 through August 31, 2019 (the "Sixth Monthly Fee Statement"), a copy of which is attached hereto as **Exhibit E-3**.  DGC received no objection to the Sixth Monthly Fee Statement.  On October 25, 2019, DGC submitted a statement of no objection to AAFAF with respect to the Sixth Monthly Fee Statement.  On November 12, 2019, the Debtors paid DGC $271,248.08 on account of fees requested.      We are expecting that the Debtors will pay the invoice but will withhold (i) $43,365.00, the amount of the 10% holdback, plus (ii) $113,182.65, representing a 29% tax withholding[10] and (iii) $5,854.28, representing a 1.5% government contribution that is deducted from all fees that exceed $50,000.[11]

33.      On November 4, 2019, DGC served its seventh monthly fee statement covering the period from September 1, 2019 through September 30, 2019 (the "Seventh Monthly Fee Statement"), a copy of which is attached hereto as **Exhibit E-4**.  DGC received no objection to the Seventh Monthly Fee Statement.  On November 18, 2019, DGC submitted a statement of no objection to AAFAF with respect to the Seventh Monthly Fee Statement.  As of this submission, there have been no payments received on this fee statement.[12]  We are expecting that the Debtors will pay the invoice but will withhold (i) $48,581.25, the amount of the 10% holdback, plus (ii)

---

[8]    DiCicco, Gulman and Company LLP reserves its rights to seek relief from the court to the extent any outstanding fees and expenses that are due and payable are not paid on the terms set forth in the Interim Compensation Order.

[9]    DiCicco, Gulman and Company LLP  performed all services outside of Puerto Rico.  Nonetheless, DiCicco, Gulman and Company LLP intends to seek a refund of all amounts withheld on account of amounts withheld.

[10]   DiCicco, Gulman and Company LLP reserves its rights to seek relief from the court to the extent any outstanding fees and expenses that are due and payable are not paid on the terms set forth in the Interim Compensation Order.

[11]   DiCicco, Gulman and Company LLP reserves its rights to seek relief from the court to the extent any outstanding fees and expenses that are due and payable are not paid on the terms set forth in the Interim Compensation Order.

[12]   DiCicco, Gulman and Company LLP reserves its rights to seek relief from the court to the extent any outstanding fees and expenses that are due and payable are not paid on the terms set forth in the Interim Compensation Order.

$126,797.06, representing a 29% tax withholding[13] and (iii) $6,558.47, representing a 1.5% government contribution that is deducted from all fees that exceed $50,000.[14]

34.      Other than with respect to those Monthly Fee Statements, no payments have been made to DGC, and DGC has received no promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered during the Compensation Period and addressed by this Interim Application.  There is no agreement or understanding between DGC and any other person, other than the members of DGC, for the sharing of compensation to be received for services rendered in these cases.

35.      In accordance with the Services Agreement, DGC's hourly rate for all professionals is $375.

36.      DGC maintains computerized records of all time spent by DGC professionals in connection with its representation of the Oversight Board.  DGC has provided itemized time records for professionals performing services during the Compensation Period to this Court, the Debtors, the Fee Examiner, all notice parties pursuant to the Interim Compensation Order and the U.S. Trustee.  All entries itemized in DGC's time records comply with the requirements set forth in the Guidelines, including the use of separate matter numbers for different project types, as described in this Application.

37.      Pursuant to, and consistent with, the relevant requirements of the Guidelines, as applicable, the following exhibits are attached hereto and incorporated herein by reference:

      i.      **Exhibit A** declaration of Elisabeth O. da Silva regarding DGC's compliance with the Local Guidelines.

      ii.     **Exhibit B** contains a summary of hours and fees billed by each DGC accountant and paraprofessional in services rendered to the Oversight Board during the Compensation Period, including respective titles, hourly rates.

---

[13]   DiCicco, Gulman and Company LLP reserves its rights to seek relief from the court to the extent any outstanding fees and expenses that are due and payable are not paid on the terms set forth in the Interim Compensation Order.

[14]   DiCicco, Gulman and Company LLP reserves its rights to seek relief from the court to the extent any outstanding fees and expenses that are due and payable are not paid on the terms set forth in the Interim Compensation Order.

iii.    **Exhibit C** contains a summary of compensation requested by matter during the Compensation Period.

iv.    **Exhibit D** contains a budget plan with a comparative analysis of budgeted and actual fees during the Compensation Period.

v.    **Exhibits E-1, E-2 and E-3** contain copies of DGC's Monthly Fee Statements during the Compensation Period, which include detailed time records and out-of-pocket expense details.

vi.    **Exhibit F** contains a detail of the hours spent within Puerto Rico on August 20, August 21 and August 22nd by Robert Wexler.

**Summary of Services Performed by DGC During the Compensation Period**

38.    Set forth below is a description of significant professional services, broken down by project category, rendered by DGC during the Compensation Period.  The following services described are not intended to be a comprehensive summary of the work performed by DGC. Detailed descriptions of all services rendered by DGC can be found in the detailed time records reflecting the services performed by DGC's professionals, the time expended by each professional, and the hourly rate of each professional, annexed to the Monthly Fee Statements attached hereto as **Exhibits                                                                                            E-1, E-2** and **E-3** and **E-4**, and such descriptions are incorporated herein by reference.


A.    **Case Administration**

**Fees: $16,575.00; Hours: 44.2**

39.    At the outset of its retention DGC coordinated its investigation and document management efforts considering the scope set out by Brown Rudnick and the Special Claims Committee of its investigation and need to ensure efficiency and appropriate sharing of information.

40.    In addition, DGC continued to digest case information including pleadings, hearing status updates, petitions, and related deadlines to plan resources and necessary tasks in order to complete and report findings in conjunction with Brown Rudnick's legal deadlines.

14

41.    Also during the Compensation Period, DGC collected, mined, managed, and digested electronic data files.

**B.    Fee Application**

**Fees: $18,300.00; Hours: 48.8**

42.    During the Compensation Period, DGC spent time on the following: (a) review of the docket and filings in these Title III Cases in connection with fee and compensation matters, (b) review of the Guidelines and Fee Examiner Guidelines, (c) preparation of its Fourth, Fifth and Sixth Monthly Fee Statements, (d) preparation of the first interim fee application and (e) review and coordination with Brown Rudnick and the Oversight Board's professionals in connection with the foregoing.

**C.    Meetings and Communication with counsel**

**Fees: $2,925.00; Hours: 7.8**

43.     During the Compensation Period, DGC established agendas for periodic  calls with various legal teams at Brown Rudnick to provide status reports and summaries of observations to date on various work streams. In addition, DGC engaged in periodic follow-up discussions with various members of Brown Rudnick regarding their questions on specific case issues or discovery questions.

44.    On August 13, 2019, Elisabeth da Silva telephonically attended a meeting with several Brown Rudnick attorneys and the mediator team  to discuss various observations to date.

**D.    General Investigation**

**Fees: $5,625.00; Hours: 15.0**

45.     DGC, in response to specific inquiries by Brown Rudnick, analyzed the Kobre & Kim Report, prior pleadings, news reports and other materials providing additional detail and other information regarding the issues relating to the financial crisis and specific topics of investigation. During the compensation period, DGC, as the request of Brown Rudnick, conducted specific

15

research on a variety topics and summarized findings and outlined facts as evidenced by the research conducted. DGC assisted Brown Rudnick with specific analysis of documents received pursuant to discovery requests. DGC analyzed and summarized data received and had frequent discussions with Brown Rudnick regarding findings.

### E.   GO Bonds / Debt Limit

### Fees: $50,325.00; Hours: 134.2

46.     During the Compensation Period, DGC researched and analyzed the details of multiple General Obligation bond issuances and prepared comprehensive analyses thereof. DGC researched and analyzed various models illustrating GO bond issuances in relation to the Commonwealth's debt limit calculations.

47.     DGC, at the direction of and in conjunction with Brown Rudnick, participated in various phone calls with the Special Claims Committee to discuss calculations of issued GO Bonds and other guaranteed debt and the comparison of these calculations to the Commonwealth's debt limit. In addition, DGC analyzed several years of the Commonwealth's audited financial statements and related disclosures.

### F.  Avoidance Actions – Commonwealth

### Fees: $8,775.00; Hours: 23.4

48.     During the Compensation Period, DGC assisted Brown Rudnick and coordinated with the UCC's consultants relating to payments by the Title III debtors during relevant avoidance periods under PROMESA and the Bankruptcy Code for purposes of investigation under Rule 2004. DGC, under Brown Rudnick's direction, participated in follow up discussions with the UCC's consultants regarding status and process  pertaining to avoidance actions. DGC researched and gathered contract data available and performed individual analysis of contracts per specific requests by Brown Rudnick. DGC met with Brown Rudnick to discuss the avoidance actions status, settlement protocol, and payment analysis.

16

### G.      Solvency

**Fees: $382,800.00; Hours: 1,020.8**

49.      During the Compensation Period, DGC studied and analyzed various publicly available data such as Official Statements associated with bond offerings, audited financial statements, and GDB reports. DGC also read and analyzed data/documents obtained from Brown Rudnick including working group analyses, budgets and forecasts, and other financial analyses. DGC studied and analyzed the sources and uses of funds for each bond issuance. DGC studied and analyzed historical financial statements and historical projections issued by Puerto Rico Government entities and third parties. DGC researched various professional guidance and publicly available models used in other large, complex bankruptcy proceedings, including municipal bankruptcies and pension fund restructuring. DGC routinely obtained and digested electronic data as it was provided to it from Brown Rudnick. DGC performed specific queries on electronic data room files and analyzed and digested the results. DGC conducted statistical research including census, crime, and other statistics. DGC performed routine news searches. DGC performed ratio analysis, pro forma models based on historical financials and contemporaneous projections, and began documenting findings.  DGC provided an overview of findings to counsel on a regular basis and responded to issues as needed to inform counsel's filings and negotiations.

### H.      Vendor Resolutions

**Fees: $1,068,862.50; Hours: 2,850.3**

50.      During the Compensation Period, DGC devised protocols and templates to request information from the third party vendors and to track and summarize progress of any information received. DGC had periodic and frequent calls with Brown Rudnick and local counsel to coordinate communications with third party vendors and their counsel, if any, as well as to communicate progress toward obtaining and analyzing data.

51.     DGC communicated with third party vendors in response to their inquiries regarding the information requested. On June 26 and 27, 2019 as well as August 20 and 21, 2019, DGC met with local counsel and certain third party vendors and their counsel to discuss the information exchange and informal resolution process.

52.     DGC analyzed source documents provided by third party vendors, researched and obtained additional contract documentation, and documented findings. DGC provided routine status updates to Brown Rudnick and local counsel regarding number of vendors in contact with DGC, information received to date, information analyzed, and any findings to date.

53.     DGC performed specific contract and payment analysis as well as routine public news searches in response to specific inquiries by Brown Rudnick or local counsel

## I.     Vendor Claim Protocol

### Fees: $2,362.50; Hours: 6.3

54.     During the Compensation Period, DGC assisted Brown Rudnick and local counsel with devising and implementing a vendor resolution protocol. DGC organized and employed technology to receive and track inquiries and requests from over 300 separate vendors. DGC coordinated the individual data requests and analysis of further information as needed from each vendor. DGC discussed and coordinated with Brown Rudnick and local counsel and weekly check in and status call to communicate progress and findings.

## The Application Should be Granted

55.     Section 317 of PROMESA provides for interim compensation of professionals and incorporates the substantive standards of Section 316 of PROMESA to govern the Court's award of such compensation.  48 U.S.C. § 2177.  Section 316 provides that a court may award a professional employed under section 1103 of title 11 of the United States Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." *Id.* §

18

2176(a)(1) and (2).   Section 316(c) sets forth criteria for the award of such compensation and

reimbursement:

> In determining the amount of reasonable compensation to be awarded to a professional person, the court shall consider the nature, the extent, and the value of such services, considering all relevant factors, including—
>
> (1)   the time spent on such services;
>
> (2)   the rates charged for such services;
>
> (3)   whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;
>
> (4)   whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (5)   with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and
>
> (6)   whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title or title 11, United States Code.

*Id.* § 2176(c).

56.   DGC respectfully submits that the services for which it seeks compensation and the

expenditures for which it seeks reimbursement in this Second Interim Application were necessary

and beneficial to the Oversight Board.   Considering the nature, extent and value of such services,

DGC submits that the compensation requested herein is reasonable.

57.   The compensation for DGC's services as requested is commensurate with the

complexity, importance and nature of the problems, issues or tasks involved.   The professional

services were performed with expedition and in an efficient manner.

58.   In sum, the services rendered by DGC were necessary and beneficial to Brown

Rudnick LLP, counsel to the Oversight Board acting through its Special Claims Committee, were

reasonable considering the value of such services to the Oversight Board and were performed with

19

skill and expertise.  Accordingly, DGC submits that approval of the compensation for professional services and reimbursement of expenses requested in this Second Interim Fee Application is warranted.

### Location of Services Provided

59.     All services, with the exception of those contained Exhibit F, during this Compensation Period were rendered and incurred outside of Puerto Rico.  Services within Puerto Rico totaled 15.0 hours and $5,625.00.

### Statements Pursuant to Appendix B of the U.S. Trustee Guidelines

60.     The following statements address information pursuant to Section C.5 of the U.S. Trustee Guidelines:

   a.   **Question**: Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?  If so, please explain.

   **Answer**:  Yes, in accordance with the Services Agreement, DGC's the standard rate for all Partners and associates will be at a rate of $375.

   b.   **Question**: If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

   **Answer**: Not-applicable/No.

   c.   **Question**: Have any of the professionals included in this fee application varied their hourly rate based on geographic location of the bankruptcy case?

   **Answer**: No.

   d.   **Question**: Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?  (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.).  If so, please quantify by hours and fees.

   **Answer**: No.

   e.   **Question**: Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify by hours and fees.

**Answer**: No.

f.  **Question**: If the fee application includes any rate increases in retention: (i) did your client review and approve those rate increases in advance? and (ii) Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

**Answer**: The Application does not include any additional rate increases.

## Notice

61.     Notice of this Application has been provided to: (a) the United States Trustee for the District of Puerto Rico, (b) the Oversight Board and its counsel, (c) counsel to AAFAF, (d) counsel to the Fee Examiner, (e) counsel to the Official Committee of Unsecured Creditors, (f) counsel to the Official Committee of Retirees, and (g) the Puerto Rico Department of Treasury. DGC respectfully submits that no further notice of this Application should be required.

## No Prior Request

62.     No prior interim fee application for the relief requested herein has been made to this or any other Court.

## Conclusion

WHEREFORE, DGC respectfully requests that the Court enter an order; (a) approving the interim allowance of $1,556,550.00 for compensation for professional services rendered during the Compensation Period, and (b) granting such other and further relief as the Court deems just and proper.

*Elisabeth O. da Silva*

_____

Elisabeth O. da Silva
DICICCO, GULMAN AND COMPANY LLP
155 Federal Street
Boston, MA 02110
Tel: (781) 937-5300
edasilva@dgccpa.com

## EXHIBIT A

**DECLARATION OF ELISABETH O. DASILVA
IN SUPPORT OF THE APPLICATION**

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>             as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>             Debtors.[1] | PROMESA<br>TITLE III<br><br>No. 17-BK-03283 (LTS)<br><br>(Jointly Administered) |

**CERTIFICATION OF ELISABETH O. DA SILVA IN SUPPORT OF
SECOND INTERIM APPLICATION OF
DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR  TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS
SPECIAL CLAIMS COMMITTEE,
FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT
OF EXPENSES FOR THE SEVENTH INTERIM FEE PERIOD
FROM JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

I, Elisabeth O. da Silva , hereby certify that:

1.      I am a partner of the firm DiCicco, Gulman & Company LLP ("DGC") with offices located in Boston and Woburn, Massachusetts.

2.      DGC was retained on February 26, 2019 as the financial advisor to Brown Rudnick LLP.

3.      Brown Rudnick is claims counsel to the Financial Oversight and Management Board, acting through its Special Claims Committee (the "<u>Oversight Board</u>") as representative of

---

[1]    The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523 (LTS)) (Last Four Digits of Federal Tax ID: 3801.  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

the Debtors in the above-captioned title III cases pursuant to section 315(b) of the *Puerto Rico*

*Oversight, Management, and Economic Stability Act* ("PROMESA").[2]  I have personal knowledge

of all of the facts set forth in this certification except as expressly stated herein.

     4.     In accordance with (a) Local Bankruptcy Rule 2016-1 (the "Local Guidelines"), (b)

Appendix B of the United States Trustee *Guidelines for Reviewing Applications for Compensation*

*and Reimbursement of Expenses Filed Under 11 U.S.C. § 330*, effective as of November 1, 2013

(the "U.S. Trustee Guidelines"), and (c) the *Second Amended Order Setting Procedures for Interim*

*Compensation and Reimbursement of Expenses of Professionals* entered June 6, 2018 (the "Interim

Compensation Order"), this certification is made with respect to the Second Interim Application of

DGC, as the financial advisor to Brown Rudnick, claims counsel to the Oversight Board, dated July

15, 2019 (the "Application"),[3] for interim compensation and reimbursement of expenses for the

period of June 1, 2019 through and including September 30, 2019 (the "Compensation Period").

     5.     With respect to section (a)(4) of the Local Guidelines, I certify that:

     a.     I have read the Application;

     b.     to the best of my knowledge, information, and belief, formed after reasonable inquiry, the compensation and reimbursement of expenses sought conforms with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the U.S. Trustee Guidelines and these Local Guidelines;

     c.     except to the extent that fees or disbursements are prohibited by the Local Guidelines, the compensation and reimbursement of expenses requested are billed in accordance with the Services Agreement.  DGC's hourly rate for all professionals is $375; and

     d.     in providing a reimbursable service, DGC does not make a profit on that service, whether the service is performed by DGC in- house or through a third party.

---

[2]     PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

[3]     Capitalized terms used but not defined herein have the meanings given to them in the Application.

Dated: November 19, 2019
        Boston, Massachusetts

Respectfully submitted,

_____

Elisabeth O. da Silva

**DICICCO GULMAN & COMPANY LLP**
155 Federal Street
Boston, Massachusetts  02110
Telephone: (781) 937-5300
edasilva@dgccpa.com

25

# EXHIBIT B

# Summary of hours and fees billed by each DGC accountant and paraprofessional

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jennifer Wood | N/A, Manager, CPA | 471.4 | 375.00 | 176,775.00 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 434.0 | 375.00 | 162,750.00 |
| Rebecca Saunders | N/A, Associate | 418.3 | 375.00 | 156,862.50 |
| Elisabeth da Silva | N/A, Partner, CPA | 316.2 | 375.00 | 118,575.00 |
| Phyllis Lengle | N/A, Manager | 310.8 | 375.00 | 116,550.00 |
| Tomi Donahoe | N/A, Associate | 310.1 | 375.00 | 116,287.50 |
| Nathaniel Oh | N/A, Associate | 298.3 | 375.00 | 111,862.50 |
| Ellie Davis | N/A, Associate | 182.0 | 375.00 | 68,250.00 |
| Patrick O'Beirne | N/A, Principal, CPA | 178.9 | 375.00 | 67,087.50 |
| Tayna Bodell | N/A, Senior Advisor | 162.8 | 375.00 | 61,050.00 |
| Jaclyn Reinhard | N/A, Principal, CPA | 131.4 | 375.00 | 49,275.00 |
| Christopher Cieplik | N/A, Associate | 117.3 | 375.00 | 43,987.50 |
| Daniel Graham | N/A, Associate | 108.9 | 375.00 | 40,837.50 |
| Carolina Belasque | N/A, Associate | 104.9 | 375.00 | 39,337.50 |
| Demitri Koutoulas | N/A, CPA | 104.8 | 375.00 | 39,300.00 |
| Elisa Sartori | N/A, Manager | 93.0 | 375.00 | 34,875.00 |
| Scott Draper | N/A, Associate | 90.6 | 375.00 | 33,975.00 |

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Lucas Garrity | N/A, Associate | 44.3 | 375.00 | 16,612.50 |
| Zachary Sizelove | N/A, Associate | 38.8 | 375.00 | 14,550.00 |
| Amy Talbott | N/A, Associate | 29.1 | 375.00 | 10,912.50 |
| Kimberly Train | N/A, Partner, CPA | 28.9 | 375.00 | 10,837.50 |
| Brian Banda | N/A, Associate | 28.3 | 375.00 | 10,612.50 |
| Nicole Forecast | N/A, Associate | 27.5 | 375.00 | 10,312.50 |
| Michael DaCampo | N/A, Associate | 25.3 | 375.00 | 9,487.50 |
| Cheryl Burke | N/A, Partner, MBA | 23.9 | 375.00 | 8,962.50 |
| Dylan Petitt | N/A, Consulting Manager | 19.7 | 375.00 | 7,387.50 |
| Tammy Yu | N/A, Assoicate | 15.1 | 375.00 | 5,662.50 |
| Robert Odilon | N/A, Associate | 9.5 | 375.00 | 3,562.50 |
| Rachelle Surette | N/A, Associate | 7.8 | 375.00 | 2,925.00 |
| Diana Romero | N/A, Associate | 5.0 | 375.00 | 1,875.00 |
| Brianna Buss | N/A, Associate | 3.7 | 375.00 | 1,387.50 |
| John Malloy | N/A, Manager | 3.3 | 375.00 | 1,237.50 |
| Dennis Neier | N/A, Senior Advisor, CPA | 2.7 | 375.00 | 1,012.50 |
| Michelle Ward | N/A, Associate | 1.8 | 375.00 | 675.00 |
| Andrew Feldman | N/A, Consulting Manager | 1.7 | 375.00 | 637.50 |
| Michael Lord | N/A, Associate | 0.7 | 375.00 | 262.50 |
| | **TOTAL** | **4,150.8** | | **1,556,550.00** |

EXHIBIT C

Professional Compensation related to:

Debtor: Commonwealth

| PERIOD COVERED | TOTAL FEES |
|---|---|
| June 1, 2019 through September 30, 2019 | $1,556,550.00 |

# EXHIBIT D - BUDGET TO TO COMPARISON
ALL DEBTORS

| BUDGET* | June | | July | | August | | September | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES | ESTIMATED HOURS | ESTIMATED FEES | ESTIMATED HOURS | ESTIMATED FEES | ESTIMATED HOURS | ESTIMATED FEES | ESTIMATED HOURS | ESTIMATED FEES |
| Case Administration | 10.0 | $ 3,750.00 | 2.0 | $ 750.00 | 2.0 | $ 750.00 | 5.0 | 1,875.00 | 19.0 | 7,125.0 |
| Meetings and Communication with counsel | 20.0 | 7,500.00 | 6.0 | 2,250.00 | 6.0 | 2,250.00 | 10.0 | 3,750.00 | 42.0 | 15,750.00 |
| Fee Application | 10.0 | 3,750.00 | 5.0 | 1,875.00 | 3.0 | 1,125.00 | 7.0 | 2,625.00 | 25.0 | 9,375.00 |
| General Investigation | 200.0 | 75,000.00 | 15.0 | 5,625.00 | 10.0 | 3,750.00 | 35.0 | 13,125.00 | 260.0 | 97,500.00 |
| Avoidance Actions: Commonwealth | 500.0 | 187,500.00 | 20.0 | 7,500.00 | 20.0 | 7,500.00 | | | 540.0 | 202,500.00 |
| Avoidance Actions: ERS | 100.0 | 37,500.00 | | | | | | | 100.0 | 37,500.00 |
| Avoidance Actions: HTA | 500.0 | 187,500.00 | | | | | | | 500.0 | 187,500.00 |
| Avoidance Actions: PREPA | 1,200.0 | 450,000.00 | | | | | 160.0 | 60,000.00 | 1,360.0 | 510,000.00 |
| Vendor Claim Resolution: Commonwealth | | | 400.0 | 150,000.00 | 400.0 | 150,000.00 | 675.0 | 253,125.00 | 1,475.0 | 553,125.00 |
| Vendor Claim Protocol: Commonwealth | | | 40.0 | 15,000.00 | | | | | 40.0 | 15,000.00 |
| Go Bonds / Debt Limit | 300.0 | 112,500.00 | 200.0 | 75,000.00 | 200.0 | 75,000.00 | 290.0 | 108,750.00 | 990.0 | 371,250.00 |
| Solvency | 600.0 | 225,000.00 | 250.0 | 93,750.00 | 250.0 | 93,750.00 | 630.0 | 236,250.00 | 1,730.0 | 648,750.00 |
| **TOTAL** | **3,440.0** | **1,290,000.00** | **938.0** | **351,750.00** | **891.0** | **334,125.00** | **1,812.0** | **679,500.00** | **7,081.0** | **2,655,375.00** |

**ACTUALS - ALL DEBTORS - June 1, 2019 through September 30, 2019**

| PROJECT CATEGORY | HOURS | FEES |
|---|---|---|
| Case Administration | 49.9 | 18,712.50 |
| Fee Application | 59.5 | 22,312.50 |
| Meetings and Communication with counsel | 7.8 | 2,925.00 |
| Avoidance Actions: Commonwealth | 23.4 | 8,775.00 |
| Avoidance Actions: ERS | - | - |
| Avoidance Actions: HTA | - | - |
| Avoidance Actions: PREPA | 226.4 | 84,900.00 |
| General Investigation | 15.0 | 5,625.00 |
| Go Bonds / Debt Limit | 151.7 | 56,887.50 |
| Solvency | 2,471.9 | 926,962.50 |
| Vendor Claim Protocol | 6.3 | 2,362.50 |
| Vendor resolutions | 2,864.4 | 1,074,150.00 |
| | **5,876.3** | **2,203,612.50** |

**ACTUALS - DEBTOR: COMMONWEALTH - June 1, 2019 through September 30, 2019**

| PROJECT CATEGORY | HOURS | FEES |
|---|---|---|
| Case Administration | 44.2 | 16,575.00 |
| Fee Application | 48.8 | 18,300.00 |
| Meetings and Communication with counsel | 7.8 | 2,925.00 |
| Avoidance Actions: Commonwealth | 23.4 | 8,775.00 |
| Avoidance Actions: ERS | | |
| Avoidance Actions: HTA | | |
| Avoidance Actions: PREPA | | |
| General Investigation | 15.0 | 5,625.00 |
| Go Bonds / Debt Limit | 134.2 | 50,325.00 |
| Solvency | 1,020.8 | 382,800.00 |
| Vendor Claim Protocol | 6.3 | 2,362.50 |
| Vendor resolutions | 2,850.3 | 1,068,862.50 |
| **Total** | **4,150.8** | **1,556,550.00** |

**ACTUALS - DEBTOR: ERS - June 1, 2019 through September 30, 2019**

| PROJECT CATEGORY | HOURS | FEES |
|---|---|---|
| Case Administration | 1.8 | 675.00 |
| Fee Application | 3.1 | 1,162.50 |
| Meetings and Communication with counsel | | |
| Avoidance Actions: ERS | | |
| General Investigation | | |
| Go Bonds/ Debt Limit | | |
| Solvency | 385.3 | 144,487.50 |
| Vendor resolutions | 0.6 | 225.00 |
| **Total** | **390.8** | **146,550.00** |

**ACTUALS - DEBTOR: HTA - June 1, 2019 through September 30, 2019**

| PROJECT CATEGORY | HOURS | FEES |
|---|---|---|
| Case Administration | 1.4 | 525.00 |
| Fee Application | 3.5 | 1,312.50 |
| Meetings and Communication with counsel | | |
| Avoidance Actions: HTA | | |
| General Investigation | | |
| Go Bonds/ Debt Limit | 17.5 | 6,562.50 |
| Solvency | 325.9 | 122,212.50 |
| Vendor resolutions | 13.5 | 5,062.50 |
| **Total** | **361.8** | **135,675.00** |

**ACTUALS - DEBTOR: PREPA - June 1, 2019 through September 30, 2019**

| PROJECT CATEGORY | HOURS | FEES |
|---|---:|---:|
| Case administration | 2.5 | 937.50 |
| Fee application | 4.1 | 1,537.50 |
| Meetings and Communication with counsel | 13.8 | 5,175.00 |
| Avoidance Actions: PREPA | 226.4 | 84,900.00 |
| Go Bonds / Debt Limit | | - |
| Solvency | 739.9 | 277,462.50 |
| **Total** | **986.7** | **370,012.50** |

# EXHIBIT

# E-1

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

---

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

---

**FOURTH MONTHLY FEE STATEMENT OF DICICCO, GULMAN
AND COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES
AND DISBURSEMENTS FOR THE PERIOD FROM
JUNE 1, 2019 TO JUNE 30, 2019**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four
(4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS)
(Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth
of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v)
Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of
Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*                    August 8, 2019

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   100522

Re:    The Financial Oversight and Management Board for Puerto Rico,
       as representative of The Commonwealth of Puerto Rico, *et al*.
       Debtors under Title III
       June 1, 2019 – June 30, 2019

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

| **Total Amount of Compensation for Professional Services – DEBTOR: COMMONWEALTH** | **$269,737.50** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $26,973.75 |
| | |
| Interim Compensation for Professional Services (90%) | $242,763.75 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | |
| | |
| Total Requested Payment Less Holdback | **$242,763.75** |

## <u>FEE STATEMENT INDEX</u>

| | |
|---|---|
| **Exhibit A** | **Summary of Fees by Task Code** |
| **Exhibit B** | **Summary of Hours and Fees by Professional** |
| **Exhibit C** | **Time Entries for Each Professional by Task Code (Invoice)** |

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**<u>FROM JUNE 1, 2019 TO JUNE 30, 2019</u>**

**SUMMARY OF FEES BY TASK CODE**

| TASK | HOURS | TOTAL AMOUNT |
|---|---|---|
| Case Administration | 9.6 | $      3,600.00 |
| Fee Application | 3.7 | 1,387.50 |
| Go Bonds/ Debt Limit | 15.9 | 5,962.50 |
| Meeting and Communication with counsel | 4.8 | 1,800.00 |
| Solvency | 256.8 | 96,300.00 |
| Vendor resolutions | 428.5 | 160,687.50 |
| **TOTAL** | **719.3** | **$  269,737.50** |

# EXHIBIT B

## SERVICES RENDERED BY

## DICICCO, GULMAN AND COMPANY LLP

## FROM JUNE 1, 2019 TO JUNE 30, 2019

### SUMMARY OF HOURS AND FEES BY PROFESSIONAL

| Partners and Associates | Years() Admitted to Bar, Position Specialty | Hours | Rate | Amount |
|---|---|---|---|---|
| Jennifer Wood | N/A, Manager, CPA | 92.2 | 375.00 | 34,575.00 |
| Rebecca Saunders | N/A, Associate | 71.5 | 375.00 | 26,812.50 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 66.0 | 375.00 | 24,750.00 |
| Tomi Donahoe | N/A, Associate | 59.7 | 375.00 | 22,387.50 |
| Elisabeth da Silva | N/A, Partner, CPA | 54.4 | 375.00 | 20,400.00 |
| Jaclyn Reinhard | N/A, Principal, CPA | 53.6 | 375.00 | 20,100.00 |
| Carolina Belasque | N/A, Associate | 45.5 | 375.00 | 17,062.50 |
| Daniel Graham | N/A, Associate | 45.1 | 375.00 | 16,912.50 |
| Demitri Koutoulas | N/A, CPA | 45.0 | 375.00 | 16,875.00 |
| Patrick O'Beirne | N/A, Principal, CPA | 34.3 | 375.00 | 12,862.50 |
| Scott Draper | N/A, Associate | 32.6 | 375.00 | 12,225.00 |
| Nathaniel Oh | N/A, Associate | 30.7 | 375.00 | 11,512.50 |
| Brian Banda | N/A, Associate | 23.3 | 375.00 | 8,737.50 |
| Dylan Petitt | N/A, Consulting Manager | 18.6 | 375.00 | 6,975.00 |
| Kimberly Train | N/A, Partner, CPA | 17.7 | 375.00 | 6,637.50 |
| Tammy Yu | N/A, Associate | 13.9 | 375.00 | 5,212.50 |
| Nicole Forecast | N/A, Associate | 10.5 | 375.00 | 3,937.50 |
| Diana Romero | N/A, Associate | 2.0 | 375.00 | 750.00 |

| | | | | |
|---|---|---|---|---|
| Cheryl Burke | N/A, Partner, MBA | 1.0 | 375.00 | 375.00 |
| Rachelle Surette | N/A, Associate | 0.8 | 375.00 | 300.00 |
| Michael Lord | N/A, Associate | 0.7 | 375.00 | 262.50 |
| Tayna Bodell | N/A, Senior Advisor | 0.2 | 375.00 | 75.00 |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**<u>FROM JUNE 1, 2019 TO JUNE 30, 2019</u>**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**          **PAY BY CREDIT CARD ONLINE**          **PAY BY PHONE**
Deb Dorsey                    dgccpa.com/contact                    Rachelle Surette
billing@dgccpa.com                                                  781-937-5347
781-937-5122

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.      100522

Date          07/31/2019

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED JUNE 1, 2019 THROUGH JUNE 30, 2019

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due          $269,737.50

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 6/3/2019 | Banda | Vendor resolutions | Prepare technology solutions for tracker and flow notifications. | 1.6 | 600.00 |
| 6/3/2019 | Banda | Vendor resolutions | Final changes and setting up alerts for technology solutions and master tracker. | 1.9 | 712.50 |
| 6/3/2019 | da Silva | Solvency | Various process guidelines and planning for solvency analysis. | 2.0 | 750.00 |
| 6/3/2019 | da Silva | Vendor resolutions | Various avoidance actions planning for informal resolution process. | 2.0 | 750.00 |
| 6/3/2019 | Donahoe | Vendor resolutions | General review of vendor requests and vendor information. | 1.7 | 637.50 |
| 6/3/2019 | Donahoe | Vendor resolutions | Skype meeting with E. DaSilva, R. Wexler, J. Wood, T. Yu and B. Banda to discuss vendor call log. | 1.4 | 525.00 |
| 6/3/2019 | Donahoe | Vendor resolutions | Meeting with T. Yu and B. Banda following skype meeting to discuss items in more depth. | 0.4 | 150.00 |
| 6/3/2019 | Donahoe | Vendor resolutions | Various discussions with R. Saunders, T. Yu and B. Banda to discuss call log and requests. | 0.5 | 187.50 |
| 6/3/2019 | Donahoe | Vendor resolutions | Discussion with T. Yu regarding R. Wexler's schedule and when to discuss additional information for tracker. | 0.2 | 75.00 |
| 6/3/2019 | Donahoe | Vendor resolutions | Discussion with R. Saunders regarding incoming vendor requests in vendor email. | 0.3 | 112.50 |
| 6/3/2019 | Draper | Solvency | Summary and review of data received from public sources. | 5.7 | 2,137.50 |
| 6/3/2019 | Graham | Vendor resolutions | Phone call with E. DaSilva, J. Wood, and T. Donahoe regarding update to payment analysis. | 0.6 | 225.00 |
| 6/3/2019 | Koutoulas | Solvency | Research and analyze financial statements and disclosures 2006 through 2010. | 7.3 | 2,737.50 |
| 6/3/2019 | Oh | Solvency | Summary and review of data received from public sources. | 4.4 | 1,650.00 |
| 6/3/2019 | Petitt | Solvency | Discussions with D. Koutoulas and K. Train in regards to the model for solvency. | 1.8 | 675.00 |
| 6/3/2019 | Reinhard | Solvency | Financial analysis and narratives. | 4.0 | 1,500.00 |
| 6/3/2019 | Saunders | Vendor resolutions | Vendor call log updates. | 1.5 | 562.50 |
| 6/3/2019 | Saunders | Vendor resolutions | Discussions with T. Donahoe, T. Yu, and B. Banda regarding vendors call log. | 0.5 | 187.50 |
| 6/3/2019 | Saunders | Vendor resolutions | Discussion with T. Donahoe regarding vendor call log. | 0.3 | 112.50 |
| 6/3/2019 | Saunders | Vendor resolutions | Meeting with team to review master list and call log. | 1.3 | 487.50 |
| 6/3/2019 | Train | Solvency | Document review. | 1.6 | 600.00 |
| 6/3/2019 | Wexler | Vendor resolutions | Meeting with E. DaSilva, B. Banda, T. Yu, T. Donahoe, J. Wood; review and update Master Tracker. | 0.8 | 300.00 |
| 6/3/2019 | Wexler | Vendor resolutions | Review Exhibit 1 request. Send sample response to T. Donahoe. | 0.3 | 112.50 |
| 6/3/2019 | Wood | Vendor resolutions | Reviewing email requests. | 0.4 | 150.00 |
| 6/3/2019 | Wood | Vendor resolutions | Skype call with E. DaSilva, T. Yu, B. Banda, T. Donahoe, R. Saunders, R. Wexler to discuss Master Tracking and Vendor Call Log. | 1.4 | 525.00 |
| 6/3/2019 | Wood | Vendor resolutions | General review of information and vendor packages. | 2.8 | 1,050.00 |
| 6/3/2019 | Yu | Vendor resolutions | Meeting with E. DaSilva, R. Wexler, B. Banda, T. Donahoe, R. Saunders and J. Wood on final tracker and alerting for vendor requests. | 1.6 | 600.00 |
| 6/3/2019 | Yu | Vendor resolutions | Final refinements on master tracker and testing of alerts with Flow. Dashboard conceptualization, questions for R. Wexler, answer questions from T. Donahoe and R. Saunders regarding tracker and categorizing emails properly in workflow process. | 1.9 | 712.50 |
| 6/4/2019 | da Silva | Vendor resolutions | Various calls and emails regarding vendor process, various calls and emails regarding process for outside calls - routing protocols. | 2.0 | 750.00 |
| 6/4/2019 | da Silva | Go Bonds/ Debt Limit | Review of debt analysis narrative. | 1.0 | 375.00 |
| 6/4/2019 | Donahoe | Vendor resolutions | Phone call with J. Wood, R. Wexler and R. Saunders to discuss call log processes. | 0.5 | 187.50 |
| 6/4/2019 | Donahoe | Meeting and Communica | Phone call with Brown Rudnick, local counsel, R. Wexler, J. Wood, and R. Saunders to discuss master matrix. | 0.6 | 225.00 |
| 6/4/2019 | Donahoe | Vendor resolutions | General review of vendor requests and vendor package information. | 2.5 | 937.50 |
| 6/4/2019 | Draper | Solvency | Summary and review of data received from public sources. | 3.8 | 1,425.00 |
| 6/4/2019 | Draper | Solvency | Research financial statements for 2006-2010 for Commonwealth components. | 4.6 | 1,725.00 |

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 6/4/2019 | Draper | Solvency | Discussion regarding solvency for Commonwealth. | 0.6 | 225.00 |
| 6/4/2019 | Graham | Solvency | Update summary worksheet for contract testing to reflect indicia and updates to the worksheet. | 1.5 | 562.50 |
| 6/4/2019 | Graham | Solvency | Meeting with D. Koutoulas to discuss debt and financial statement analysis. | 0.7 | 262.50 |
| 6/4/2019 | Graham | Solvency | Review of underlying revenue streams for Commonwealth. | 4.9 | 1,837.50 |
| 6/4/2019 | Koutoulas | Solvency | Financial statement and disclosure research and analysis 2006 through 2010. | 7.2 | 2,700.00 |
| 6/4/2019 | Reinhard | Go Bonds/ Debt Limit | Document review and research. | 1.0 | 375.00 |
| 6/4/2019 | Reinhard | Go Bonds/ Debt Limit | Constitutional debt limit narrative. | 5.0 | 1,875.00 |
| 6/4/2019 | Saunders | Vendor resolutions | Meeting on vendor call log with J. Wood, T. Donahoe, and R. Wexler. | 0.5 | 187.50 |
| 6/4/2019 | Saunders | Vendor resolutions | Vendor call log updates. | 4.5 | 1,687.50 |
| 6/4/2019 | Saunders | Vendor resolutions | Call with local counsel and DGC team regarding call log and master matrix. | 0.8 | 300.00 |
| 6/4/2019 | Train | Solvency | Solvency model and analysis. | 3.2 | 1,200.00 |
| 6/4/2019 | Wexler | Vendor resolutions | Call with T. Donahoe, R. Saunders, J. Wood, to review PR requests received from vendors and run through processing procedure. | 0.7 | 262.50 |
| 6/4/2019 | Wexler | Vendor resolutions | Call with C. Innis, R. Sierra, L. Llach, A. Estrada, T. Donahoe, J. Wood; review master matrix and on-going updating procedures. | 0.8 | 300.00 |
| 6/4/2019 | Wood | Vendor resolutions | Call with T. Donahoe, R. Saunders, R. Wexler to coordinate and filter incoming claim questions and requests. | 0.5 | 187.50 |
| 6/4/2019 | Wood | Vendor resolutions | Vendor claim questions, resolutions and update log. | 2.3 | 862.50 |
| 6/5/2019 | Belasque | Vendor resolutions | Instructions from T. Donahoe regarding adding vendor IDs to the master matrix. | 0.1 | 37.50 |
| 6/5/2019 | Belasque | Vendor resolutions | Adding vendor IDs to master matrix. | 2.6 | 975.00 |
| 6/5/2019 | Donahoe | Vendor resolutions | Phone call with R. Wexler, J. Wood and R. Saunders to discuss call log processes, vendor requests, and language for email responses. | 0.7 | 262.50 |
| 6/5/2019 | Donahoe | Vendor resolutions | Phone call with J. Wood to discuss general status update. | 0.2 | 75.00 |
| 6/5/2019 | Donahoe | Vendor resolutions | Comparison and coordinate master list with counsel's matrix. | 0.8 | 300.00 |
| 6/5/2019 | Donahoe | Vendor resolutions | Phone call with E. DaSilva to provide general status update. | 0.2 | 75.00 |
| 6/5/2019 | Donahoe | Vendor resolutions | Prepare communications protocol list. | 0.2 | 75.00 |
| 6/5/2019 | Donahoe | Vendor resolutions | Prepare communications protocol list. | 0.3 | 112.50 |
| 6/5/2019 | Donahoe | Vendor resolutions | Discussion with C. Belasque about updating master matrix for vendor IDs. | 0.1 | 37.50 |
| 6/5/2019 | Donahoe | Vendor resolutions | General review of requests from vendors and vendor package information. | 1.2 | 450.00 |
| 6/5/2019 | Draper | Solvency | Summary and review of data received from public sources. | 2.1 | 787.50 |
| 6/5/2019 | Draper | Solvency | Researching projected revenue solvency. Puling 2006-2010 for Commonwealth components. | 4.2 | 1,575.00 |
| 6/5/2019 | Draper | Solvency | Summarize Puerto Rico debt by fiscal year and debt issued by fiscal year. | 2.8 | 1,050.00 |
| 6/5/2019 | Graham | Solvency | Continued review of financial information and follow up conversation with D. Koutoulas. | 3.8 | 1,425.00 |
| 6/5/2019 | Oh | Solvency | Summary and review of data received from public sources. | 6.5 | 2,437.50 |
| 6/5/2019 | Oh | Solvency | Analyzed debt issuances. | 1.5 | 562.50 |
| 6/5/2019 | Petitt | Solvency | Meeting with D. Koutoulas and reviewing solvency model logic. | 1.4 | 525.00 |
| 6/5/2019 | Reinhard | Solvency | Meeting with E. DaSilva and K. Train regarding solvency and modeling. | 0.3 | 112.50 |
| 6/5/2019 | Reinhard | Solvency | Various discussions with E. DaSilva regarding project status and analyses being performed. | 1.2 | 450.00 |
| 6/5/2019 | Reinhard | Solvency | Data/document research and review. | 1.3 | 487.50 |
| 6/5/2019 | Saunders | Vendor resolutions | Vendor call log update and various discussions about work flow process. | 5.0 | 1,875.00 |
| 6/5/2019 | Saunders | Vendor resolutions | Daily status meeting regarding vendors. | 0.6 | 225.00 |
| 6/5/2019 | Train | Solvency | Meeting with J. Reinhard and E. DaSilva regarding solvency research and document review. | 0.5 | 187.50 |
| 6/5/2019 | Train | Solvency | Data analysis for Commonwealth. | 2.4 | 900.00 |
| 6/5/2019 | Train | Solvency | Document review. | 1.8 | 675.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
Case:17-03283-LTS Doc#:9814 Filed:11/22/19 Entered:11/22/19 16:55:54 Desc: Main
ACCOUNTING AND ADVISORY SERVICES BY FINANCIAL ADVISOR
Document Page 43 of 135
PERIOD OF SERVICE - June 1, 2019 TO June 30, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|-------------|-----------|-------------|-------|------|
| 6/5/2019 | Wexler | Vendor resolutions | Daily call with T. Donahoe, R. Saunders, J. Wood to review vendor claim requests and fine tune procedures. | 0.6 | 225.00 |
| 6/5/2019 | Wexler | Vendor resolutions | Respond to various vendor requests. | 0.5 | 187.50 |
| 6/5/2019 | Wood | Vendor resolutions | Review internal processes log. | 0.4 | 150.00 |
| 6/5/2019 | Wood | Vendor resolutions | Vendor questions and resolutions and updating log and monitoring emails from vendors. | 3.8 | 1,425.00 |
| 6/5/2019 | Wood | Vendor resolutions | Daily call with B. Saunders, T. Donahoe, and R. Wexler for updates on vendor requests and processes. | 0.6 | 225.00 |
| 6/5/2019 | Wood | Vendor resolutions | Call with T. Donahoe on status update. | 0.2 | 75.00 |
| 6/6/2019 | Banda | Vendor resolutions | Data management. | 1.0 | 375.00 |
| 6/6/2019 | Banda | Vendor resolutions | Design data management process and protocol. | 1.0 | 375.00 |
| 6/6/2019 | Belasque | Vendor resolutions | Searching and downloading contracts and updating screen capture. | 1.0 | 375.00 |
| 6/6/2019 | da Silva | Go Bonds/ Debt Limit | Analysis of various public comments regarding bonds, litigation. | 0.5 | 187.50 |
| 6/6/2019 | Draper | Solvency | Summary and review of data received from public sources. | 2.8 | 1,050.00 |
| 6/6/2019 | Draper | Solvency | Team discussion on projected revenue and expenses in working group report. | 1.0 | 375.00 |
| 6/6/2019 | Draper | Solvency | Schedule of historical income tax rates per audited financial statements. | 1.2 | 450.00 |
| 6/6/2019 | Graham | Solvency | Quality control review of files. | 1.5 | 562.50 |
| 6/6/2019 | Graham | Solvency | Meeting amongst K. Train, D. Petitt, and D. Koutoulas regarding solvency model. | 1.1 | 412.50 |
| 6/6/2019 | Oh | Solvency | Analysis Commonwealth bonds. | 1.0 | 375.00 |
| 6/6/2019 | Petitt | Solvency | Meetings with K. Train, D. Graham, and D. Koutoulas. | 2.3 | 862.50 |
| 6/6/2019 | Reinhard | Solvency | Data research and review. | 1.0 | 375.00 |
| 6/6/2019 | Reinhard | Meeting and Communica | Weekly standing call (Brown Rudnick, Zolfo Cooper, Paul Hastings, local counsel). | 0.8 | 300.00 |
| 6/6/2019 | Reinhard | Solvency | Various calls with E. DaSilva. | 0.7 | 262.50 |
| 6/6/2019 | Saunders | Vendor resolutions | Daily status update call regarding vendors. | 0.4 | 150.00 |
| 6/6/2019 | Saunders | Vendor resolutions | Discussions with J. Wood regarding vendors call log. | 0.7 | 262.50 |
| 6/6/2019 | Saunders | Vendor resolutions | Set up and update internal tracker regarding vendors. | 1.5 | 562.50 |
| 6/6/2019 | Train | Solvency | Call with counsel. | 0.6 | 225.00 |
| 6/6/2019 | Train | Solvency | Meeting with team regarding cash flow model. | 0.7 | 262.50 |
| 6/6/2019 | Train | Solvency | Quality control review data for call. | 2.2 | 825.00 |
| 6/6/2019 | Train | Solvency | GDB report reconciliation for June 2010. | 1.7 | 637.50 |
| 6/6/2019 | Wexler | | Daily call with T. Donahoe, R. Saunders, J. Wood to review vendor claim requests and fine tune procedures. | 0.6 | 225.00 |
| 6/6/2019 | Wexler | Vendor resolutions | Review various motions to dismiss and write-up plan to develop response. Call with J. Wood to review next steps | 1.1 | 412.50 |
| 6/6/2019 | Wexler | Vendor resolutions | Review vendor information exchange. | 0.7 | 262.50 |
| 6/6/2019 | Wexler | Vendor resolutions | Call with R. Sierra regarding vendors' attorneys' questions | 0.3 | 112.50 |
| 6/6/2019 | Wood | Vendor resolutions | Vendor questions, analysis and resolutions. | 3.9 | 1,462.50 |
| 6/6/2019 | Wood | Vendor resolutions | Meeting with R. Saunders to discuss internal process for fielding vendor questions. | 0.9 | 337.50 |
| 6/6/2019 | Wood | Vendor resolutions | Daily update call with R. Saunders and R. Wexler. | 0.4 | 150.00 |
| 6/6/2019 | Yu | Vendor resolutions | Respond to E. DaSilva email regarding data management and technology tools. Review protocol with B. Banda. | 1.0 | 375.00 |
| 6/6/2019 | Yu | Vendor resolutions | Discussion with M. Lord regarding R. Wexler technology tools needs. | 0.2 | 75.00 |
| 6/7/2019 | da Silva | Go Bonds/ Debt Limit | Analysis of various public comments regarding bonds, litigation. | 0.5 | 187.50 |
| 6/7/2019 | da Silva | Vendor resolutions | Correspondence regarding specific vendor inquiry. | 0.5 | 187.50 |
| 6/7/2019 | Reinhard | Solvency | Financial statement review and narrative. | 2.2 | 825.00 |
| 6/7/2019 | Reinhard | Solvency | Data research and review. | 0.7 | 262.50 |
| 6/7/2019 | Reinhard | Go Bonds/ Debt Limit | Debt limit calculation and narrative. | 0.8 | 300.00 |
| 6/7/2019 | Saunders | Vendor resolutions | Daily call regarding vendors. | 0.4 | 150.00 |
| 6/7/2019 | Saunders | Vendor resolutions | Discussion with J. Wood regarding vendor email communications. | 0.3 | 112.50 |
| 6/7/2019 | Saunders | Vendor resolutions | Vendor call log updates. | 1.5 | 562.50 |
| 6/7/2019 | Wexler | Vendor resolutions | Review contracts and initial information on vendors | 0.6 | 225.00 |
| 6/7/2019 | Wexler | Vendor resolutions | Daily information exchange call with J. Wood and R. Saunders. | 0.5 | 187.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCORDING TO ADVISORY SERVICES SPECIAL
PERIOD OF SERVICE - June 1, 2019 TO June 30, 2019
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:9814 Filed:11/22/19 Entered:11/22/19 16:55:54 Desc: Main
Document Page 44 of 135

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|-------------|-----------|-------------|-------|------|
| 6/7/2019 | Wexler | Vendor resolutions | Call with Attorney W. Rodriquez regarding information exchange. | 0.3 | 112.50 |
| 6/7/2019 | Wood | Vendor resolutions | Call with R. Wexler to discuss vendor questions and analysis. | 0.3 | 112.50 |
| 6/7/2019 | Wood | Vendor resolutions | Daily update call with R. Saunders and R. Wexler. | 0.3 | 112.50 |
| 6/7/2019 | Wood | Vendor resolutions | Vendor questions, analysis and resolutions. | 3.3 | 1,237.50 |
| 6/7/2019 | Wood | Vendor resolutions | Call with R. Saunders to discuss efficiencies with vendor communications. | 0.3 | 112.50 |
| 6/7/2019 | Yu | Vendor resolutions | Discussion with R. Wexler and M. Lord regarding technology tools, data management, and communication logistics. | 0.2 | 75.00 |
| 6/9/2019 | da Silva | Go Bonds/ Debt Limit | Scheduling, review of narratives regarding debt, study document collection, tool analysis. | 4.0 | 1,500.00 |
| 6/9/2019 | Wexler | Vendor resolutions | Mark up standard NDA to use for vendors who request an NDA from as part of the information exchange. | 0.5 | 187.50 |
| 6/10/2019 | Banda | Vendor resolutions | Meeting with E. DaSilva, D. Pettit, B. Banda and N. Oh regarding technology tool for reviewing documents, tagging and organizing data. | 1.0 | 375.00 |
| 6/10/2019 | Banda | Vendor resolutions | Meeting with E. DaSilva, R. Wexler, B. Banda, N. Oh and D. Graham regarding master tracker and dashboard. | 1.0 | 375.00 |
| 6/10/2019 | Banda | Vendor resolutions | Discussion and planning on merging master matrix and master tracker information. | 0.3 | 112.50 |
| 6/10/2019 | Banda | Vendor resolutions | Refinements to technology tools and related reporting. | 0.3 | 112.50 |
| 6/10/2019 | Banda | Vendor resolutions | Design data management process and protocol. | 0.5 | 187.50 |
| 6/10/2019 | da Silva | Vendor resolutions | Analysis of tracking process, discussion regarding scheduling and staffing. | 1.0 | 375.00 |
| 6/10/2019 | da Silva | Solvency | Meeting to discuss documents from Brown Rudnick as part of data room search. | 1.1 | 412.50 |
| 6/10/2019 | da Silva | Vendor resolutions | Meeting to discuss dashboard. Meet with R. Wexler to discuss status of project, scheduling, communication. | 1.0 | 375.00 |
| 6/10/2019 | da Silva | Case Administration | Review budget and workflow needs. | 1.0 | 375.00 |
| 6/10/2019 | Draper | Solvency | Solvency analysis, review working group report expenses. | 3.8 | 1,425.00 |
| 6/10/2019 | Graham | Vendor resolutions | Dashboard development. | 1.0 | 375.00 |
| 6/10/2019 | Graham | Vendor resolutions | Dashboard development. | 1.5 | 562.50 |
| 6/10/2019 | Koutoulas | Solvency | Solvency model analysis; schedule revenue sources for 2006-2010 and research on what revenue streams are comprised of. | 6.0 | 2,250.00 |
| 6/10/2019 | Oh | Solvency | Summary and review of data received from public sources. | 3.6 | 1,350.00 |
| 6/10/2019 | Oh | Solvency | Research and review of audited financial statements for grant information. | 1.0 | 375.00 |
| 6/10/2019 | Oh | Solvency | Data management process and protocol. | 2.0 | 750.00 |
| 6/10/2019 | Petitt | Solvency | Meeting with T. Yu, E. DaSilva, B. Banda, and N. Oh to discuss new share file. | 1.0 | 375.00 |
| 6/10/2019 | Petitt | Solvency | Discussions with D. Koutoulas to discuss solvency model. | 0.8 | 300.00 |
| 6/10/2019 | Reinhard | Solvency | Financial statement, legislative act, and other data research and analysis and narrative. | 3.2 | 1,200.00 |
| 6/10/2019 | Reinhard | Solvency | Various conversations with E. DaSilva. | 0.4 | 150.00 |
| 6/10/2019 | Saunders | Vendor resolutions | Updating tracker and review of emails. | 1.5 | 562.50 |
| 6/10/2019 | Saunders | Vendor resolutions | Daily status update call regarding vendors. | 0.4 | 150.00 |
| 6/10/2019 | Saunders | Vendor resolutions | Discussion with J. Wood to review and clean up vendor inbox. | 1.3 | 487.50 |
| 6/10/2019 | Saunders | Vendor resolutions | Discussion with B. Banda to determine methods for contact info merge. | 0.5 | 187.50 |
| 6/10/2019 | Wexler | Vendor resolutions | Daily update call with R. Saunders, J. Wood to review vendor claim requests. | 0.5 | 187.50 |
| 6/10/2019 | Wexler | Vendor resolutions | Meet with E. DaSilva, B. Banda, T. Yu regarding development of dashboard report to track vendor claim progress. | 0.7 | 262.50 |
| 6/10/2019 | Wexler | Vendor resolutions | Summarize support information for vendor claim per attorney request; email R. Sierra. | 0.6 | 225.00 |
| 6/10/2019 | Wood | Vendor resolutions | Vendor questions, analysis and resolutions. | 4.5 | 1,687.50 |
| 6/10/2019 | Wood | Vendor resolutions | Daily call with R. Saunders and R. Wexler to discuss status and questions. | 0.3 | 112.50 |
| 6/10/2019 | Wood | Vendor resolutions | Call with R. Wexler to discuss analysis for vendor questions. | 0.3 | 112.50 |

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 6/10/2019 | Wood | Vendor resolutions | Call with R. Saunders to discuss vendor emails. | 1.3 | 487.50 |
| 6/10/2019 | Yu | Vendor resolutions | Tweaks to master tracker with B. Banda. | 0.3 | 112.50 |
| 6/10/2019 | Yu | Vendor resolutions | Meeting with E. DaSilva, R. Wexler, B. Banda, N. Oh and D. Graham regarding master tracker and dashboard. | 1.0 | 375.00 |
| 6/10/2019 | Yu | Vendor resolutions | Meeting with E. DaSilva, D. Pettit, B. Banda and N. Oh regarding eDiscovery tool for reviewing documents, tagging and organizing data. | 1.0 | 375.00 |
| 6/11/2019 | Banda | Vendor resolutions | Design data management process and protocol. | 2.0 | 750.00 |
| 6/11/2019 | Banda | Vendor resolutions | Master tracker list updates and data management permissions. | 1.0 | 375.00 |
| 6/11/2019 | Burke | Fee Application | Fee application. | 1.0 | 375.00 |
| 6/11/2019 | da Silva | Case Administration | Workflow planning. | 0.5 | 187.50 |
| 6/11/2019 | da Silva | Case Administration | Scheduling meeting. | 0.5 | 187.50 |
| 6/11/2019 | da Silva | Fee Application | Meeting with C. Burke regarding status, scheduling and fee application. | 1.0 | 375.00 |
| 6/11/2019 | da Silva | Fee Application | Fee application. | 0.4 | 150.00 |
| 6/11/2019 | Donahoe | Vendor resolutions | Meeting with R. Saunders and J. Wood to discuss use of an internal tracker. | 0.5 | 187.50 |
| 6/11/2019 | Donahoe | Vendor resolutions | Meeting with R. Saunders, R. Wexler and J. Wood to discuss modifications to Master Tracker and commitment to the functionality of it. | 1.5 | 562.50 |
| 6/11/2019 | Donahoe | Case Administration | Phone call with E. DaSilva, J. Reinhard, P. O'Beirne, D. Petitt, J. Wood and D. Koutoulas to discuss staffing needs through July 2019. | 0.5 | 187.50 |
| 6/11/2019 | Donahoe | Vendor resolutions | General review of information related to vendors and vendor requests. | 1.0 | 375.00 |
| 6/11/2019 | Graham | Solvency | Review of Commonwealth Expenses. | 2.6 | 975.00 |
| 6/11/2019 | Koutoulas | Solvency | Solvency model, review revenue sources for 2006-2010 and debt service, general fund, and capital expenditures for 2006-2010. | 7.2 | 2,700.00 |
| 6/11/2019 | O'Beirne | Solvency | Phone call with DGC team regarding staffing and timing of deliverables. | 0.8 | 300.00 |
| 6/11/2019 | Oh | Solvency | Categorizing expenses per working group report. | 0.5 | 187.50 |
| 6/11/2019 | Petitt | Solvency | Scheduling discussions with J. Wood, E. DaSilva, J. Reinhard, P. O'Beirne D. Koutoulas, and T. Donahoe. | 0.5 | 187.50 |
| 6/11/2019 | Petitt | Solvency | Discussions with D. Koutoulas and B. da Silva and reviewing of documents. | 1.7 | 637.50 |
| 6/11/2019 | Reinhard | Case Administration | Call to discuss scheduling going forward with E. DaSilva, J. Wood, D. Pettit, D. Koutoulas, P. O'Beirne, T. Donahoe. | 0.5 | 187.50 |
| 6/11/2019 | Reinhard | Case Administration | Resource management. | 0.8 | 300.00 |
| 6/11/2019 | Reinhard | Solvency | Financial statement and other financial data research, review, narrative. | 4.2 | 1,575.00 |
| 6/11/2019 | Saunders | Vendor resolutions | Daily status update call regarding vendor call log. | 0.5 | 187.50 |
| 6/11/2019 | Saunders | Vendor resolutions | Meeting with T. Donahoe and J. Wood to status update on trackers. | 0.5 | 187.50 |
| 6/11/2019 | Saunders | Vendor resolutions | Meeting with T. Donahoe, J. Wood, and R. Wexler to discuss changes to document protocol. | 1.0 | 375.00 |
| 6/11/2019 | Saunders | Vendor resolutions | Meet with B. Banda to organize document protocol.. | 0.4 | 150.00 |
| 6/11/2019 | Saunders | Vendor resolutions | Review entries and update information into call log. | 1.5 | 562.50 |
| 6/11/2019 | Wexler | Vendor resolutions | Call with attorney D. Martin regarding vendor information exchange. | 0.3 | 112.50 |
| 6/11/2019 | Wexler | Vendor resolutions | Daily update call with R. Saunders, J. Wood, T. Donahoe. | 0.6 | 225.00 |
| 6/11/2019 | Wexler | Vendor resolutions | Review Master Tracker and master matrix. Update with R. Saunders, J. Wood, T. Donahoe. | 0.8 | 300.00 |
| 6/11/2019 | Wexler | Vendor resolutions | Email R. Sierra on status update on various vendors on master matrix. | 0.3 | 112.50 |
| 6/11/2019 | Wood | Vendor resolutions | Vendor questions, analysis and resolutions. | 3.3 | 1,237.50 |
| 6/11/2019 | Wood | Vendor resolutions | Meeting to discuss call log and internal process with R. Saunders and T. Donahoe. | 0.5 | 187.50 |
| 6/11/2019 | Wood | Vendor resolutions | Daily meeting to discuss status, tracking and questions with R. Wexler, R. Saunders, and T. Donahoe. | 1.5 | 562.50 |
| 6/11/2019 | Wood | Vendor resolutions | Discuss vendor response with R. Wexler. | 0.3 | 112.50 |
| 6/11/2019 | Wood | Vendor resolutions | Call to discuss scheduling going forward with E. DaSilva, J. Reinhard, D. Pettit, D. Koutoulas, P. O'Beirne, T. Donahoe. | 0.5 | 187.50 |

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|-------------|-----------|-------------|-------|------|
| 6/12/2019 | Belasque | Vendor resolutions | Research vendor service types. | 0.2 | 75.00 |
| 6/12/2019 | Belasque | Vendor resolutions | Research vendor service types. | 5.8 | 2,175.00 |
| 6/12/2019 | da Silva | Case Administration | Preparation of workplan for solvency. | 1.0 | 375.00 |
| 6/12/2019 | da Silva | Solvency | Discussion with P. O'Beirne regarding case overview. | 0.5 | 187.50 |
| 6/12/2019 | da Silva | Case Administration | Case administration. | 0.2 | 75.00 |
| 6/12/2019 | da Silva | Solvency | Sampling methodology research. | 1.0 | 375.00 |
| 6/12/2019 | Donahoe | Vendor resolutions | Answering questions from C. Belasque on services provided by vendors. | 0.2 | 75.00 |
| 6/12/2019 | Donahoe | Vendor resolutions | Discussion with D. Graham on source of raw data. | 0.1 | 37.50 |
| 6/12/2019 | Donahoe | Vendor resolutions | Phone call with R. Saunders and J. Wood on call log. | 0.8 | 300.00 |
| 6/12/2019 | Donahoe | Vendor resolutions | Phone call with R. Wexler, R. Saunders and J. Wood to discuss open items and questions in call log. | 0.5 | 187.50 |
| 6/12/2019 | Donahoe | Vendor resolutions | General review of log information and drafting email response for vendors. | 1.8 | 675.00 |
| 6/12/2019 | Donahoe | Vendor resolutions | Reviewing the 90-day payment amounts populated in updated master list. | 1.0 | 375.00 |
| 6/12/2019 | Donahoe | Vendor resolutions | Discussion with C. Belasque and N. Forecast about research for type of service for vendors in all instrumentalities. | 0.2 | 75.00 |
| 6/12/2019 | Donahoe | Vendor resolutions | Phone call with J. Wood to discuss 90-day payment presentation. | 0.1 | 37.50 |
| 6/12/2019 | Graham | Solvency | Meeting with D. Koutoulas to discuss Commonwealth expenses. | 0.8 | 300.00 |
| 6/12/2019 | Graham | Vendor resolutions | Analyzed certain vendor payment analysis, analyzed 90 preference payment analysis, prepared summary pivot tables and charts, master spreadsheets. | 3.6 | 1,350.00 |
| 6/12/2019 | Graham | Solvency | Meeting with D. Koutoulas regarding working group plan expenses. | 0.7 | 262.50 |
| 6/12/2019 | Koutoulas | Solvency | Solvency model review and analysis of working group model details as compared to the audited financial statement disclosures. | 4.5 | 1,687.50 |
| 6/12/2019 | Lord | Vendor resolutions | Design data management process and protocol. | 0.7 | 262.50 |
| 6/12/2019 | O'Beirne | Solvency | Meet with E. DaSilva regarding debit limit, solvency, project management. | 1.0 | 375.00 |
| 6/12/2019 | O'Beirne | Vendor resolutions | Review of various vendors for invoice sample. | 0.7 | 262.50 |
| 6/12/2019 | O'Beirne | Solvency | Analysis of financial statements. | 0.4 | 150.00 |
| 6/12/2019 | Oh | Solvency | Research and review of audited financial statements for expense allocations. | 1.0 | 375.00 |
| 6/12/2019 | Petitt | Solvency | Discussions with D. Koutoulas. | 1.1 | 412.50 |
| 6/12/2019 | Reinhard | Solvency | Financial statement and other financial data research, review, narrative. | 4.1 | 1,537.50 |
| 6/12/2019 | Reinhard | Vendor resolutions | Sampling methodology. | 0.5 | 187.50 |
| 6/12/2019 | Reinhard | Vendor resolutions | Data management process and protocol. | 1.0 | 375.00 |
| 6/12/2019 | Saunders | Vendor resolutions | Daily call regarding vendor call log. | 0.5 | 187.50 |
| 6/12/2019 | Saunders | Vendor resolutions | Status update with T. Donahoe and J. Wood regarding document protocol and process. | 0.8 | 300.00 |
| 6/12/2019 | Saunders | Vendor resolutions | Update master call log. | 4.0 | 1,500.00 |
| 6/12/2019 | Wexler | Vendor resolutions | Daily update call with T. Donahoe, R. Saunders, J. Wood to review vendor claim responses. | 0.6 | 225.00 |
| 6/12/2019 | Wexler | Vendor resolutions | Call with R. Sierra, L. Llach, C. Infante regarding update on contact with vendors, information exchange request modification, review of adversary cases and contacting vendors with only resident agent information | 0.8 | 300.00 |
| 6/12/2019 | Wexler | Vendor resolutions | Finalize various vendor information exchange request modifications for email to E. DaSilva to review. | 0.6 | 225.00 |
| 6/12/2019 | Wexler | Vendor resolutions | Draft detail letter and send to R. Sierra to request access to AAFAF data. | 0.4 | 150.00 |
| 6/12/2019 | Wexler | Vendor resolutions | Review a vendor filing, email attorney A. Forhandez-Martinez regarding information exchange details. Call with attorney to discuss information request and timing | 0.7 | 262.50 |
| 6/12/2019 | Wexler | Vendor resolutions | Email to R. Sierra regarding proposed answer to attorney to request for source data for Exhibit 1, email J. Reinhard for additional source data information. | 0.4 | 150.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND ADVISORY SERVICES SUMMARY BY PROFESSIONAL BY TASK CODE
PERIOD OF SERVICE - June 1, 2019 TO June 30, 2019
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:9814 Filed:11/22/19 Entered:11/22/19 16:55:54 Desc: Main
Document Page 47 of 135

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|-------------|-----------|-------------|-------|------|
| 6/12/2019 | Wexler | Vendor resolutions | Call with R. Sierra regarding vendor information package and additional information detail. | 0.4 | 150.00 |
| 6/12/2019 | Wood | Vendor resolutions | Address vendor questions, analysis and resolutions. | 3.5 | 1,312.50 |
| 6/12/2019 | Wood | Vendor resolutions | Daily call to discuss status, tracking, questions with R. Wexler, T. Donahoe, and R. Saunders. | 0.5 | 187.50 |
| 6/12/2019 | Wood | Vendor resolutions | Call with T. Donahoe and R. Saunders to discuss updates to log. | 0.8 | 300.00 |
| 6/12/2019 | Wood | Vendor resolutions | Call with E. DaSilva to discuss contract vendor analysis testing procedures methodology. | 0.1 | 37.50 |
| 6/12/2019 | Wood | Vendor resolutions | Sampling methodology guidance. | 0.6 | 225.00 |
| 6/12/2019 | Yu | Vendor resolutions | Meeting with J. Reinhard and M. Lord regarding data management, permissions, and access internally and with external counsel. | 0.7 | 262.50 |
| 6/12/2019 | Yu | Vendor resolutions | Review data management process and protocol. | 1.4 | 525.00 |
| 6/13/2019 | Belasque | Vendor resolutions | Researching and documenting service types for all vendors. | 8.1 | 3,037.50 |
| 6/13/2019 | da Silva | Solvency | Various analysis and review of financial documents, vendor articles. Discussion regarding same. | 4.0 | 1,500.00 |
| 6/13/2019 | da Silva | Case Administration | Vendor resolution plan of action and protocol. | 1.5 | 562.50 |
| 6/13/2019 | Donahoe | Vendor resolutions | Discussion with C. Belasque regarding pulling reports for J. Reinhard. | 0.1 | 37.50 |
| 6/13/2019 | Donahoe | Vendor resolutions | General review of information related to vendor requests. | 2.0 | 750.00 |
| 6/13/2019 | Donahoe | Vendor resolutions | Phone call with R. Wexler, R. Saunders and J. Wood to discuss call log. | 0.5 | 187.50 |
| 6/13/2019 | Donahoe | Vendor resolutions | General review of vendor requests and call log information. | 1.0 | 375.00 |
| 6/13/2019 | Forecast | Vendor resolutions | Researching type of service from contracts. | 6.0 | 2,250.00 |
| 6/13/2019 | Graham | Solvency | Data management protocol and process. | 0.8 | 300.00 |
| 6/13/2019 | Graham | Solvency | Review and analysis of working group report expenses. | 5.0 | 1,875.00 |
| 6/13/2019 | Koutoulas | Solvency | Solvency work product tracker prepared to provide status update on deliverables. | 1.0 | 375.00 |
| 6/13/2019 | O'Beirne | Solvency | Review financial statements and vender articles. | 1.5 | 562.50 |
| 6/13/2019 | Petitt | Solvency | Discussions with D. Koutoulas, J. Reinhard, and B. da Silva regarding review of work product to date. | 3.8 | 1,425.00 |
| 6/13/2019 | Reinhard | Meeting and Communica | Weekly standing call (Brown Rudnick, Zolfo Cooper, Paul Hastings, local counsel). | 0.7 | 262.50 |
| 6/13/2019 | Reinhard | Vendor resolutions | Data management process and protocol. | 0.5 | 187.50 |
| 6/13/2019 | Saunders | Vendor resolutions | Vendor update. | 1.0 | 375.00 |
| 6/13/2019 | Saunders | Vendor resolutions | Daily status update call regarding vendors. | 0.5 | 187.50 |
| 6/13/2019 | Wexler | Vendor resolutions | Daily vendor update call with T. Donahoe, J. Wood, R. Saunders. | 0.6 | 225.00 |
| 6/13/2019 | Wexler | Vendor resolutions | Email memo to R. Sierra with master contract tracker regarding review of complaints, missing contracts | 0.7 | 262.50 |
| 6/13/2019 | Wood | Vendor resolutions | Call with R. Wexler, T. Donahoe, and R. Saunders to discuss vendor questions and tracking. | 0.5 | 187.50 |
| 6/13/2019 | Wood | Vendor resolutions | Call with R. Wexler to discuss vendor questions. | 0.1 | 37.50 |
| 6/13/2019 | Wood | Vendor resolutions | Vendor questions, analysis and resolutions. | 4.8 | 1,800.00 |
| 6/14/2019 | da Silva | Solvency | Review solvency status and model. | 3.0 | 1,125.00 |
| 6/14/2019 | da Silva | Solvency | Summary work stream outline. | 2.0 | 750.00 |
| 6/14/2019 | da Silva | Fee Application | Discussion with C. Burke regarding budget and fee estimate. | 0.5 | 187.50 |
| 6/14/2019 | da Silva | Vendor resolutions | Discussion with R. Wexler regarding progress on vendor negotiations. | 0.2 | 75.00 |
| 6/14/2019 | da Silva | Vendor resolutions | Read various contract vendor analysis testing procedures methodologies. | 1.4 | 525.00 |
| 6/14/2019 | Forecast | Vendor resolutions | Documenting type of service through contract review. | 4.0 | 1,500.00 |
| 6/14/2019 | Graham | Solvency | Quality control review of expense lookup. Research regarding qualitative aspects of working group report. | 5.2 | 1,950.00 |
| 6/14/2019 | Koutoulas | Solvency | Review solvency model general fund, capital, and debt service expenses. | 0.5 | 187.50 |
| 6/14/2019 | O'Beirne | Vendor resolutions | Call led by E. DaSilva on contract analysis to provide update on new contracts looked at by team. | 0.6 | 225.00 |
| 6/14/2019 | Petitt | Solvency | Various conversations with D. Koutoulas and K. Train in regards to solvency plans. | 1.9 | 712.50 |
| 6/14/2019 | Reinhard | Vendor resolutions | Data management process and protocol. | 1.0 | 375.00 |
| 6/14/2019 | Saunders | Vendor resolutions | Daily call regarding vendors. | 0.2 | 75.00 |
| 6/14/2019 | Saunders | Vendor resolutions | Vendor updates. | 3.8 | 1,425.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND ADVISORY SERVICES FOR FINANCIAL INFORMATION
Case:17-03283-LTS Doc#:9194 Filed:11/22/19 Entered:11/22/19 16:55:54 Desc: Main
PERIOD OF SERVICE - June 1, 2019 TO June 30, 2019
Document Page 48 of 135
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|-------------|-----------|-------------|-------|------|
| 6/14/2019 | Wexler | Vendor resolutions | Call with R. Sierra and C. Infante regarding vendor questions regarding complaint. | 0.6 | 225.00 |
| 6/14/2019 | Wexler | Vendor resolutions | Call with Attorney K. Collins and D. Powlen regarding vendor's complaint and information exchange | 0.5 | 187.50 |
| 6/14/2019 | Wexler | Vendor resolutions | Email to A. Roldan regarding information exchange for vendor. | 0.3 | 112.50 |
| 6/14/2019 | Wexler | Vendor resolutions | Review Contract Master Tracker. Email to T. Donahoe regarding changes and add preference. | 0.4 | 150.00 |
| 6/14/2019 | Wexler | Vendor resolutions | Develop vendor overview template to use with vendors to explain complaints. Email to J. Wood to add information | 0.4 | 150.00 |
| 6/14/2019 | Wood | Vendor resolutions | Vendor questions, analysis and resolutions. | 0.8 | 300.00 |
| 6/14/2019 | Yu | Vendor resolutions | Discussion with J. Reinhard regarding technology tools, data management and access. Email to B. Banda on follow up items for Monday. | 0.8 | 300.00 |
| 6/15/2019 | da Silva | Solvency | Research technology tools capabilities. | 1.0 | 375.00 |
| 6/15/2019 | da Silva | Solvency | Utilize and research technology tool. | 1.0 | 375.00 |
| 6/16/2019 | da Silva | Solvency | Utilize and research technology tool. | 1.0 | 375.00 |
| 6/16/2019 | da Silva | Solvency | Utilize and research technology tool. | 1.0 | 375.00 |
| 6/16/2019 | Wexler | Vendor resolutions | Review and respond to emails from vendors and Brown Rudnick. | 0.8 | 300.00 |
| 6/16/2019 | Wexler | Vendor resolutions | Update all open items and develop action list for the daily status update calls. | 0.6 | 225.00 |
| 6/17/2019 | Banda | Vendor resolutions | Design data management process and protocol. | 0.8 | 300.00 |
| 6/17/2019 | da Silva | Solvency | Meeting with T. Yu and B. Banda regarding technology tools. | 1.0 | 375.00 |
| 6/17/2019 | Donahoe | Vendor resolutions | Discussion with J. Wood on Commonwealth procedures. | 0.4 | 150.00 |
| 6/17/2019 | Donahoe | Vendor resolutions | Updating Master Tracker for the Commonwealth, HTA, and ERS to include suggested edits from R. Wexler. | 1.5 | 562.50 |
| 6/17/2019 | Donahoe | Vendor resolutions | Assisting member of local counsel with technical issues related to file access. | 0.5 | 187.50 |
| 6/17/2019 | Donahoe | Vendor resolutions | General review of vendor requests and information provided by vendors. | 4.1 | 1,537.50 |
| 6/17/2019 | O'Beirne | Vendor resolutions | Meeting with J. Wood to discuss vendor activity and testing. | 0.2 | 75.00 |
| 6/17/2019 | O'Beirne | Vendor resolutions | Review of vendor memo. | 1.1 | 412.50 |
| 6/17/2019 | O'Beirne | Go Bonds/ Debt Limit | J. Reinhard meeting to discuss project status and debt limit. | 0.6 | 225.00 |
| 6/17/2019 | Reinhard | Case Administration | Discussion with P. O'Beirne regarding project work streams and status. | 0.6 | 225.00 |
| 6/17/2019 | Reinhard | Solvency | Data research analysis, project management, call with C. Burke regarding project update. | 2.6 | 975.00 |
| 6/17/2019 | Saunders | Vendor resolutions | Daily status update call regarding vendors. | 0.2 | 75.00 |
| 6/17/2019 | Saunders | Vendor resolutions | Discussion with R. Wexler regarding document protocol and process. | 0.5 | 187.50 |
| 6/17/2019 | Saunders | Vendor resolutions | Request updates and review. | 6.0 | 2,250.00 |
| 6/17/2019 | Train | Solvency | Weekly call. | 1.0 | 375.00 |
| 6/17/2019 | Wood | Vendor resolutions | Vendor questions, analysis and resolutions. | 1.3 | 487.50 |
| 6/17/2019 | Wood | Vendor resolutions | Call with R. Wexler to discuss vendor questions. | 0.5 | 187.50 |
| 6/17/2019 | Wood | Vendor resolutions | Meeting with P. O'Beirne to discuss contract vendor analysis testing procedures approach. | 0.4 | 150.00 |
| 6/17/2019 | Wood | Vendor resolutions | Create and update contract vendor analysis testing procedures methodology memo for files. | 2.7 | 1,012.50 |
| 6/17/2019 | Wood | Vendor resolutions | Call with M. Jones to discuss contract vendor analysis testing procedures approach. | 0.3 | 112.50 |
| 6/17/2019 | Wood | Vendor resolutions | Meeting with T. Donahoe to discuss status. | 0.8 | 300.00 |
| 6/17/2019 | Yu | Vendor resolutions | Discussion with E. DaSilva and B. Banda regarding the eDiscovery tool process and protocol. | 0.8 | 300.00 |
| 6/18/2019 | da Silva | Vendor resolutions | Discussion with R. Wexler, T. Donohoe, J. Wood regarding contract vendor analysis testing procedures, results, communication of findings. | 0.5 | 187.50 |
| 6/18/2019 | da Silva | Meeting and Communica | Call with Brown Rudnick and local counsel regarding vendor contract analysis detailed procedures, communication of results. | 1.0 | 375.00 |
| 6/18/2019 | da Silva | Solvency | Review testing approach narrative and discussion regarding same. | 1.0 | 375.00 |
| 6/18/2019 | da Silva | Vendor resolutions | Vendor negotiation status summary. | 0.5 | 187.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
Case:17-03283-LTS Doc#:9814 Filed:01/22/19 Entered:11/22/19 16:55:54 Desc: Main
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR COMMONWEALTH
Document Page 49 of 135
PERIOD OF SERVICE - June 1, 2019 TO June 30, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 6/18/2019 | da Silva | Vendor resolutions | Various correspondence regarding vendor negotiations status and questions. | 0.2 | 75.00 |
| 6/18/2019 | da Silva | Vendor resolutions | Vendor negotiations testing approach status. | 0.2 | 75.00 |
| 6/18/2019 | Donahoe | Meeting and Communica | Phone call with Brown Rudnick, members of local counsel, R. Wexler, E. DaSilva, J. Wood, P. O'Beirne and R. Saunders to explain original contract matching analysis with local counsel. | 1.2 | 450.00 |
| 6/18/2019 | Donahoe | Vendor resolutions | Phone call with J. Wood to discuss contract vendor analysis testing procedures process for testing. | 0.3 | 112.50 |
| 6/18/2019 | Donahoe | Vendor resolutions | Phone call with R. Saunders, R. Wexler, J. Wood and P. O'Beirne to discuss call log and specific vendor questions. | 0.3 | 112.50 |
| 6/18/2019 | Donahoe | Vendor resolutions | Phone call with R. Wexler, J. Wood and E. DaSilva to explain original contract matching analysis. | 0.8 | 300.00 |
| 6/18/2019 | Donahoe | Vendor resolutions | Phone call with J. Wood and P. O'Beirne to discuss modified vendor requests. | 0.3 | 112.50 |
| 6/18/2019 | Donahoe | Vendor resolutions | General review of vendor inquiries and questions. | 1.5 | 562.50 |
| 6/18/2019 | Donahoe | Vendor resolutions | Phone call with J. Wood and P. O'Beirne to discuss testing approach. | 0.4 | 150.00 |
| 6/18/2019 | Graham | Solvency | Prepared on solvency analysis. | 7.8 | 2,925.00 |
| 6/18/2019 | O'Beirne | Vendor resolutions | Meeting with J. Wood and T. Donahoe on contract vendor analysis testing procedures approach. | 0.2 | 75.00 |
| 6/18/2019 | O'Beirne | Vendor resolutions | Call with R. Wexler, T. Donahoe, R. Saunders, J. Wood on PR vendors requests. | 0.2 | 75.00 |
| 6/18/2019 | O'Beirne | Vendor resolutions | Review of vendor analysis information. | 0.5 | 187.50 |
| 6/18/2019 | O'Beirne | Vendor resolutions | Review of debt limitation memo. | 1.5 | 562.50 |
| 6/18/2019 | O'Beirne | Vendor resolutions | Review of contract vendor analysis testing procedures memo. | 0.5 | 187.50 |
| 6/18/2019 | O'Beirne | Vendor resolutions | Call with DGC, BR, local counsel on avoidance actions. | 1.2 | 450.00 |
| 6/18/2019 | Reinhard | Case Administration | Check in call with E. DaSilva. | 0.2 | 75.00 |
| 6/18/2019 | Romero | Vendor resolutions | Assisted with translation on vendor phone call with R. Wexler. | 1.0 | 375.00 |
| 6/18/2019 | Saunders | Vendor resolutions | Update and clean up vendors. | 3.0 | 1,125.00 |
| 6/18/2019 | Saunders | Vendor resolutions | Daily status update call regarding vendors. | 0.5 | 187.50 |
| 6/18/2019 | Saunders | Vendor resolutions | Call with R. Wexler to discuss master matrix updates. | 0.3 | 112.50 |
| 6/18/2019 | Saunders | Vendor resolutions | Conference call with local counsel, Brown Rudnick, and DGC. | 1.2 | 450.00 |
| 6/18/2019 | Surette | Fee Application | Interim fee application. | 0.8 | 300.00 |
| 6/18/2019 | Wexler | Vendor resolutions | Review emails for L. Llach, R. Sierra, C. Ortiz, various vendors and respond. | 0.8 | 300.00 |
| 6/18/2019 | Wexler | Vendor resolutions | Review Master matrix and update to discuss with R. Saunders before sending to R. Sierra and Estrella CST. | 1.1 | 412.50 |
| 6/18/2019 | Wexler | Vendor resolutions | Daily Vendor claims resolution call with J. Wood, T. Donahoe, R. Saunders. | 0.4 | 150.00 |
| 6/18/2019 | Wexler | Vendor resolutions | Call with R. Sierra regarding contract indicia and info for pending strategy call. | 0.5 | 187.50 |
| 6/18/2019 | Wexler | Vendor resolutions | Call with A. Estrella, L. Llach, Brown Rudnick. Review of background for establishing vendor claims, types of complaints, vendor overview format, information exchange Request Modification master matrix. | 1.2 | 450.00 |
| 6/18/2019 | Wexler | Vendor resolutions | Call with D. Romero (Spanish interpreter) and vendor regarding information exchange procedure. Scheduled follow-up call. | 0.8 | 300.00 |
| 6/18/2019 | Wood | Vendor resolutions | Contract vendor claim understanding phone call with R. Wexler, E. DaSilva, T. Donahoe, and R. Saunders. | 0.9 | 337.50 |
| 6/18/2019 | Wood | Vendor resolutions | Calls with T. Donahoe and P. O'Beirne to discuss vendor testing approach. | 0.6 | 225.00 |
| 6/18/2019 | Wood | Vendor resolutions | Vendor questions, analysis and resolutions. | 3.9 | 1,462.50 |
| 6/18/2019 | Wood | Vendor resolutions | Call with R. Saunders, T. Donahoe, and R. Wexler to discuss status and questions. | 0.3 | 112.50 |
| 6/18/2019 | Wood | Vendor resolutions | Call with T. Donahoe to discuss payment testing. | 0.3 | 112.50 |
| 6/18/2019 | Wood | Vendor resolutions | Internal resolution process call with Brown Rudnick team, local counsel, E. DaSilva, R. Wexler, P. O'Beirne, T. Donahoe, R. Saunders. | 1.1 | 412.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND ADVISORY SERVICES FINANCIAL ADVISORY
Case:17-03283-LTS Doc#:9814 Filed:01/22/19 Entered:11/22/19 16:55:54 Desc: Main
Document Page 50 of 135
PERIOD OF SERVICE - June 1, 2019 TO June 30, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|--------------|-----------|-------------|-------|------|
| 6/18/2019 | Wood | Vendor resolutions | Call with R. Wexler to discuss information exchange Request Modification and testing. | 0.3 | 112.50 |
| 6/19/2019 | Banda | Vendor resolutions | Dashboard development. | 0.5 | 187.50 |
| 6/19/2019 | Banda | Vendor resolutions | Design data management process and protocol. | 2.2 | 825.00 |
| 6/19/2019 | Belasque | Vendor resolutions | Vendor payment analysis as part of vendor resolution protocol. | 0.3 | 112.50 |
| 6/19/2019 | Belasque | Vendor resolutions | Vendor payment analysis as part of vendor resolution protocol. | 3.0 | 1,125.00 |
| 6/19/2019 | Belasque | Vendor resolutions | Vendor payment analysis as part of vendor resolution protocol. | 5.0 | 1,875.00 |
| 6/19/2019 | Donahoe | Vendor resolutions | Discussion with C. Belasque on vendor payment analysis. | 0.3 | 112.50 |
| 6/19/2019 | Donahoe | Vendor resolutions | Phone call with R. Wexler, R. Saunders and J. Wood to discuss updates on call log and vendor requests. | 0.6 | 225.00 |
| 6/19/2019 | Donahoe | Vendor resolutions | Phone call with J. Wood to discuss procedures and set-up of payment analysis work product. | 0.3 | 112.50 |
| 6/19/2019 | Donahoe | Vendor resolutions | Making changes and updates to vendor payment analysis work product. | 0.7 | 262.50 |
| 6/19/2019 | O'Beirne | Solvency | Analysis of Commonwealth financial statements. | 1.0 | 375.00 |
| 6/19/2019 | O'Beirne | Vendor resolutions | Call with R. Wexler on vendor resolutions. | 0.3 | 112.50 |
| 6/19/2019 | Saunders | Vendor resolutions | Daily status update call regarding vendors. | 0.6 | 225.00 |
| 6/19/2019 | Saunders | Vendor resolutions | Review of information received from vendors. | 0.3 | 112.50 |
| 6/19/2019 | Saunders | Vendor resolutions | Vendor updates. | 2.5 | 937.50 |
| 6/19/2019 | Wexler | Vendor resolutions | Review and respond to emails from A. Estrella, C. Infante, R. Sierra regarding various vendor claims | 1.6 | 600.00 |
| 6/19/2019 | Wexler | Vendor resolutions | Daily Vendor resolution call with T. Donahoe, R. Saunders, J. Wood regarding vendor requests. | 0.5 | 187.50 |
| 6/19/2019 | Wexler | Vendor resolutions | Review emails from various vendors | 0.6 | 225.00 |
| 6/19/2019 | Wood | Vendor resolutions | Vendor questions, analysis and resolutions. | 7.4 | 2,775.00 |
| 6/19/2019 | Wood | Vendor resolutions | Daily call with T. Donahoe, R. Wexler, R. Saunders to discuss status and questions. | 0.5 | 187.50 |
| 6/19/2019 | Wood | Vendor resolutions | Call with T. Donahoe to discuss testing procedures. | 0.2 | 75.00 |
| 6/20/2019 | Belasque | Vendor resolutions | Vendor payment analysis as part of vendor resolution protocol. | 8.8 | 3,300.00 |
| 6/20/2019 | Donahoe | Vendor resolutions | Phone call with J. Wood to discuss changes to vendor payment analysis work product. | 0.4 | 150.00 |
| 6/20/2019 | Donahoe | Vendor resolutions | Discussion with C. Belasque regarding changes to work product. | 0.1 | 37.50 |
| 6/20/2019 | Donahoe | Vendor resolutions | Phone call with J. Wood to discuss work product questions specifically related to vendor contracts. | 0.2 | 75.00 |
| 6/20/2019 | Forecast | Vendor resolutions | Data management protocol. | 0.5 | 187.50 |
| 6/20/2019 | Graham | Solvency | Review of noteworthy documents for potential request list. | 1.5 | 562.50 |
| 6/20/2019 | Graham | Solvency | Data management protocol and process. | 0.5 | 187.50 |
| 6/20/2019 | Koutoulas | Solvency | Review debt service expense and revenues for 2007-2016 and review footnote 3 regarding budget basis financials. | 6.0 | 2,250.00 |
| 6/20/2019 | Koutoulas | Solvency | Work product review. | 0.5 | 187.50 |
| 6/20/2019 | O'Beirne | Go Bonds/ Debt Limit | Review of: Comprehensive audit of the Public Credit reports, 2014 Bond offering, Legislative Acts. | 2.5 | 937.50 |
| 6/20/2019 | Oh | Solvency | Meeting to discuss work product deliverables. | 0.5 | 187.50 |
| 6/20/2019 | Reinhard | Vendor resolutions | Data management process and protocol and team meeting. | 2.1 | 787.50 |
| 6/20/2019 | Train | Vendor resolutions | Data management. | 0.5 | 187.50 |
| 6/20/2019 | Train | Solvency | Financial analysis regarding revenues. | 1.5 | 562.50 |
| 6/20/2019 | Wexler | Vendor resolutions | Review and respond to emails regarding various vendors | 1.4 | 525.00 |
| 6/20/2019 | Wexler | Vendor resolutions | Review emails from various vendors | 1.2 | 450.00 |
| 6/20/2019 | Wexler | Vendor resolutions | Review letter and email vendor Exhibit 1. | 0.2 | 75.00 |
| 6/20/2019 | Wexler | Vendor resolutions | Email memo to C. Infante on vendor modified request, review and respond to vendor. | 0.6 | 225.00 |
| 6/20/2019 | Wexler | Vendor resolutions | Email vendor info to J. Wood to review. | 0.2 | 75.00 |
| 6/20/2019 | Wexler | Vendor resolutions | Call with R. Sierra regarding NDA, modified information request, and PREPA. | 0.3 | 112.50 |
| 6/20/2019 | Wexler | Vendor resolutions | Email regarding vendor additional information | 0.2 | 75.00 |
| 6/20/2019 | Wexler | Vendor resolutions | Write up action list for daily vendor calls and review open items on tracker. | 0.8 | 300.00 |
| 6/20/2019 | Wood | Vendor resolutions | Vendor questions, analysis and resolutions. | 5.0 | 1,875.00 |
| 6/20/2019 | Wood | Vendor resolutions | Call with T. Donahoe to discuss status of testing. | 0.5 | 187.50 |

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 6/20/2019 | Wood | Vendor resolutions | Call with T. Donahoe to discuss testing. | 0.2 | 75.00 |
| 6/20/2019 | Wood | Vendor resolutions | Call with C. Belasque to discuss questions on testing. | 0.1 | 37.50 |
| 6/20/2019 | Wood | Vendor resolutions | Call with R. Wexler to discuss vendor questions. | 0.3 | 112.50 |
| 6/21/2019 | Belasque | Vendor resolutions | Vendor payment analysis as part of vendor resolution protocol. | 3.9 | 1,462.50 |
| 6/21/2019 | Donahoe | Vendor resolutions | Phone call with R. Wexler, J. Wood and R. Saunders to discuss vendor claim log and vendor requests. | 0.5 | 187.50 |
| 6/21/2019 | Koutoulas | Solvency | Research tax credits and noted in disclosures. | 3.2 | 1,200.00 |
| 6/21/2019 | Koutoulas | Solvency | Review statistics for Commonwealth employment and further tax research. | 0.5 | 187.50 |
| 6/21/2019 | Petitt | Solvency | Reviewing schedules and discussions with D. Koutoulas and K. Train. | 2.3 | 862.50 |
| 6/21/2019 | Reinhard | Vendor resolutions | Data management process and protocol. | 2.1 | 787.50 |
| 6/21/2019 | Saunders | Vendor resolutions | Daily status update call regarding vendors. | 0.5 | 187.50 |
| 6/21/2019 | Saunders | Vendor resolutions | Update vendors. | 4.0 | 1,500.00 |
| 6/21/2019 | Wexler | Vendor resolutions | Email information modification to Carlos Infante. Various calls and emails to J. Wood on changes to modified information. | 0.5 | 187.50 |
| 6/21/2019 | Wexler | Vendor resolutions | Call with J. Wood regarding updating overview and modification template, issues concerning modification requests. | 0.6 | 225.00 |
| 6/21/2019 | Wexler | Vendor resolutions | Daily update call to discuss vendor claims with J. Wood, R. Saunders, T. Donahoe. | 0.5 | 187.50 |
| 6/21/2019 | Wexler | Vendor resolutions | Respond to emails from A. Estrada and L. Llach regarding vendor claims. | 0.7 | 262.50 |
| 6/21/2019 | Wexler | Vendor resolutions | Email vendor in house counsel regarding information exchange. | 0.2 | 75.00 |
| 6/21/2019 | Wexler | Vendor resolutions | Email to L. Llach regarding modified request from vendor with comments regarding proceeding with info while waiting for NDA. | 0.3 | 112.50 |
| 6/21/2019 | Wexler | Vendor resolutions | Call with M. Hurtado Arroyo regarding information exchange. | 0.2 | 75.00 |
| 6/21/2019 | Wexler | Vendor resolutions | Email D. Powlen and K. Collin's attorney for vendor information exchange modification. | 0.3 | 112.50 |
| 6/21/2019 | Wexler | Vendor resolutions | Call to vendor and follow-up email | 0.2 | 75.00 |
| 6/21/2019 | Wexler | Vendor resolutions | Email A. Estrella regarding contact information for vendor to follow-up. | 0.1 | 37.50 |
| 6/21/2019 | Wexler | Vendor resolutions | Email vendor modified information. | 0.3 | 112.50 |
| 6/21/2019 | Wexler | Vendor resolutions | Prepare file to meet with Attorney Castro-Ortiz in Puerto Rico. | 0.4 | 150.00 |
| 6/21/2019 | Wexler | Vendor resolutions | Mark up NDA an email to R. Sierra NDA for vendor and template regarding future requests | 0.6 | 225.00 |
| 6/21/2019 | Wexler | Vendor resolutions | Email vendor a modified request. | 0.2 | 75.00 |
| 6/21/2019 | Wexler | Vendor resolutions | Call with J. Martinez of Action to Build Changes to discuss information exchange. | 0.3 | 112.50 |
| 6/21/2019 | Wexler | Vendor resolutions | Research information related to vendor concern about HIPAA. | 0.3 | 112.50 |
| 6/21/2019 | Wood | Vendor resolutions | Call with R. Wexler to discuss changes to vendor overview and modifications. | 0.5 | 187.50 |
| 6/21/2019 | Wood | Vendor resolutions | Vendor questions, analysis and resolutions. Updating vendor overview and modifications. | 1.8 | 675.00 |
| 6/21/2019 | Wood | Vendor resolutions | Call with T. Donahoe, R. Wexler, and R. Saunders to discuss questions and status. | 0.5 | 187.50 |
| 6/22/2019 | Wexler | Vendor resolutions | Review emails, send correspondence to various vendors. | 1.9 | 712.50 |
| 6/22/2019 | Wexler | Vendor resolutions | Update action list and clarify vendor agenda. | 0.6 | 225.00 |
| 6/23/2019 | Wexler | Vendor resolutions | Developed memo for "Clearing" and "Settlement Recommendation" protocols. | 1.6 | 600.00 |
| 6/24/2019 | Banda | Vendor resolutions | Call with E. DaSilva about data management protocol. | 0.4 | 150.00 |
| 6/24/2019 | Banda | Vendor resolutions | Data management discussion with T. Yu and A. Blair. Discuss access to metadata and tags used on documents from Brown Rudnick to DGC. | 0.3 | 112.50 |
| 6/24/2019 | Banda | Vendor resolutions | Data management planning and discussion with T. Yu, E. DaSilva, P. O'Beirne and J. Reinhard. Discuss feedback from A. Blair and steps moving forward. | 0.8 | 300.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
Case:17-03283-LTS Doc#:9384 Filed:11/22/19 Entered:11/22/19 16:55:54 Desc: Main
ACCOUNTING AND FINANCIAL ADVISORY SERVICES OF SPECIAL FINANCIAL
Document Page 52 of 135
PERIOD OF SERVICE - June 1, 2019 TO June 30, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|--------------|-----------|-------------|-------|------|
| 6/24/2019 | Banda | Vendor resolutions | Data management and search software solution permission and document assignment research and implementation. | 1.7 | 637.50 |
| 6/24/2019 | Banda | Vendor resolutions | Master tracker modification with R. Saunders. | 0.4 | 150.00 |
| 6/24/2019 | Belasque | Vendor resolutions | Translating contracts. | 1.3 | 487.50 |
| 6/24/2019 | Belasque | Vendor resolutions | Vendor payment analysis as part of vendor resolution protocol. | 4.1 | 1,537.50 |
| 6/24/2019 | Bodell | Solvency | Communicate with team leadership on Commonwealth solvency. | 0.2 | 75.00 |
| 6/24/2019 | da Silva | Case Administration | Case administration. | 1.0 | 375.00 |
| 6/24/2019 | da Silva | Solvency | Solvency team meeting. | 0.5 | 187.50 |
| 6/24/2019 | da Silva | Solvency | Discussion with B. Banda regarding document review workflow and tool. | 0.5 | 187.50 |
| 6/24/2019 | da Silva | Solvency | Discussion with T. Yu regarding document review tool. | 0.2 | 75.00 |
| 6/24/2019 | da Silva | Case Administration | Case administration. Review of status updates from Vendor Resolution team. | 1.0 | 375.00 |
| 6/24/2019 | da Silva | Solvency | eDiscovery tool process and protocol. | 1.0 | 375.00 |
| 6/24/2019 | Donahoe | Vendor resolutions | Phone call with R. Wexler, R. Saunders and J. Wood to discuss vendor requests and payment analysis. | 0.4 | 150.00 |
| 6/24/2019 | Donahoe | Vendor resolutions | General review of vendor requests and assisting R. Wexler with related tasks. | 1.6 | 600.00 |
| 6/24/2019 | Koutoulas | Solvency | Research regarding Possession Tax Credit. | 1.1 | 412.50 |
| 6/24/2019 | O'Beirne | Vendor resolutions | Data management process and protocol. | 0.8 | 300.00 |
| 6/24/2019 | O'Beirne | Solvency | Call with D. Koutoulas on revenue charts for Commonwealth. | 0.5 | 187.50 |
| 6/24/2019 | O'Beirne | Solvency | Call with E. DaSilva on revenue approach. | 0.2 | 75.00 |
| 6/24/2019 | O'Beirne | Solvency | Call with E. DaSilva, J. Reinhard, T. Bodell on Prepa and Commonwealth weekly tasks. | 0.9 | 337.50 |
| 6/24/2019 | O'Beirne | Solvency | Work on presentation and set up staff on revenue charts and understanding of revenue components. | 4.0 | 1,500.00 |
| 6/24/2019 | Oh | Solvency | Creating charts for budget to actual analysis. Scheduling ratio analyses. | 3.7 | 1,387.50 |
| 6/24/2019 | Reinhard | Solvency | Call with E. DaSilva and P. O'Beirne regarding solvency analysis. | 0.3 | 112.50 |
| 6/24/2019 | Reinhard | Solvency | Analyze and review work product and project status; various conversations with E. DaSilva about status, work flow, eDiscovery tool. | 1.3 | 487.50 |
| 6/24/2019 | Reinhard | Vendor resolutions | Data management process and protocol. | 0.8 | 300.00 |
| 6/24/2019 | Reinhard | Vendor resolutions | Vendor payment analysis and resolution, including call with R. Sierra about indicia and bankrupt vendors. | 0.4 | 150.00 |
| 6/24/2019 | Reinhard | Vendor resolutions | Data research and review. | 0.3 | 112.50 |
| 6/24/2019 | Saunders | Vendor resolutions | Update vendors. | 2.5 | 937.50 |
| 6/24/2019 | Saunders | Vendor resolutions | Work with B. Banda to update document protocol and process. | 0.4 | 150.00 |
| 6/24/2019 | Saunders | Vendor resolutions | Status update call regarding vendors. | 0.5 | 187.50 |
| 6/24/2019 | Wexler | Vendor resolutions | Review vendor letter, develop overview with details | 0.9 | 337.50 |
| 6/24/2019 | Wexler | Vendor resolutions | Finalize vendor overview and email A. Estrella and R. Sierra regarding enforcing the tolling agreement | 0.4 | 150.00 |
| 6/24/2019 | Wexler | Vendor resolutions | Review R. Sierra's comments on the vendor overviews | 0.3 | 112.50 |
| 6/24/2019 | Wexler | Vendor resolutions | Daily update vendor call with T. Donahoe, J. Wood, R. Saunders. | 0.5 | 187.50 |
| 6/24/2019 | Wexler | Vendor resolutions | Update DGC's vendor claim protocols and email to J. Wood, T. Donahoe. | 0.8 | 300.00 |
| 6/24/2019 | Wexler | Vendor resolutions | Review R. Sierra's email with comments from L. Llach and A. Estrella. Add comments regarding question on status of various vendor claims. | 0.8 | 300.00 |
| 6/24/2019 | Wexler | Vendor resolutions | Prepare vendor claims overviews and modifications for Thursday, June 27th meeting in Puerto Rico. | 0.7 | 262.50 |
| 6/24/2019 | Wood | Vendor resolutions | Vendor questions, analysis and resolutions. | 7.3 | 2,737.50 |
| 6/24/2019 | Wood | Vendor resolutions | Call with R. Wexler to discuss vendor questions. | 0.2 | 75.00 |
| 6/24/2019 | Wood | Vendor resolutions | Call with T. Donahoe, R. Wexler, and R. Saunders to discuss vendor questions and status. | 0.5 | 187.50 |
| 6/24/2019 | Wood | Vendor resolutions | Call with R. Saunders to discuss dashboard report. | 0.1 | 37.50 |
| 6/24/2019 | Yu | Vendor resolutions | Discussion with A. Blair and B. Banda on how review documents are provided to DGC. | 0.3 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCRUAL AND DISBURSEMENT ADVISORY SERVICES - SPECIAL PROJECTS
PERIOD OF SERVICE - June 1, 2019 TO June 30, 2019
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:9814 Filed:01/22/19 Entered:11/22/19 16:55:54 Desc: Main
Document Page 53 of 135

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 6/24/2019 | Yu | Vendor resolutions | Discussion with B. Banda on next steps and what to cover in our follow up to the A. Blair meeting with the reviewers - E. DaSilva, J. Reinhard, P. O'Beirne. | 0.2 | 75.00 |
| 6/24/2019 | Yu | Vendor resolutions | Meeting with E. DaSilva, B. Banda, J. Reinhard, P. O'Beirne regarding meeting with A. Blair and reviewing data in eDiscovery review set. | 0.8 | 300.00 |
| 6/25/2019 | Banda | Vendor resolutions | Dashboard and software tracker meeting with T. Yu, R. Wexler and R. Saunders. | 1.3 | 487.50 |
| 6/25/2019 | Banda | Vendor resolutions | Data management and search software solution regroup meeting with T. Yu, E. DaSilva, P. O'Beirne and J. Reinhard. | 0.5 | 187.50 |
| 6/25/2019 | da Silva | Vendor resolutions | Discussion with T. Donohoe regarding vendor resolution process and status. | 0.5 | 187.50 |
| 6/25/2019 | da Silva | Meeting and Communica | Call with Brown Rudnick and R. Wexler regarding status of vendor resolution process. | 0.5 | 187.50 |
| 6/25/2019 | da Silva | Solvency | Call with IT regarding eDiscovery tool, workflow collaboration tool. | 1.0 | 375.00 |
| 6/25/2019 | Donohoe | Vendor resolutions | Phone call with J. Wood to discuss vendor overviews, modifications, and information summaries. | 0.4 | 150.00 |
| 6/25/2019 | Donohoe | Vendor resolutions | Phone call with E. DaSilva and J. Wood to discuss status of Commonwealth vendor analysis. | 0.6 | 225.00 |
| 6/25/2019 | Donohoe | Vendor resolutions | Phone call with J. Wood as follow-up to discuss summarizing statistics on vendor analysis. | 0.1 | 37.50 |
| 6/25/2019 | Donohoe | Vendor resolutions | Assisting E. DaSilva with research regarding specific vendor. | 0.5 | 187.50 |
| 6/25/2019 | Donohoe | Vendor resolutions | Compiling notes and observations from vendor payment analysis and circulating to team. | 1.0 | 375.00 |
| 6/25/2019 | O'Beirne | Vendor resolutions | Data management process and protocol. | 0.6 | 225.00 |
| 6/25/2019 | O'Beirne | Solvency | Review of revenue data for budget and actual for charts. | 1.0 | 375.00 |
| 6/25/2019 | O'Beirne | Solvency | Research and update revenue slide deck for details on PR revenue buckets and charts. | 3.0 | 1,125.00 |
| 6/25/2019 | Oh | Solvency | Budget to actual analysis. | 2.8 | 1,050.00 |
| 6/25/2019 | Reinhard | Solvency | Document research and review. | 1.3 | 487.50 |
| 6/25/2019 | Reinhard | Vendor resolutions | Data management process and protocol. | 0.4 | 150.00 |
| 6/25/2019 | Romero | Vendor resolutions | Translating call with R. Wexler. Scheduled follow up meetings. | 1.0 | 375.00 |
| 6/25/2019 | Saunders | Vendor resolutions | Update vendors. | 3.0 | 1,125.00 |
| 6/25/2019 | Saunders | Vendor resolutions | Meeting with R. Wexler, B. Banda and T. Yu to discuss dashboard and  document protocol and process. | 1.3 | 487.50 |
| 6/25/2019 | Wexler | Vendor resolutions | Call with T. Donahoe, J. Wood to review clear and settlement protocol. | 0.8 | 300.00 |
| 6/25/2019 | Wexler | Vendor resolutions | Review emails from vendors regarding information requests | 2.1 | 787.50 |
| 6/25/2019 | Wexler | Vendor resolutions | Respond to vendor emails regarding information requests | 1.0 | 375.00 |
| 6/25/2019 | Wexler | Vendor resolutions | Call with J. Wood regarding review overview and contracts added after original data done in April 2019. | 0.6 | 225.00 |
| 6/25/2019 | Wexler | Vendor resolutions | Call with R. Sierra and I. Cardona regarding vendor response to compliant. | 0.8 | 300.00 |
| 6/25/2019 | Wood | Vendor resolutions | Vendor questions, analysis and resolutions. | 3.8 | 1,425.00 |
| 6/25/2019 | Wood | Vendor resolutions | Call with R. Wexler to discuss vendor questions. | 0.3 | 112.50 |
| 6/25/2019 | Wood | Vendor resolutions | Call with T. Donahoe and R. Wexler to discuss testing approach. | 0.9 | 337.50 |
| 6/25/2019 | Wood | Vendor resolutions | Call with T. Donahoe to discuss status. | 0.5 | 187.50 |
| 6/25/2019 | Wood | Vendor resolutions | Call with T. Donahoe and E. DaSilva to discuss status. | 0.5 | 187.50 |
| 6/25/2019 | Wood | Vendor resolutions | Call with T. Donahoe to discuss report from dashboard. | 0.2 | 75.00 |
| 6/25/2019 | Yu | Vendor resolutions | Meeting with E. DaSilva, J. Reinhard, P. O'Beirne, B. Banda regarding technology tools. | 0.5 | 187.50 |
| 6/25/2019 | Yu | Vendor resolutions | Meeting with R. Wexler, R. Saunders, and B. Banda regarding master tracker list dashboard. | 0.3 | 112.50 |
| 6/26/2019 | Banda | Vendor resolutions | Dashboard development and report data validation. | 2.8 | 1,050.00 |
| 6/26/2019 | da Silva | Vendor resolutions | Review and edit stats for vendor resolution process. Discussion with team regarding same. | 0.5 | 187.50 |
| 6/26/2019 | da Silva | Solvency | Review of analysis of revenue inputs and drivers on Commonwealth. Review of edits and observations. Provide feedback and commentary. Discussion with P. O'Beirne regarding the same. | 0.5 | 187.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND ADVISORY SERVICES - PROFESSIONAL DETAILS
PERIOD OF SERVICE - June 1, 2019 TO June 30, 2019
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:9814 Filed:11/22/19 Entered:11/22/19 16:55:54 Desc: Main
Document Page 54 of 135

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 6/26/2019 | da Silva | Vendor resolutions | Research and respond to specific questions regarding vendors. | 0.5 | 187.50 |
| 6/26/2019 | da Silva | Case Administration | Case administration. Set access requirements for team. | 0.2 | 75.00 |
| 6/26/2019 | da Silva | Vendor resolutions | Read and consider the vendor resolution protocols for clearing and settlement. | 0.2 | 75.00 |
| 6/26/2019 | da Silva | Vendor resolutions | Technology tools demo and discussion. | 1.0 | 375.00 |
| 6/26/2019 | Donahoe | Vendor resolutions | Research of and summarizing information related to recent news in Puerto Rico. | 1.8 | 675.00 |
| 6/26/2019 | Donahoe | Vendor resolutions | Updating Master Tracker. | 0.4 | 150.00 |
| 6/26/2019 | Donahoe | Vendor resolutions | General review of vendor requests and preparing of vendor overviews and modifications. | 3.1 | 1,162.50 |
| 6/26/2019 | O'Beirne | Solvency | Review and team presentation of financial statement analysis. | 0.4 | 150.00 |
| 6/26/2019 | O'Beirne | Vendor resolutions | Data management process and protocol. | 1.1 | 412.50 |
| 6/26/2019 | O'Beirne | Vendor resolutions | Regroup call with E. DaSilva, J. Reinhard, R. Wexler for vendor resolution status. | 0.5 | 187.50 |
| 6/26/2019 | O'Beirne | Solvency | Regroup meeting on Commonwealth Solvency with E. DaSilva, J. Reinhard, T. Bodell, D. Koutoulas. | 1.0 | 375.00 |
| 6/26/2019 | O'Beirne | Vendor resolutions | Research and review related to specific vendor inquiries from Brown Rudnick. | 0.6 | 225.00 |
| 6/26/2019 | Oh | Solvency | Review PowerPoint presentation for revenues. | 1.2 | 450.00 |
| 6/26/2019 | Reinhard | Solvency | Solvency discussion with T. Bodell, E. DaSilva, P. O'Beirne, D. Koutoulas. | 1.0 | 375.00 |
| 6/26/2019 | Reinhard | Vendor resolutions | Data management process and protocol. | 0.9 | 337.50 |
| 6/26/2019 | Reinhard | Vendor resolutions | Vendor payment resolution and research on questions from Brown Rudnick. | 0.6 | 225.00 |
| 6/26/2019 | Reinhard | Vendor resolutions | Vendor payment resolution internal call. | 0.5 | 187.50 |
| 6/26/2019 | Saunders | Vendor resolutions | Updating vendor stats. | 1.0 | 375.00 |
| 6/26/2019 | Wexler | Vendor resolutions | Finalize draft vendor resolution protocol, internal emails prior to call. | 1.1 | 412.50 |
| 6/26/2019 | Wexler | Vendor resolutions | Email spreadsheet on mini stats for R. Saunders and B. Banda to update. | 0.3 | 112.50 |
| 6/26/2019 | Wexler | Vendor resolutions | Update stats and email J. Wood, T. Donahoe preliminary stats. Review and check accuracy. | 0.5 | 187.50 |
| 6/26/2019 | Wexler | Vendor resolutions | Review and respond to emails regarding various vendors | 1.6 | 600.00 |
| 6/26/2019 | Wexler | Vendor resolutions | Prepare for meeting in Puerto Rico with Estrella and CST. Review vendor overview and modification and correspondence for scheduled meetings with attorneys for various vendors. | 1.2 | 450.00 |
| 6/26/2019 | Yu | Vendor resolutions | Data management process and protocol with E. DaSilva and B. Banda. | 0.9 | 337.50 |
| 6/27/2019 | Belasque | Vendor resolutions | Review and organize vendor invoices and contracts. | 1.3 | 487.50 |
| 6/27/2019 | Donahoe | Vendor resolutions | General review of vendor requests and preparing of vendor overviews and modifications. | 6.0 | 2,250.00 |
| 6/27/2019 | O'Beirne | Solvency | Work on expense slide deck and observations. | 3.0 | 1,125.00 |
| 6/27/2019 | O'Beirne | Vendor resolutions | Research and review related to specific vendor inquiries from Brown Rudnick. | 0.3 | 112.50 |
| 6/27/2019 | Saunders | Vendor resolutions | Vendor updates. | 2.5 | 937.50 |
| 6/27/2019 | Wexler | Vendor resolutions | Memo on new software at Comptroller's web site that allows to request and get contracts to view. | 0.6 | 225.00 |
| 6/27/2019 | Wexler | Vendor resolutions | Meeting with Attorney Ortiz, Simone, Malpica, Juan Nieves-Gonzales to review information request for various vendors | 1.3 | 487.50 |
| 6/27/2019 | Wexler | Vendor resolutions | Meeting with Attorney N. Conzalez Abella, J. Nieves and Mrs. Paso regarding reviewing information request for a vendor. | 0.8 | 300.00 |
| 6/27/2019 | Wexler | Vendor resolutions | Email to C. Infante, A. Estrella regarding providing extension to August 12th for Ortiz's client to complete information exchange and update on meeting with Attorney Ortiz, Malpica, and J. Nieves. | 0.4 | 150.00 |
| 6/27/2019 | Wexler | Vendor resolutions | Memo drafted on new software to view contracts at comptroller's database. | 0.5 | 187.50 |
| 6/27/2019 | Wexler | Vendor resolutions | Meeting with C. Infante and attorneys C. Torres, W. Mendela, L. Vallo Castro to review information request for various vendors. | 1.2 | 450.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES — FINANCIAL ADVISOR
PERIOD OF SERVICE - June 1, 2019 TO June 30, 2019
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:9894 Filed:11/22/19 Entered:11/22/19 16:55:54 Desc: Main
Document Page 55 of 135

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|-------------|-----------|-------------|-------|------|
| 6/27/2019 | Wexler | Vendor resolutions | Meeting with M. Fernandez Bared and C. Infante, A. Sosa, L. Torres regarding information exchange for vendors | 1.1 | 412.50 |
| 6/28/2019 | da Silva | Case Administration | Update solvency status. | 0.1 | 37.50 |
| 6/28/2019 | da Silva | Vendor resolutions | Call with R. Wexler regarding vendor resolution process and results obtained to date. | 1.5 | 562.50 |
| 6/28/2019 | Donahoe | Vendor resolutions | Setting up meeting to discuss updates to vendor protocols. | 0.2 | 75.00 |
| 6/28/2019 | Donahoe | Vendor resolutions | Phone call with E. DaSilva, R. Wexler, R. Saunders, J. Wood and P. O'Beirne to discuss vendor analysis and updates to contract database. | 1.6 | 600.00 |
| 6/28/2019 | Donahoe | Vendor resolutions | General review of vendor requests and preparing of vendor overviews and modifications. | 4.0 | 1,500.00 |
| 6/28/2019 | O'Beirne | Vendor resolutions | Team call on vendor resolution methodology. | 1.6 | 600.00 |
| 6/28/2019 | Oh | Solvency | Working on expense - budget to actual analysis. | 1.0 | 375.00 |
| 6/28/2019 | Reinhard | Solvency | Financial statement, legislative acts and other document review, narrative, solvency analysis. | 2.3 | 862.50 |
| 6/28/2019 | Saunders | Vendor resolutions | vendors updates. | 1.0 | 375.00 |
| 6/28/2019 | Saunders | Vendor resolutions | Call with vendor team, E. DaSilva and P. O'Beirne. | 1.5 | 562.50 |
| 6/28/2019 | Wexler | Vendor resolutions | Call with E. DaSilva, T. Donahoe, J. Wood, P. O'Beirne regarding methodology for clearing and settlement recommendation. | 1.3 | 487.50 |
| 6/28/2019 | Wexler | Vendor resolutions | Email to S. Beville, J. Jonas, R. Sierra, E. DaSilva regarding uploading contracts from Comptroller's office | 0.4 | 150.00 |
| 6/28/2019 | Wexler | Vendor resolutions | Call with C. Torres, I. Cardona regarding Information Request. | 0.6 | 225.00 |
| 6/28/2019 | Wexler | Vendor resolutions | Email T. Donahoe, J. Wood, R. Saunders regarding Vendor Claim follow-up from Puerto Rico meetings | 0.3 | 112.50 |
| 6/28/2019 | Wood | Vendor resolutions | Call with R. Wexler, T. Donahoe, E. DaSilva to discuss protocol. | 1.5 | 562.50 |
| 6/30/2019 | da Silva | Vendor resolutions | Various communications from R. Wexler regarding avoidance actions and original contract analysis and continuing vendor information analysis for vendor resolutions. | 1.0 | 375.00 |
| | | TOTAL | | 719.3 | 269,737.50 |

**PRINCIPAL CERTIFICATION**

I hereby authorize the submission of this First Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from June 1, 2019 to June 30, 2019.

Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico

# EXHIBIT E-2

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## FIFTH MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD FROM JULY 1, 2019 TO JULY 31, 2019

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*                    August 30, 2019

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   101015

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al.*
      Debtors under Title III
      July 1, 2019 – July 31, 2019

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

| | |
|---|---|
| **Total Amount of Compensation for Professional Services – DEBTOR: COMMONWEALTH** | **$367,350.00** |
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $36,735.00 |
| | |
| Interim Compensation for Professional Services (90%) | $330,615.00 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | |
| | |
| Total Requested Payment Less Holdback | **$330,615.00** |

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**  **Summary of Fees by Task Code**
**Exhibit B**  **Summary of Hours and Fees by Professional**
**Exhibit C**  **Time Entries for Each Professional by Task Code (Invoice)**

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM JULY 1, 2019 TO JULY 31, 2019**

**SUMMARY OF FEES BY TASK CODE**

| TASK | HOURS | TOTAL AMOUNT |
|---|---|---|
| Case Administration | 11.7 | 4,387.50 |
| Fee Application | 29.2 | 10,950.00 |
| General Investigation | 3.6 | 1,350.00 |
| Go Bonds/ Debt Limit | 83.1 | 31,162.50 |
| Meetings and Communication with counsel | 0.7 | 262.50 |
| Solvency | 321.4 | 120,525.00 |
| Vendor Claim Protocol | 5.8 | 2,175.00 |
| Vendor Claim Resolution | 524.1 | 196,537.50 |
| **TOTAL** | **979.6** | **367,500.00** |

# EXHIBIT B

### SERVICES RENDERED BY

### DICICCO, GULMAN AND COMPANY LLP

### FROM JULY 1, 2019 TO JULY 31, 2019

### SUMMARY OF HOURS AND FEES BY PROFESSIONAL

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Tomi Donahoe | N/A, Associate | 155.9 | 375.00 | 58,462.50 |
| Elisabeth da Silva | N/A, Partner, CPA | 118.2 | 375.00 | 44,325.00 |
| Jennifer Wood | N/A, Manager, CPA | 113.0 | 375.00 | 42,375.00 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 95.6 | 375.00 | 35,850.00 |
| Rebecca Saunders | N/A, Associate | 84.7 | 375.00 | 31,762.50 |
| Nathaniel Oh | N/A, Associate | 83.0 | 375.00 | 31,125.00 |
| Jaclyn Reinhard | N/A, Principal, CPA | 77.8 | 375.00 | 29,175.00 |
| Tayna Bodell | N/A, Senior Advisor | 63.6 | 375.00 | 23,850.00 |
| Demitri Koutoulas | N/A, CPA | 59.8 | 375.00 | 22,425.00 |
| Carolina Belasque | N/A, Associate | 50.2 | 375.00 | 18,825.00 |
| Patrick O'Beirne | N/A, Principal, CPA | 33.7 | 375.00 | 12,637.50 |
| Cheryl Burke | N/A, Partner, MBA | 11.2 | 375.00 | 4,200.00 |
| Nicole Forecast | N/A, Associate | 11.0 | 375.00 | 4,125.00 |
| Brian Banda | N/A, Associate | 5.0 | 375.00 | 1,875.00 |
| Brianna Buss | N/A, Associate | 3.4 | 375.00 | 1,275.00 |
| Scott Draper | N/A, Associate | 3.2 | 375.00 | 1,200.00 |

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Michelle Ward | N/A, Associate | 1.8 | 375.00 | 675.00 |
| Diana Romero | N/A, Associate | 1.7 | 375.00 | 637.50 |
| Rachelle Surette | N/A, Associate | 1.7 | 375.00 | 637.50 |
| Daniel Graham | N/A, Associate | 1.5 | 375.00 | 562.50 |
| Kimberly Train | N/A, Partner, CPA | 1.3 | 375.00 | 487.50 |
| Tammy Yu | N/A, Associate | 1.2 | 375.00 | 450.00 |
| Dylan Petitt | N/A, Consulting Manager | 1.1 | 375.00 | 412.50 |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**<u>FROM JULY 1, 2019 TO JULY 31, 2019</u>**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

| **BILLING INQUIRIES** | **PAY BY CREDIT CARD ONLINE** | **PAY BY PHONE** |
| --- | --- | --- |
| Deb Dorsey | dgccpa.com/contact | Rachelle Surette |
| billing@dgccpa.com | | 781-937-5347 |
| 781-937-5122 | | |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.      101015

Date         08/30/2019

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED JULY 1, 2019 THROUGH JULY 31, 2019

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due        $367,350.00

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - July  1, 2019 TO July 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 7/1/2019 | Bodell | Solvency | MODEL 1.0  Commonwealth solvency plan and revenue schedules. | 0.9 | 337.50 |
| 7/1/2019 | Bodell | Solvency | Discuss document management functionality and apoach with team E Da Silva and J Reinhardd | 0.6 | 225.00 |
| 7/1/2019 | da Silva | Solvency | Overall solvency review to preview model logic, testing procedures, quality control procedures and present workstreams for research and analysis. | 1.0 | 375.00 |
| 7/1/2019 | da Silva | Solvency | Prepare for and meeting with T. Bodell and J Reinhard to discuss resources and research and modeling workstreams, model building and refinement. | 1.0 | 375.00 |
| 7/1/2019 | da Silva | Solvency | Review specific research by topic and model logic. | 1.0 | 375.00 |
| 7/1/2019 | da Silva | Vendor Claim Resolution | Vendor resolution - Preparation for Brown Rudnick status call. Review of contract analysis, review of stats on resolution to date. | 1.0 | 375.00 |
| 7/1/2019 | da Silva | Fee application | Fee application review. | 1.0 | 375.00 |
| 7/1/2019 | Donahoe | Vendor Claim Resolution | Phone call with R. Wexler & R. Saunders to discuss vendor requests and open items. | 0.6 | 225.00 |
| 7/1/2019 | Donahoe | Vendor Claim Resolution | General review of vendor requests, preparing vendor overviews, and vendor modifications. | 2.5 | 937.50 |
| 7/1/2019 | Donahoe | Vendor Claim Resolution | General review of vendor requests, preparing modifications/overviews, and related tasks. | 4.0 | 1,500.00 |
| 7/1/2019 | Reinhard | Solvency | Solvency analysis, modeling, data research and review. | 2.3 | 862.50 |
| 7/1/2019 | Reinhard | Solvency | Solvency meeting with T. Bodell, E. da Silva. | 0.5 | 187.50 |
| 7/1/2019 | Saunders | Vendor Claim Resolution | Update Vendor communication log. | 4.0 | 1,500.00 |
| 7/1/2019 | Saunders | Vendor Claim Resolution | Update Vendor communication log. | 0.5 | 187.50 |
| 7/1/2019 | Wexler | Vendor Claim Resolution | Telephone call with Lissette of Caribbean Restaurants-DGC to send modified IER. | 0.3 | 112.50 |
| 7/1/2019 | Wexler | Vendor Claim Resolution | Daily check in call on information exchange with T. Donahoe and R. Saunders. | 0.6 | 225.00 |
| 7/1/2019 | Wexler | Vendor Claim Resolution | Telephone call with Ivonne Otero of Leaseway ref: information exchange to interpret to English. | 0.5 | 187.50 |
| 7/2/2019 | Banda | Vendor Claim Protocol | Data management call with T. Yu and E. da Silva. | 0.5 | 187.50 |
| 7/2/2019 | Belasque | Solvency | Creating the Comm of PR Internal FS - budgeted rev and exp spreadsheet. | 4.5 | 1,687.50 |
| 7/2/2019 | Belasque | Solvency | Creating folders for the CW and extracting PDFs. | 0.4 | 150.00 |
| 7/2/2019 | Belasque | Solvency | Prepare for and meeting with T. Bodell, E Da Silva and J. Reinhard regarding the solvency analysis. | 1.0 | 375.00 |
| 7/2/2019 | Bodell | Solvency | MODEL 1.0  Coordinate with Commonwealth revenue schedule team on format and content to include. | 0.4 | 150.00 |
| 7/2/2019 | Bodell | Solvency | INSOLVENCY  Review Commonwealth drivers and analysis performed to date. | 1.1 | 412.50 |
| 7/2/2019 | Bodell | Solvency | INSOLVENCY  Review economics ojection report 2016. | 1.3 | 487.50 |
| 7/2/2019 | Bodell | Solvency | INSOLVENCY  Review Independent Commission report on causes of Commonwealth bankruptcy. | 0.8 | 300.00 |
| 7/2/2019 | da Silva | Vendor Claim Resolution | Call with R. Sierra, S. Beville to discuss vendor resolution process and progress. | 0.5 | 187.50 |
| 7/2/2019 | da Silva | Vendor Claim Resolution | Vendor resolution - Research and various discussions with J. Reinhard regarding specific vendor. | 1.0 | 375.00 |
| 7/2/2019 | da Silva | Vendor Claim Resolution | Vendor Resolution - Read revised protocols memo regarding testing. | 1.0 | 375.00 |
| 7/2/2019 | da Silva | Vendor Claim Resolution | Read R. Wexler comments regarding vendor resolution process. Read summary statistics. | 0.2 | 75.00 |
| 7/2/2019 | da Silva | Solvency | Call with T. Bodell, C Belasque and J. Reinhard regarding Commonwealth solvency analysis. | 0.5 | 187.50 |
| 7/2/2019 | da Silva | Vendor Claim Resolution | Various discussions with T. Yu and B Banda regarding technology solutions. | 0.3 | 112.50 |
| 7/2/2019 | da Silva | Vendor Claim Resolution | Vendor Resolution - Brief discussion with T. Donohoe regarding contracts available on database website and protocols. | 0.2 | 75.00 |
| 7/2/2019 | da Silva | Vendor Claim Resolution | Various discussions with T. Donohoe and J. Reinhard regarding specific vendor inquiry. Review of payment data. | 0.4 | 150.00 |
| 7/2/2019 | da Silva | Vendor Claim Resolution | Review of inputs to model. | 0.2 | 75.00 |
| 7/2/2019 | da Silva | Fee Application | Fee application - 1st quarterly fee application. | 1.0 | 375.00 |
| 7/2/2019 | da Silva | Vendor Claim Resolution | Discussion with R. Sierra and S. Beville regarding data management. | 0.1 | 37.50 |
| 7/2/2019 | da Silva | Vendor Claim Protocol | Brief call with T Yu and Brian Banda to discuss technology tools. | 0.1 | 37.50 |
| 7/2/2019 | Donahoe | Vendor Claim Resolution | Checking contract database to see if requested contracts were uploaded. | 0.3 | 112.50 |
| 7/2/2019 | Donahoe | Vendor Claim Resolution | Meeting with P. O'Beirne to discuss sampling and testing methodology. | 0.5 | 187.50 |
| 7/2/2019 | Donahoe | Vendor Claim Resolution | Phone call with E. da Silva & J. Reinhard to discuss recent vendor news. | 0.5 | 187.50 |
| 7/2/2019 | Donahoe | Vendor Claim Resolution | Reviewing vendor information to think of a new modified sampling/testing approach. | 0.7 | 262.50 |
| 7/2/2019 | Donahoe | Vendor Claim Resolution | General review of vendor requests, preparation of modifications/overviews, and related tasks. | 7.4 | 2,775.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - July  1, 2019 TO July 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 7/2/2019 | Donahoe | Vendor Claim Resolution | Updating memo for new modified testing/sampling approach and subsequent discussion with P. O'Beirne. | 1.5 | 562.50 |
| 7/2/2019 | Koutoulas | Solvency | Progress on preparing Commonwealth of PR solvency model and compiling balance sheet and income statements from audited financial statement sources. | 6.8 | 2,550.00 |
| 7/2/2019 | O'Beirne | Vendor Claim Resolution | Meet with T. Donahoe to discuss vendor resolution process and refinements. | 0.5 | 187.50 |
| 7/2/2019 | O'Beirne | Go Bonds/ Debt Limit | Review updated memo and consider the needs for the process. | 0.5 | 187.50 |
| 7/2/2019 | Oh | Solvency | Recording the balance sheet and income statement from 2006-2016 from AFS to Excel. Recording restatements for each year. | 4.5 | 1,687.50 |
| 7/2/2019 | Reinhard | Solvency | Solvency analysis and review prepare for and have internal call with T. Bodell, C. Belasque, E. da Silva. Additional call with T Donahoe and E Da Silva. | 1.1 | 412.50 |
| 7/2/2019 | Reinhard | Solvency | Solvency analysis, narrative/memorandum, timeline with key drivers and red flags. | 3.0 | 1,125.00 |
| 7/2/2019 | Reinhard | Vendor Claim Resolution | Vendor payment resolution. | 3.0 | 1,125.00 |
| 7/2/2019 | Romero | Vendor Claim Resolution | Email to vendors. | 0.2 | 75.00 |
| 7/2/2019 | Saunders | Vendor Claim Resolution | Review information received and update vendor communication logs. | 5.0 | 1,875.00 |
| 7/2/2019 | Wexler | Vendor Claim Resolution | Telephone call with Jose Medina Munoz of NCU and IBC ref: information exchange (.6) Review overview and DGC data on contracts prior to call. | 0.9 | 337.50 |
| 7/2/2019 | Wexler | Vendor Claim Resolution | Telephone call with Erin Capinski of Cardinal Health ref: information exchange. | 0.4 | 150.00 |
| 7/2/2019 | Wexler | Vendor Claim Resolution | Schedule calls with Empresas Joe Santiago and Excalibur for week of July 8. | 0.4 | 150.00 |
| 7/2/2019 | Wexler | Vendor Claim Resolution | Develop vendor claims summary based on Indicia highest to lowest dollar, 20% vendor range. | 0.5 | 187.50 |
| 7/2/2019 | Wexler | Vendor Claim Resolution | Email Marielis Vegas at Rodriguez Parissi ref: information received to date. | 0.3 | 112.50 |
| 7/2/2019 | Wexler | Vendor Claim Resolution | Telephone call with Wilma Santos of Office Gallery ref: information exchange for Dept of Education. | 0.3 | 112.50 |
| 7/2/2019 | Yu | Vendor Claim Protocol | Emails and discussions with E. da Silva and B. Banda to set up technology solutions. | 0.5 | 187.50 |
| 7/3/2019 | Belasque | Solvency | Creating the Commonwealth of PR internal FS - budgeted rev and exp spreadsheet. | 0.4 | 150.00 |
| 7/3/2019 | Bodell | Solvency | INSOLVENCY  Review esentations summarizing Commonwealth financial status. | 2.0 | 750.00 |
| 7/3/2019 | Bodell | Solvency | MODEL 1.0  Review status of Commonwealth financials. | 0.6 | 225.00 |
| 7/3/2019 | Bodell | Solvency | INSOLVENCY  Review summary of Commonwealth insolvency drivers. | 0.8 | 300.00 |
| 7/3/2019 | Bodell | Solvency | Develop document management apoach. | 0.3 | 112.50 |
| 7/3/2019 | da Silva | Vendor Claim Resolution | Data management and analysis. | 1.0 | 375.00 |
| 7/3/2019 | da Silva | Vendor Claim Resolution | Vendor Resolution Process - Prepare and call with T. Donohoe, P. O'Beirne, J. Reinhard, J. Wood regarding vendor contract analysis updates based on vendor information submissions. | 1.0 | 375.00 |
| 7/3/2019 | da Silva | Solvency | Discussion with J. Reinhard, review of research pulled on Pacer and Prime Clerk, draft summary of observations for specific vendor. Send summary to R. Sierra and Brown Rudnick team. | 1.0 | 375.00 |
| 7/3/2019 | da Silva | Vendor Claim Resolution | Call with R. Sierra, A. Blair, S. Beville, and T. Yu regarding data management. | 0.3 | 112.50 |
| 7/3/2019 | da Silva | Fee Application | Discussion with C. Burke regarding the quarterly fee application. | 0.2 | 75.00 |
| 7/3/2019 | da Silva | Fee Application | Review of May invoice. | 0.2 | 75.00 |
| 7/3/2019 | Donahoe | Vendor Claim Resolution | Phone call with E. da Silva, J. Reinhard, J. Wood & P. O'Beirne to discuss modified sampling and payment analysis. | 0.6 | 225.00 |
| 7/3/2019 | Donahoe | Vendor Claim Resolution | General review of vendor requests, preparing overviews/modifications, and related tasks. | 3.4 | 1,275.00 |
| 7/3/2019 | Koutoulas | Solvency | Progress on preparing Commonwealth of PR solvency model and supporting schedules from audited financial statement sources. | 5.5 | 2,062.50 |
| 7/3/2019 | O'Beirne | Vendor Claim Resolution | Call with team on vendor resolution process and updated memo - E Da Silva, T Donahoe, J Reinhard, J Wood. | 0.8 | 300.00 |
| 7/3/2019 | Oh | Solvency | Compile 2006-2016 audited balance sheets and income statements and calculate solvency ratio. | 4.7 | 1,762.50 |
| 7/3/2019 | Oh | Solvency | Meeting for solvency analysis for the Commonwealth of PR with E da Silva. | 0.5 | 187.50 |
| 7/3/2019 | Reinhard | Vendor Claim Resolution | Internal call regarding vendor payment resolution. | 0.8 | 300.00 |
| 7/3/2019 | Reinhard | Solvency | Internal call regarding insolvency analysis with E Da Silva. | 0.1 | 37.50 |
| 7/3/2019 | Reinhard | Vendor Claim Resolution | Vendor payment resolution process. | 1.3 | 487.50 |
| 7/3/2019 | Reinhard | Solvency | Solvency analysis, narrative/memorandum, timeline with key drivers and red flags. | 1.4 | 525.00 |
| 7/3/2019 | Saunders | Vendor Claim Resolution | Vendor communication log updates. | 1.0 | 375.00 |
| 7/3/2019 | Wood | Vendor Claim Resolution | Call discuss protocols with P. O'Beirne, J. Reinhard, E. da Silva, T. Donahoe. | 0.9 | 337.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - July  1, 2019 TO July 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 7/3/2019 | Yu | Vendor Claim Protocol | Call with R. Sierra, A. Blair, S. Beville, and E Da Silva regarding data management. | 0.3 | 112.50 |
| 7/5/2019 | da Silva | Solvency | Read Kobre Kim report and conduct analysis of information in report re: solvency. | 1.5 | 562.50 |
| 7/8/2019 | da Silva | Go Bonds/ Debt Limit | Review of various debt limit calculations and appendices. Comparison of various analyses. Prepare bulleted summary. | 1.5 | 562.50 |
| 7/8/2019 | da Silva | Go Bonds/ Debt Limit | Debt limit discussion with J. Reinhard. Read various analyses. | 2.0 | 750.00 |
| 7/8/2019 | da Silva | Case Administration | Engagement administration. | 1.0 | 375.00 |
| 7/8/2019 | da Silva | Solvency | Project planning and status of work streams with J. Reinhard. Call with P O'Beirne, J. Reinhard and S. Beville - prepare for call on debt limit. | 1.0 | 375.00 |
| 7/8/2019 | Donahoe | Vendor Claim Resolution | Phone call with R. Saunders, and J. Wood to discuss vendor requests and open items. | 0.4 | 150.00 |
| 7/8/2019 | Donahoe | Vendor Claim Resolution | Phone call with J. Wood to discuss open items. | 0.3 | 112.50 |
| 7/8/2019 | Donahoe | Vendor Claim Resolution | General review of vendor requests, preparation of modifications/overviews, and related tasks. | 6.6 | 2,475.00 |
| 7/8/2019 | Koutoulas | Solvency | Commonwealth of PR solvency status meeting and brainstorm upcoming research assignments for Commonwealth solvency model. | 1.7 | 637.50 |
| 7/8/2019 | O'Beirne | Go Bonds/ Debt Limit | Call with E. da Silva, J. Reinhard and S. Beville - prepare for call on debt limit. | 0.4 | 150.00 |
| 7/8/2019 | O'Beirne | Go Bonds/ Debt Limit | Review of debt limit memos. | 0.7 | 262.50 |
| 7/8/2019 | O'Beirne | Solvency | Team DGC call on Commonwealth solvency models and ratio analysis. | 1.6 | 600.00 |
| 7/8/2019 | Oh | Solvency | Weekly meeting with the team discussing status of the current job and workplan. | 1.7 | 637.50 |
| 7/8/2019 | Oh | Solvency | Updating ratio analysis worksheet. Added year 2005 as well as updated the restatements. | 3.6 | 1,350.00 |
| 7/8/2019 | Reinhard | Go Bonds/ Debt Limit | Internal status meeting. Call with E. da Silva, P O'Beirne and S. Beville - prepare for call on debt limit. | 1.7 | 637.50 |
| 7/8/2019 | Reinhard | Go Bonds/ Debt Limit | Debt limit calculation - various discussions with E da Silva, S. Beville, review calculations and variations of methodologies, prepare new appendices for call with SCC. | 4.3 | 1,612.50 |
| 7/8/2019 | Reinhard | Solvency | Solvency research and analysis and financial narratives. | 1.9 | 712.50 |
| 7/8/2019 | Saunders | Vendor Claim Resolution | Touch base call regarding vendor communication log. | 0.5 | 187.50 |
| 7/8/2019 | Saunders | Vendor Claim Resolution | Updating vendor communication log. | 2.7 | 1,012.50 |
| 7/8/2019 | Wexler | Vendor Claim Resolution | Review emails and respond ref: Alpha Guards, Computer Learning, Kelly Services Inc, Kelly Services PR, TEC Contractors, O'Neill Security, Empresas Loyola, Olein, EDN, Providencia Cotto, Sign Language Interpreters, Telecom Group, Microsoft, Walmart | 3.1 | 1,162.50 |
| 7/8/2019 | Wexler | Vendor Claim Resolution | Prepare agenda for daily update calls on vendor claims. | 0.4 | 150.00 |
| 7/8/2019 | Wexler | Vendor Claim Resolution | Email to Brown Rudnick, local counsel ref: request for contracts from Comptrollers office and creditors committee call to review clearing. | 0.3 | 112.50 |
| 7/8/2019 | Wexler | Vendor Claim Resolution | Drafted page 1 of "clear" vendor summary - email to J. Wood and T. Donahoe to review. | 0.6 | 225.00 |
| 7/8/2019 | Wexler | Vendor Claim Resolution | Email to J. Saad Nazer ref: information modification. | 0.2 | 75.00 |
| 7/8/2019 | Wood | Vendor Claim Resolution | Vendor questions / analysis / resolution. | 5.6 | 2,100.00 |
| 7/8/2019 | Wood | Vendor Claim Resolution | Call with T. Donahoe, and S. Saunders to discuss status. | 0.4 | 150.00 |
| 7/8/2019 | Wood | Vendor Claim Resolution | Call with T. Donahoe to discuss changes to vendor overviews and IER modifications. | 0.3 | 112.50 |
| 7/9/2019 | Bodell | Solvency | Discuss illegal debt issuance legal argument and alternative calculations with E Da Silva and J Reinhard. | 0.8 | 300.00 |
| 7/9/2019 | Burke | Fee Application | Fee application preparation. | 5.6 | 2,100.00 |
| 7/9/2019 | da Silva | Go Bonds/ Debt Limit | Various analysis of debt limit memos and calculations. | 1.1 | 412.50 |
| 7/9/2019 | da Silva | Go Bonds/ Debt Limit | Read various current events, internal discussions regarding debt limit calculations, review of appendices. | 1.7 | 637.50 |
| 7/9/2019 | da Silva | Go Bonds/ Debt Limit | Call with SCC and Brown Rudnick regarding various bond objections and debt limit calculations. | 1.0 | 375.00 |
| 7/9/2019 | da Silva | Meetings and Communication w | Discussion with S. Beville prior to call with SCC. | 0.1 | 37.50 |
| 7/9/2019 | da Silva | Go Bonds/ Debt Limit | Various discussions with J. Reinhard regarding debt limit analysis. Review of documents. | 0.5 | 187.50 |
| 7/9/2019 | da Silva | Go Bonds/ Debt Limit | Review of various filings related to bond objections. Analysis of various objection arguments. | 1.0 | 375.00 |
| 7/9/2019 | da Silva | Go Bonds/ Debt Limit | Debrief call with J. Reinhard regarding debt limit calculations. | 0.5 | 187.50 |
| 7/9/2019 | da Silva | Solvency | Debt limit modeling discussion with T. Bodell and J. Reinhard and alternate theory/financing option scenarios. | 0.7 | 262.50 |
| 7/9/2019 | da Silva | Fee Application | Fee Application. | 0.5 | 187.50 |
| 7/9/2019 | Donahoe | Vendor Claim Resolution | Phone call with J. Wood, R. Wexler to discuss vendor requests. | 0.7 | 262.50 |
| 7/9/2019 | Donahoe | Vendor Claim Resolution | Phone call with J. Wood, R. Wexler & P. O'Beirne to discuss next steps on vendor contracts. | 0.7 | 262.50 |
| 7/9/2019 | Donahoe | Vendor Claim Resolution | Meeting with J. Wood to discuss definitive errors in vendor payment analysis. | 0.5 | 187.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - July  1, 2019 TO July 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 7/9/2019 | Donahoe | Vendor Claim Resolution | Updating master tracker. | 1.0 | 375.00 |
| 7/9/2019 | Donahoe | Vendor Claim Resolution | General review of vendor requests and information. | 4.6 | 1,725.00 |
| 7/9/2019 | Koutoulas | Solvency | Brainstorm Commonwealth of PR research assignments. | 1.5 | 562.50 |
| 7/9/2019 | Koutoulas | Solvency | Review net assets (deficit) and restatements for the Commonwealth for years 2005-2016. | 4.0 | 1,500.00 |
| 7/9/2019 | O'Beirne | Go Bonds/ Debt Limit | Call with E. da Silva, J. Reinhard, Brown Rudnick and SCC on debt limit. | 1.3 | 487.50 |
| 7/9/2019 | O'Beirne | Vendor Claim Resolution | Prepare for and call with R. Wexler, J. Wood, T. Donahoe on vendor resolutions. | 1.0 | 375.00 |
| 7/9/2019 | O'Beirne | Vendor Claim Resolution | Meet with J. Wood and T. Donahoe to revise memo on errors in vendor resolution process. | 0.5 | 187.50 |
| 7/9/2019 | Oh | Solvency | Working through financials and figuring out restatements. | 2.3 | 862.50 |
| 7/9/2019 | Reinhard | Solvency | Solvency research and analysis and financial narratives, review of news and other public information. | 2.7 | 1,012.50 |
| 7/9/2019 | Reinhard | Go Bonds/ Debt Limit | Calls with BR and internally for prep/post with SCC. | 1.7 | 637.50 |
| 7/9/2019 | Reinhard | Go Bonds/ Debt Limit | Debt limit calculation - prepare new appendices, research calculation and narrate resurrection theory. | 3.9 | 1,462.50 |
| 7/9/2019 | Reinhard | Go Bonds/ Debt Limit | Call with T. Bodell & E. da Silva regarding the debt limit calculation. | 0.7 | 262.50 |
| 7/9/2019 | Romero | Vendor Claim Resolution | Translation for two call with R. Wexler. | 0.8 | 300.00 |
| 7/9/2019 | Saunders | Vendor Claim Resolution | Vendor communication log: Vendor updates for calls. | 0.5 | 187.50 |
| 7/9/2019 | Wexler | Vendor Claim Resolution | Telephone call with Anibal and D. Romero from Empresas ARR ref: exhibit 1 and questions on invoices. | 0.4 | 150.00 |
| 7/9/2019 | Wexler | | Telephone call with Teresa Soto and D. Romero from Excalibur Technologies ref: process information exchange and timing. Email confirmation of extension and call. | 0.5 | 187.50 |
| 7/9/2019 | Wexler | Vendor Claim Resolution | Review Control de Terapia Integral overview, modification, LTR from attorney Eduardo Rivera. | 0.3 | 112.50 |
| 7/9/2019 | Wexler | Vendor Claim Resolution | Review Jose Santiago files (.1). Telephone call with Jose Santiago - information exchange and ext. | 0.3 | 112.50 |
| 7/9/2019 | Wexler | Vendor Claim Resolution | Telephone call with T. Donahoe, J. Wood - review vendors with information being reviewed and open vendor questions. | 0.8 | 300.00 |
| 7/9/2019 | Wexler | Vendor Claim Resolution | Telephone call with T. Donahoe, P. O'Beirne, J. Wood - review method for obtaining contracts from comptroller by Indicia and next steps. | 0.8 | 300.00 |
| 7/9/2019 | Wexler | Vendor Claim Resolution | Update tracker statistics and dashboard format and information; pull previous internal memos. | 0.9 | 337.50 |
| 7/9/2019 | Wood | Vendor Claim Resolution | Vendor analysis, prepare vendor overviews / IER modifications. | 5.5 | 2,062.50 |
| 7/9/2019 | Wood | Vendor Claim Resolution | Meeting with T. Donahoe to discuss status and files on OneDrive. | 0.3 | 112.50 |
| 7/9/2019 | Wood | Vendor Claim Resolution | Call with T. Donahoe, R. Wexler to discuss status on vendors and priorities. | 0.8 | 300.00 |
| 7/9/2019 | Wood | Vendor Claim Resolution | Call with T. Donahoe, R. Wexler, and P. O'Beirne to discuss testing protocols. | 0.8 | 300.00 |
| 7/9/2019 | Wood | Vendor Claim Resolution | Meeting with T. Donahoe to discuss what qualifies as a definitive error. | 0.5 | 187.50 |
| 7/10/2019 | Banda | Vendor Claim Protocol | Technology meeting with R. Saunders, P. O'Beirne and R. Wexler. | 1.0 | 375.00 |
| 7/10/2019 | Bodell | Solvency | Discuss resurrection theory and alternative apoach with team E Da Silva. | 0.9 | 337.50 |
| 7/10/2019 | Bodell | Solvency | Discuss team member allocation and upcoming constraints with E Da Silva. | 1.0 | 375.00 |
| 7/10/2019 | Bodell | Solvency | Lay out workplan and next steps on solvency with E Da Silva. | 1.7 | 637.50 |
| 7/10/2019 | Burke | Fee Application | Fee application preparation. | 4.0 | 1,500.00 |
| 7/10/2019 | da Silva | Vendor Claim Resolution | Phone call with T. Donohoe re: status on vendor analysis project. | 0.2 | 75.00 |
| 7/10/2019 | da Silva | Fee Application | Review First Interim fee application | 1.0 | 375.00 |
| 7/10/2019 | da Silva | Solvency | Detailed work steps and plan on solvency research and analysis, drivers and inputs with T Bodell. | 1.8 | 675.00 |
| 7/10/2019 | da Silva | Solvency | Walk through financial statements and chart key drivers for Commonwealth solvency model. | 1.2 | 450.00 |
| 7/10/2019 | da Silva | Go Bonds/ Debt Limit | Review debt limit calculations and bond invalidation theory with T Bodell. | 0.9 | 337.50 |
| 7/10/2019 | da Silva | Solvency | Review solvency team resources and strategic planning for modeling and research and discuss with T Bodell. | 1.0 | 375.00 |
| 7/10/2019 | Donahoe | Vendor Claim Resolution | Review of vendor request and information. | 0.5 | 187.50 |
| 7/10/2019 | Donahoe | Vendor Claim Resolution | Phone call with J. Wood, P. O'Beirne, R. Wexler & R. Saunders to discuss vendor updates. | 0.7 | 262.50 |
| 7/10/2019 | Donahoe | Vendor Claim Resolution | Discussion with J. Wood, R. Saunders & P. O'Beirne as follow up to call regarding vendor updates. | 0.3 | 112.50 |
| 7/10/2019 | Donahoe | Vendor Claim Resolution | Phone call with E. da Silva to catch-up on vendor analysis project. | 0.2 | 75.00 |
| 7/10/2019 | Donahoe | Vendor Claim Resolution | General review of vendor requests and supporting information. | 6.4 | 2,400.00 |
| 7/10/2019 | O'Beirne | Vendor Claim Resolution | Team call with R. Wexler, B. Banda and R. Saunders on reporting for vendor resolutions. | 1.0 | 375.00 |
| 7/10/2019 | O'Beirne | Vendor Claim Resolution | Meeting with J. Wood, T. Donahoe, R. Saunders on vendor claims resolutions. | 0.7 | 262.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - July  1, 2019 TO July 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 7/10/2019 | O'Beirne | Vendor Claim Resolution | Team catch-up on current vendor resolutions - R. Wexler, J. Wood, T. Donahoe, R. Saunders. | 0.3 | 112.50 |
| 7/10/2019 | O'Beirne | Vendor Claim Resolution | E-mails on vendor reporting. | 0.4 | 150.00 |
| 7/10/2019 | O'Beirne | Go Bonds/ Debt Limit | Review of open items. | 0.5 | 187.50 |
| 7/10/2019 | O'Beirne | Go Bonds/ Debt Limit | Review commonwealth questions. | 0.7 | 262.50 |
| 7/10/2019 | Oh | Solvency | Preparing COFINA financials and integration with solvency models. | 5.3 | 1,987.50 |
| 7/10/2019 | Reinhard | Solvency | Solvency research and analysis and financial narratives, review of news and other public information. | 6.5 | 2,437.50 |
| 7/10/2019 | Reinhard | Solvency | Internal status meeting, solvency, work flow, review, work product. | 1.8 | 675.00 |
| 7/10/2019 | Saunders | Vendor Claim Resolution | Prepare for meetings with vendor communication team regarding dashboard, vendor updates, and master tracker. | 2.0 | 750.00 |
| 7/10/2019 | Saunders | Vendor Claim Resolution | Vendor communication log updates. | 2.0 | 750.00 |
| 7/10/2019 | Wexler | Vendor Claim Resolution | Review emails - master matrix, clear and respond. Prepare for Rodriguez and TEC, Luis on conference call attorney Elvia Camagd-Velez and McConnell Valdes. | 1.2 | 450.00 |
| 7/10/2019 | Wexler | Vendor Claim Resolution | Email T. Donahoe, J. Wood on recommendation clear packages. | 0.3 | 112.50 |
| 7/10/2019 | Wexler | Vendor Claim Resolution | Prepare additional materials to Dashboard, start conference call. | 0.6 | 225.00 |
| 7/10/2019 | Wexler | Vendor Claim Resolution | Telephone call with R. Saunders, T. Donahoe, J. Wood, P. O'Beirne ref: daily vendor call, vendor in testing cue. | 0.6 | 225.00 |
| 7/10/2019 | Wexler | Vendor Claim Resolution | Telephone call with Rosa, Luis, Alberto - review PREPA vendors and next steps, review NOA, SUIZA, Quest. | 0.5 | 187.50 |
| 7/10/2019 | Wexler | Vendor Claim Resolution | Memos and emails on dashboard, master tracker, PREPA. | 0.7 | 262.50 |
| 7/10/2019 | Wexler | Vendor Claim Resolution | Telephone call with B. Banda, R. Saunders and P. O'Beirne. Ref: stat report, dashboard report, data reporting. | 1.0 | 375.00 |
| 7/10/2019 | Wood | Vendor Claim Resolution | Vendor analysis, resolutions, prepare vendor overviews and IER modifications. | 5.0 | 1,875.00 |
| 7/10/2019 | Wood | Vendor Claim Resolution | Meeting with R. Wexler, T. Donahoe, P. O'Beirne, R. Saunders to discuss vendor status and priorities. | 0.8 | 300.00 |
| 7/10/2019 | Wood | Vendor Claim Resolution | Meeting with T. Donahoe, P. O'Beirne, R. Saunders to discuss dashboard. | 0.4 | 150.00 |
| 7/11/2019 | Belasque | Solvency | Review questions on CW QC. | 1.0 | 375.00 |
| 7/11/2019 | Belasque | Solvency | Solvency models QC. | 7.6 | 2,850.00 |
| 7/11/2019 | Bodell | Solvency | Discuss resurrection theory with leadership team. | 0.6 | 225.00 |
| 7/11/2019 | Bodell | Solvency | Review illegal debt analysis and other data to determine impact of resurrection theory. | 1.5 | 562.50 |
| 7/11/2019 | Bodell | Solvency | Draft email summary of flaws in resurrection theory. | 0.7 | 262.50 |
| 7/11/2019 | da Silva | Vendor Claim Resolution | Discussion with R. Wexler and P O'Beirne regarding vendor avoidance actions. | 0.5 | 187.50 |
| 7/11/2019 | da Silva | Fee Application | Fee application - 1st quarterly fee application. | 2.0 | 750.00 |
| 7/11/2019 | da Silva | Case Administration | Case administration resources through 8.5 | 0.5 | 187.50 |
| 7/11/2019 | da Silva | Go Bonds/ Debt Limit | Analysis of  resurrection theory for solvencey analysis. | 1.4 | 525.00 |
| 7/11/2019 | da Silva | Go Bonds/ Debt Limit | Debt limit calculation and resurrection theory analyisis regarding solvency. | 1.0 | 375.00 |
| 7/11/2019 | da Silva | General Investigation | Review and analysis of public information. | 0.4 | 150.00 |
| 7/11/2019 | da Silva | Case Administration | Case administration. | 0.5 | 187.50 |
| 7/11/2019 | da Silva | Go Bonds/ Debt Limit | Internal discussion regarding debt limit and bond issuance. | 1.0 | 375.00 |
| 7/11/2019 | da Silva | Fee Application | Fee application. | 0.1 | 37.50 |
| 7/11/2019 | Donahoe | Vendor Claim Resolution | Meeting with J. Wood, R Saunders & P. O'Beirne to discuss reporting. | 0.3 | 112.50 |
| 7/11/2019 | Donahoe | Vendor Claim Resolution | Follow-up with discussion with J. Wood to discuss reporting. | 0.3 | 112.50 |
| 7/11/2019 | Donahoe | Vendor Claim Resolution | Sending e-mails about translating contracts | 0.2 | 75.00 |
| 7/11/2019 | Donahoe | Vendor Claim Resolution | Translating example contracts to show quality of end product. | 0.4 | 150.00 |
| 7/11/2019 | Donahoe | Vendor Claim Resolution | General review of vendor requests and supporting information. | 6.3 | 2,362.50 |
| 7/11/2019 | Koutoulas | Solvency | Research debt sinking fund schedules for the Commonwealth and progress on reviewing Commonwealth audited financials. | 2.0 | 750.00 |
| 7/11/2019 | O'Beirne | Case Administration | Prepare budget and schedule needs for August. | 0.5 | 187.50 |
| 7/11/2019 | O'Beirne | Vendor Claim Resolution | Prepare for and call with R. Wexler and E. da Silva on vendor resolution - reporting needs, staffing, and clearing process. | 0.9 | 337.50 |
| 7/11/2019 | O'Beirne | Vendor Claim Resolution | Meeting with T. Donahoe, J. Wood, R. Saunders - review of reporting changes for vendor data. | 1.1 | 412.50 |
| 7/11/2019 | Oh | Solvency | Looking through Commonwealth's financials from 2006-2008 to see if there was COFINA's financials broken out in a supplemental schedule. | 0.7 | 262.50 |
| 7/11/2019 | Reinhard | Solvency | Solvency research and analysis and financial narratives, review of news and other public information. | 0.9 | 337.50 |
| 7/11/2019 | Reinhard | Go Bonds/ Debt Limit | Debt limit calculation, resurrection theory, various calls with E. da Silva, K. Train and T. Bodell regarding solvency analysis and debt limit calculation theory. | 7.9 | 2,962.50 |
| 7/11/2019 | Saunders | Vendor Claim Resolution | Meeting with vendor communication team re: dashboard & reporting. | 0.8 | 300.00 |
| 7/11/2019 | Train | Solvency | Call with E. da Silva, T. Bodell and J. Reinhard regarding solvency work. | 1.3 | 487.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - July 1, 2019 TO July 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 7/11/2019 | Wexler | Vendor Claim Resolution | Email "clear sample" for review. | 0.3 | 112.50 |
| 7/11/2019 | Wexler | Vendor Claim Resolution | Email "clear sample" for review. Review and send email ref: VMC Motors, Mapfre, Leaseway, Cardinal health, Caribbean Data, NTT, EAS Inc, Hospira Puerto Rico, Office Cleaning, Sign Language Interpreters. | 1.8 | 675.00 |
| 7/11/2019 | Wexler | Vendor Claim Resolution | Telephone call with P. O'Beirne and E. da Silva ref: dashboard/tracker update and next steps, add service to tracker, clear format. | 0.8 | 300.00 |
| 7/11/2019 | Wexler | Vendor Claim Resolution | Review and email on First Medical. | 0.2 | 75.00 |
| 7/11/2019 | Wexler | Vendor Claim Resolution | Telephone call with Ileana Cardona, Rosa Sierra ref: Walmart vendor claim and First Medical. | 0.5 | 187.50 |
| 7/11/2019 | Wexler | Vendor Claim Resolution | Review and email Luis information modification for VMC. | 0.2 | 75.00 |
| 7/11/2019 | Wexler | Vendor Claim Resolution | Telephone call with Luis Llach and representatives from General Investments, GM Security, St. James Security. | 0.4 | 150.00 |
| 7/11/2019 | Wexler | Vendor Claim Resolution | Review and respond to email from GFR Media, Del Mar Events, Vaqueira Tres Monjitas, Linkactiv, First Medical, Mudanza's Torres, Rosa Sierra, Reliable Health, Walmart, National Copier, Office Supplies, Margarite Hurta do Arrozo, E. Cardona, and Mendez & Co. | 3.6 | 1,350.00 |
| 7/11/2019 | Wood | Vendor Claim Resolution | Meeting with T. Donahoe, P. O'Beirne, R. Saunders to review reporting. | 1.1 | 412.50 |
| 7/11/2019 | Wood | Vendor Claim Resolution | Vendor questions, analysis, prep clearing packages /modifications related to EDN Consulting Group LLC. | 2.2 | 825.00 |
| 7/11/2019 | Wood | Vendor Claim Resolution | Vendor questions, analysis, prep clearing packages /modifications related to Beanstalk Innovation Puerto Rico LLC. | 1.3 | 487.50 |
| 7/11/2019 | Wood | Vendor Claim Resolution | Vendor questions, analysis, prep clearing packages /modification related to Sign Language Interpreters, Inc. | 2.4 | 900.00 |
| 7/11/2019 | Wood | Vendor Claim Resolution | Meeting with P. O'Beirne, T. Donahoe to discuss updates. | 0.3 | 112.50 |
| 7/11/2019 | Wood | Vendor Claim Resolution | Meeting with T. Donahoe to touch base on status. | 0.3 | 112.50 |
| 7/11/2019 | Wood | Vendor Claim Resolution | meeting with R. Saunders to discuss tracking. | 0.3 | 112.50 |
| 7/12/2019 | Bodell | Solvency | Review resurrection theory methodology and data. | 0.2 | 75.00 |
| 7/12/2019 | Buss | Vendor Claim Resolution | Scanning support provided by vendors. | 1.4 | 525.00 |
| 7/12/2019 | da Silva | Fee Application | Fee application review and discussion. | 0.5 | 187.50 |
| 7/12/2019 | Donahoe | Vendor Claim Resolution | Phone call with J. Wood, P. O'Beirne, & R. Saunders to discuss vendor updates. | 0.5 | 187.50 |
| 7/12/2019 | Donahoe | Vendor Claim Resolution | General review of vendor requests and supporting information. | 3.3 | 1,237.50 |
| 7/12/2019 | Donahoe | Vendor Claim Resolution | Updating master tracker for type of service and local counsel assignment & preparing various schedules for related to data in the master tracker. | 4.1 | 1,537.50 |
| 7/12/2019 | O'Beirne | Vendor Claim Resolution | Vendor resolution call - J. Wood, T. Donahoe, R. Saunders. | 0.5 | 187.50 |
| 7/12/2019 | O'Beirne | Vendor Claim Resolution | Wrap-up open items call with R. Wexler. | 0.2 | 75.00 |
| 7/12/2019 | O'Beirne | Case Administration | Summary email on budget and follow-ups. | 0.5 | 187.50 |
| 7/12/2019 | Oh | Solvency | Updating financials after receiving points from quality control. | 1.7 | 637.50 |
| 7/12/2019 | Oh | Solvency | Updated COFINA financials after receiving quality control points. | 1.0 | 375.00 |
| 7/12/2019 | Reinhard | Solvency | Solvency research and analysis and financial narratives, review of news and other public information. | 1.9 | 712.50 |
| 7/12/2019 | Saunders | Vendor Claim Resolution | Vendor communication team touch base call. | 0.5 | 187.50 |
| 7/12/2019 | Saunders | Vendor Claim Resolution | Update vendor communication log. | 3.0 | 1,125.00 |
| 7/12/2019 | Surette | Vendor Claim Resolution | Preparing documents from vendors. | 1.2 | 450.00 |
| 7/12/2019 | Surette | Vendor Claim Resolution | Preparing documents from vendors. | 0.5 | 187.50 |
| 7/12/2019 | Ward | Vendor Claim Resolution | Preparing documents from vendors. | 1.8 | 675.00 |
| 7/12/2019 | Wood | Vendor Claim Resolution | Vendor questions, analysis, prep clearing packages and modifications. | 4.6 | 1,725.00 |
| 7/12/2019 | Wood | Vendor Claim Resolution | Daily meeting with P. O'Beirne, T. Donahoe, R. Saunders to discuss status on vendors and reporting. | 0.5 | 187.50 |
| 7/14/2019 | Bodell | Solvency | Review blog reporting on . | 0.3 | 112.50 |
| 7/14/2019 | Bodell | Solvency | Review debt limit analysis and resurrection debt memo. | 0.9 | 337.50 |
| 7/14/2019 | Burke | Fee Application | Fee application - 1st quarterly fee application. | 0.5 | 187.50 |
| 7/14/2019 | Burke | Fee Application | Fee application - 1st quarterly fee application. | 0.8 | 300.00 |
| 7/14/2019 | da Silva | Fee Application | Interim fee application review and discussion with C. Burke. | 3.0 | 1,125.00 |
| 7/14/2019 | da Silva | Vendor Claim Resolution | Various correspondence from R. Wexler regarding cleared vendors. | 1.0 | 375.00 |
| 7/14/2019 | Wexler | Vendor Claim Resolution | Email memo on Walmart Avoidance claim to R. Sierra, J. Jonas, I. Cardona, and S. Beville | 0.4 | 150.00 |
| 7/14/2019 | Wexler | Vendor Claim Resolution | Telephone call with A. Estrella ref: 90 day preference, update on news that could effect vendor claims. | 0.4 | 150.00 |
| 7/14/2019 | Wexler | Vendor Claim Resolution | Develop action plan for requesting contracts from comptroller. | 1.1 | 412.50 |
| 7/14/2019 | Wexler | Vendor Claim Resolution | Prepare agenda and red line attachments for 8am DGC call on July 14 and agenda for 9am call on July 16 with legal counsel. | 0.8 | 300.00 |
| 7/14/2019 | Wexler | Vendor Claim Resolution | Redline Avoidance information exchange letter for PREPA and email Rosa, Alberto, Luis. | 0.4 | 150.00 |
| 7/15/2019 | Banda | Vendor Claim Protocol | Meeting to discuss reporting with T. Yu, R. Saunders, J. Wood, and T. Donahoe. | 0.5 | 187.50 |
| 7/15/2019 | Banda | Vendor Claim Protocol | Report creation. | 3.0 | 1,125.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - July 1, 2019 TO July 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 7/15/2019 | Bodell | Solvency | epare for and weekly meeting for team update and status against workplan. | 1.0 | 375.00 |
| 7/15/2019 | Bodell | Solvency | Review document ocess. | 0.5 | 187.50 |
| 7/15/2019 | Burke | Fee Application | Prepare interim fee application. | 0.3 | 112.50 |
| 7/15/2019 | Buss | Vendor Claim Resolution | Scanning support provided by vendors. | 1.0 | 375.00 |
| 7/15/2019 | da Silva | Vendor Claim Resolution | Vendor resolution -Various correspondence and review of vendor packages summaries, methodologies, discussion points, responses to individual questions. | 1.5 | 562.50 |
| 7/15/2019 | da Silva | Fee Application | Fee application. | 1.0 | 375.00 |
| 7/15/2019 | da Silva | Vendor Claim Resolution | Call with R. Wexler and team regarding clearing preference: and contract download. | 1.0 | 375.00 |
| 7/15/2019 | da Silva | Go Bonds/ Debt Limit | Call with S. Beville and PJS resent limit and GO bonds. | 0.5 | 187.50 |
| 7/15/2019 | da Silva | Fee Application | Fee application. Various discussions with Brown Rudnick and J Reinhard. | 0.8 | 300.00 |
| 7/15/2019 | da Silva | Go Bonds/ Debt Limit | Call with J. Reinhard regarding GO 2009. | 0.2 | 75.00 |
| 7/15/2019 | da Silva | Fee Application | Various call with J Reinhard regarding fee application. | 0.2 | 75.00 |
| 7/15/2019 | Donahoe | Vendor Claim Resolution | Discussion with J. Wood & R. Saunders to discuss reports/statistics. | 0.3 | 112.50 |
| 7/15/2019 | Donahoe | Vendor Claim Resolution | Meeting with J. Wood, B. Banda, R. Saunders & T. Yu to discuss statistics and updating reports. | 0.5 | 187.50 |
| 7/15/2019 | Donahoe | Vendor Claim Resolution | Updating Master Tracker. | 0.2 | 75.00 |
| 7/15/2019 | Donahoe | Vendor Claim Resolution | Phone call with R. Wexler, E. da Silva, P. O'Beirne & J. Wood to discuss 90 day preference payments and approach. | 1.0 | 375.00 |
| 7/15/2019 | Donahoe | Vendor Claim Resolution | Phone call with J. Wood, P. O'Beirne, R. Wexler & R. Saunders to discuss vendor updates. | 1.0 | 375.00 |
| 7/15/2019 | Donahoe | Vendor Claim Resolution | General review of vendor information and supporting information. | 6.3 | 2,362.50 |
| 7/15/2019 | Graham | Solvency | CW - Prepare for and weekly meeting for team update and status against workplan. | 1.0 | 375.00 |
| 7/15/2019 | Koutoulas | Solvency | Solvency team status meeting. | 0.5 | 187.50 |
| 7/15/2019 | O'Beirne | Vendor Claim Resolution | Vendor team call (R. Wexler, E. da Silva, T. Donahoe, J. Wood) - discussion on preference payments and resolutions. | 1.0 | 375.00 |
| 7/15/2019 | O'Beirne | Vendor Claim Resolution | Vendor resolution call - R. Wexler, T. Donahoe, J. Wood, R. Saunders | 1.0 | 375.00 |
| 7/15/2019 | O'Beirne | Go Bonds/ Debt Limit | Accounting contract and payment search. | 1.0 | 375.00 |
| 7/15/2019 | O'Beirne | Vendor Claim Resolution | Vendor claims items. | 1.0 | 375.00 |
| 7/15/2019 | O'Beirne | Solvency | Solvency call on next steps for model - E. DaSilva, D. Graham, D. Koutoulas, C. Belasque, N. Oh. | 0.5 | 187.50 |
| 7/15/2019 | O'Beirne | General Investigation | Leaked document search - PR text messages. | 0.5 | 187.50 |
| 7/15/2019 | Oh | Solvency | Weekly meeting with team discussing next steps. | 0.5 | 187.50 |
| 7/15/2019 | Oh | Solvency | Working on debt service by year. | 6.6 | 2,475.00 |
| 7/15/2019 | Reinhard | Fee Application | Fee application, including discussions with E Da Silva. | 1.5 | 562.50 |
| 7/15/2019 | Reinhard | Go Bonds/ Debt Limit | Call with E. da Silva regarding GO 2009. | 0.2 | 75.00 |
| 7/15/2019 | Reinhard | Go Bonds/ Debt Limit | Call with S. Beville and PJT regarding debt limit and PSA. | 0.5 | 187.50 |
| 7/15/2019 | Reinhard | Go Bonds/ Debt Limit | Pre-call prep for PJT/BR call on debt limit. | 0.5 | 187.50 |
| 7/15/2019 | Saunders | Vendor Claim Resolution | Prepare for and internal discussions regarding vendor communication log with T. Donahoe & J. Wood. | 0.8 | 300.00 |
| 7/15/2019 | Saunders | Vendor Claim Resolution | Meeting with B Banda and T Yu and vendor communication team to finalize reporting. | 0.5 | 187.50 |
| 7/15/2019 | Saunders | Vendor Claim Resolution | Vendor communication log update. | 1.0 | 375.00 |
| 7/15/2019 | Saunders | Vendor Claim Resolution | Update vendor communication log. | 2.0 | 750.00 |
| 7/15/2019 | Wexler | Vendor Claim Resolution | Review and redline clear recommendation for 800 Ponce de Leon Corp. | 0.7 | 262.50 |
| 7/15/2019 | Wexler | Vendor Claim Resolution | Telephone call with T. Donahoe, J. Wood, P. O'Beirne, R. Saunders. vendor update call. | 0.8 | 300.00 |
| 7/15/2019 | Wexler | Vendor Claim Resolution | Telephone call with Rosa ref: Alpha Guard and Cabrera Ramos. | 0.3 | 112.50 |
| 7/15/2019 | Wexler | Vendor Claim Resolution | Email with J. Wood on action items to compute for Alpha Guard and Cabrera Ramos. | 0.4 | 150.00 |
| 7/15/2019 | Wexler | Vendor Claim Resolution | Review and respond to email ref: Total Petroleum, Worldnet, EDN, Humana, Centro de Terapia Intesa - update Worldnet information exchange (.5). | 1.4 | 525.00 |
| 7/15/2019 | Wexler | Vendor Claim Resolution | Telephone call with E. da Silva, T. Donahoe, J. Wood, P. O'Beirne, ref: 90 day preference, sampling, dry run, contract request of Comptroller agenda for call Wednesday July 17 with counsel. | 0.9 | 337.50 |
| 7/15/2019 | Wood | Vendor Claim Resolution | Prepare for and meeting with T. Donahoe and R. Saunders to discuss dashboard changes. | 0.6 | 225.00 |
| 7/15/2019 | Wood | Vendor Claim Resolution | meeting with T. Yu, B. Banda, R. Saunders, T. Donahoe to discuss dashboard changes. | 0.5 | 187.50 |
| 7/15/2019 | Wood | Vendor Claim Resolution | Call with T. Donahoe, E. da Silva, R. Wexler, P. O'Beirne to discuss 90 Day preference payment testing. | 1.0 | 375.00 |
| 7/15/2019 | Wood | Vendor Claim Resolution | Daily call with P. O'Beirne, R. Wexler, T. Donahoe, R. Saunders to discuss vendor status and questions | 1.0 | 375.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - July  1, 2019 TO July 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 7/15/2019 | Yu | Vendor Claim Protocol | Meeting with B. Banda, J. Wood, T. Donahoe, and R. Saunders on centralizing reports that needs to be generated for R. Wexler to be provided to counsel. | 0.4 | 150.00 |
| 7/16/2019 | Belasque | Solvency | Analyze IRS statistics on tax filings, tax collections, and refunds. | 1.3 | 487.50 |
| 7/16/2019 | Belasque | Solvency | Researching tax filings statistics and creating schedule of IRS statistics on tax filings, tax collections, and refunds. | 5.3 | 1,987.50 |
| 7/16/2019 | Bodell | Solvency |  Review financials and COFINA. | 0.8 | 300.00 |
| 7/16/2019 | Bodell | Solvency | Start building model around financials. | 1.1 | 412.50 |
| 7/16/2019 | Bodell | Solvency |  Review EIA oil ices and send comments to staff. | 0.5 | 187.50 |
| 7/16/2019 | Buss | Vendor Claim Resolution | Scanning support provided by vendors. | 1.0 | 375.00 |
| 7/16/2019 | da Silva | Go Bonds/ Debt Limit | Discussion with J. Reinhard regarding BR request for debt limit chart updates. Revise chart presentation for discussion purposes. | 0.6 | 225.00 |
| 7/16/2019 | da Silva | Meetings and Communication w | Call with S. Beville and PJ regarding updates on PSA. | 0.6 | 225.00 |
| 7/16/2019 | da Silva | Avoidance Actions | Call on avoidance actions update with ZC. | 0.2 | 75.00 |
| 7/16/2019 | da Silva | Vendor Claim Resolution | Call with vendor resolution team regarding approach and status. | 0.6 | 225.00 |
| 7/16/2019 | da Silva | Vendor Claim Resolution | Follow up call with R. Wexler regarding sampling methodology. | 0.1 | 37.50 |
| 7/16/2019 | da Silva | Go Bonds/ Debt Limit | Read various debt limit calculations, discussion with J. Reinhard regarding max debt rate and language in official statements. Call with R Wexler and P O'Beirne to local counsel. | 1.0 | 375.00 |
| 7/16/2019 | da Silva | General Investigation | Read and respond to various vendor specific questions. Review of publicly available data. | 1.0 | 375.00 |
| 7/16/2019 | Donahoe | Vendor Claim Resolution | General review of vendor support and vendor requests | 7.8 | 2,925.00 |
| 7/16/2019 | Forecast | Avoidance Actions | Requested contracts for vendors in bucket 3A. | 3.5 | 1,312.50 |
| 7/16/2019 | Koutoulas | Solvency | Work on debt service summary schedule, Commonwealth of PR solvency analysis plan, and research general fund revenue streams. | 6.4 | 2,400.00 |
| 7/16/2019 | O'Beirne | Vendor Claim Resolution | Call with local counsel, R. Wexler and E. da Silva on clearing vendors and 90 preference payments. | 0.5 | 187.50 |
| 7/16/2019 | O'Beirne | Solvency | Review of plan for solvency model. | 0.5 | 187.50 |
| 7/16/2019 | O'Beirne | Vendor Claim Resolution | Review of FOB report on 90 day preference payments and related articles. | 1.1 | 412.50 |
| 7/16/2019 | O'Beirne | Case Administration | Case administration. Review of workplan. | 0.5 | 187.50 |
| 7/16/2019 | Oh | Solvency | Creating schedules for debt service requirements. | 6.5 | 2,437.50 |
| 7/16/2019 | Oh | Solvency | Preparing bond summary workpaper. | 0.2 | 75.00 |
| 7/16/2019 | Oh | Solvency | Finishing up debt summary schedules - Sinking fund. | 1.0 | 375.00 |
| 7/16/2019 | Reinhard | Go Bonds/ Debt Limit | Call with PJT, BR regarding debt limit calculation and PSA negotiations. | 0.6 | 225.00 |
| 7/16/2019 | Reinhard | Avoidance Actions | Vendor avoidance actions including call with R. Sierra, emails with BR/DGC for response to be provided including solvency data points. | 0.4 | 150.00 |
| 7/16/2019 | Reinhard | Go Bonds/ Debt Limit | Discussion with E. da Silva regarding BR request for debt limit calculation schedule. | 0.6 | 225.00 |
| 7/16/2019 | Reinhard | Go Bonds/ Debt Limit | Debt limit calculation, research into origin of PBA guarantee, discussions with E. da Silva. | 2.2 | 825.00 |
| 7/16/2019 | Saunders | Vendor Claim Resolution | Vendor communication log updates. | 2.0 | 750.00 |
| 7/16/2019 | Wexler | Vendor Claim Resolution | Review and respond to email ref: Mundanzas Torres, Simone Cataldi (Ortiz) clients, stats, TCM-IBM lawyer, advise local counsel on states of information modification, Paso a Paso, Rodriguez-Paris, Fusion, O'Neil Securities, Gila, Beanstock. | 1.6 | 600.00 |
| 7/16/2019 | Wexler | Vendor Claim Resolution | Final agenda with eight attachments for Wednesday 9am conference call - add attachments- Dry Run clear, 90 day ref:, "no comment", fiscal board on contract upload and federal indictments. | 1.8 | 675.00 |
| 7/16/2019 | Wexler | Vendor Claim Resolution | Telephone call with Alberto, Luis, E. da Silva, and P. O'Beirne on 90 day preference date request to vendors, no contracts Indicia 3 and Simone Cataldi problems with uploading contract. | 0.6 | 225.00 |
| 7/16/2019 | Wexler | Vendor Claim Resolution | Finalize and forward to Rosa: Alpha Guard and Cabrera Ramos. | 0.3 | 112.50 |
| 7/16/2019 | Wexler | Vendor Claim Resolution | Telephone call with E. da Silva on sampling (.2) and memo on sampling (.2). | 0.4 | 150.00 |
| 7/16/2019 | Wood | Vendor Claim Resolution | Vendor questions, analysis, preparation of modifications. | 5.1 | 1,912.50 |
| 7/17/2019 | Belasque | Solvency | Adding 2005 and 2016 data to budgeted revenue and expenses spreadsheet. | 1.3 | 487.50 |
| 7/17/2019 | Belasque | Solvency | Meeting with J. Reinhard, D. Koutoulas, E. da Silva, N. Oh, P. O'Beirne, and T. Bodell regarding updates. | 1.9 | 712.50 |
| 7/17/2019 | Belasque | Solvency | Researching and creating schedule of tax rates for tax types and entities. | 3.0 | 1,125.00 |
| 7/17/2019 | Belasque | Solvency | Meeting with T. Bodell and D. Koutoulas regarding creating charts for data. | 1.5 | 562.50 |
| 7/17/2019 | Bodell | Solvency | Whiteboard workplan with team. | 0.8 | 300.00 |
| 7/17/2019 | Bodell | Solvency | Charting using  revenue data. | 1.2 | 450.00 |
| 7/17/2019 | Bodell | Solvency |  Meeting with oject leadership to discuss workplan and team assignments. | 0.8 | 300.00 |
| 7/17/2019 | Bodell | Solvency |  Update workplan. | 0.7 | 262.50 |
| 7/17/2019 | Bodell | Solvency | Discuss debt IRR calculations. | 1.3 | 487.50 |
| 7/17/2019 | Bodell | Solvency |  Balance Sheet data review. | 0.7 | 262.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - July 1, 2019 TO July 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 7/17/2019 | da Silva | Avoidance Actions | Avoidance action status meeting with Brown Rudnick and local counsel regarding avoidance action status, settlement protocol, and preference: analysis - with DGC team. | 1.2 | 450.00 |
| 7/17/2019 | da Silva | Avoidance Actions | Review statistics on the avoidance actions. | 0.1 | 37.50 |
| 7/17/2019 | da Silva | Go Bonds/ Debt Limit | Debt limit calculation research, review and analysis for presentation purposes. | 2.5 | 937.50 |
| 7/17/2019 | da Silva | Solvency | Various charts regarding debt uses. | 1.0 | 375.00 |
| 7/17/2019 | da Silva | Solvency | Team meeting to review model mechanics and overview of drivers, debt modeling. | 2.0 | 750.00 |
| 7/17/2019 | da Silva | Vendor Claim Resolution | Review electronic data. | 0.5 | 187.50 |
| 7/17/2019 | da Silva | Solvency | Summary of major work streams status, tools utilized, processes for communication to leadership. | 1.2 | 450.00 |
| 7/17/2019 | Donahoe | Vendor Claim Resolution | Phone call with members of local counsel, Brown Rudnick, E. da Silva, J. Wood, P. O'Beirne, R. Wexler. | 1.3 | 487.50 |
| 7/17/2019 | Donahoe | Vendor Claim Resolution | General review of vendor support and vendor requests. | 7.5 | 2,812.50 |
| 7/17/2019 | Koutoulas | Solvency | Progress on solvency model feeder sheets and debt schedules. | 6.8 | 2,550.00 |
| 7/17/2019 | Koutoulas | Solvency | Solvency team status meeting. | 1.0 | 375.00 |
| 7/17/2019 | O'Beirne | Vendor Claim Resolution | Call on vendor recommendation reporting - R. Wexler, E. da Silva, J. Wood, T. Donahoe, counsel. | 1.3 | 487.50 |
| 7/17/2019 | O'Beirne | Solvency | White-board - plan out solvency model - T. Bodell, E. da Silva, D. Koutoulas, J. Reinhard. | 2.0 | 750.00 |
| 7/17/2019 | O'Beirne | Solvency | Review solvency team. | 0.7 | 262.50 |
| 7/17/2019 | Oh | Solvency | Preparing bond summary for Commonwealth. | 6.3 | 2,362.50 |
| 7/17/2019 | Oh | Solvency | Whiteboard meeting with the solvency team. | 2.0 | 750.00 |
| 7/17/2019 | Reinhard | Case Administration | Internal meeting on work flow with plan for the various work streams. | 2.0 | 750.00 |
| 7/17/2019 | Reinhard | Go Bonds/ Debt Limit | Debt limit calculation research, review and analysis for presentation purposes. | 3.5 | 1,312.50 |
| 7/17/2019 | Saunders | Vendor Claim Resolution | Vendor communication log updates. | 6.0 | 2,250.00 |
| 7/17/2019 | Wexler | Vendor Claim Resolution | Review and respond ref: Torres, O'Neil, Unicare, Mundanza, Ponce Gun shop, EDN, Rocket learning, Intelutions, Mapfre. | 1.8 | 675.00 |
| 7/17/2019 | Wexler | Vendor Claim Resolution | Telephone call with Sunni, Rosa, Alberto, Luis, E. da Silva, P. O'Beirne, T. Donahoe, J. Wood ref: review agenda items Dry Run Clear, statistics, no communication, FBI indictments, 90 day preference. | 1.2 | 450.00 |
| 7/17/2019 | Wood | Vendor Claim Resolution | Vendor questions, analysis, resolution. | 5.7 | 2,137.50 |
| 7/17/2019 | Wood | Vendor Claim Resolution | Call to discuss dry run on clearing vendors with R. Sierra, S. Beville, R. Wexler, A. Estrella, L. Llach, T. Donahoe, P. O'Beirne, and E. da Silva. | 1.3 | 487.50 |
| 7/18/2019 | Belasque | Solvency | Reviewing annual reports. | 1.0 | 375.00 |
| 7/18/2019 | Belasque | Solvency | Creating spreadsheet consisting of federal grants over the years. | 1.0 | 375.00 |
| 7/18/2019 | Belasque | Solvency | Research on tax reform for 2005 and 2006. | 1.6 | 600.00 |
| 7/18/2019 | Belasque | Solvency | Research on tax rates by tax type, creating schedules. | 3.2 | 1,200.00 |
| 7/18/2019 | Bodell | Solvency | Review illegal debt analysis. | 1.8 | 675.00 |
| 7/18/2019 | Bodell | Solvency | Discuss resurrection debt theory and apoach with team. | 0.9 | 337.50 |
| 7/18/2019 | Bodell | Solvency | Work through debt limits and debt service data; start building model. | 2.1 | 787.50 |
| 7/18/2019 | da Silva | Vendor Claim Resolution | Respond to various questions regarding vendors. | 0.2 | 75.00 |
| 7/18/2019 | da Silva | Go Bonds/ Debt Limit | Discussion with J. Reinhard regarding various debt limit calculations. | 0.6 | 225.00 |
| 7/18/2019 | da Silva | Case Administration | Case administration. | 1.0 | 375.00 |
| 7/18/2019 | da Silva | Go Bonds/ Debt Limit | Various analysis of debt limit calculations. Review of summary charts. | 3.0 | 1,125.00 |
| 7/18/2019 | Donahoe | Vendor Claim Resolution | General review of vendor support and vendor requests. | 8.0 | 3,000.00 |
| 7/18/2019 | Forecast | Avoidance Actions | Requested contracts for vendors in bucket 3A. | 3.0 | 1,125.00 |
| 7/18/2019 | Koutoulas | Solvency | Progress on solvency model, research tax rates, annual report financials, and progress on reviewing debt resurrection schedule. | 6.4 | 2,400.00 |
| 7/18/2019 | O'Beirne | Vendor Claim Resolution | E-mail review for vendor resolution discussion. | 1.0 | 375.00 |
| 7/18/2019 | O'Beirne | Solvency | Review of solvency inputs. | 1.0 | 375.00 |
| 7/18/2019 | Oh | Solvency | Preparing bond summary and setting up IRR calcs for Commonwealth. | 6.9 | 2,587.50 |
| 7/18/2019 | Oh | Solvency | Preparing resurrection theory worksheet for Commonwealth. | 1.4 | 525.00 |
| 7/18/2019 | Reinhard | Solvency | Update with E. da Silva on debt limit, solvency, financial analysis. | 0.3 | 112.50 |
| 7/18/2019 | Reinhard | Go Bonds/ Debt Limit | Debt limit calculation explanation internally, including various methodologies. | 0.3 | 112.50 |
| 7/18/2019 | Saunders | Vendor Claim Resolution | Vendor communication log updates. | 4.2 | 1,575.00 |
| 7/18/2019 | Wood | Vendor Claim Resolution | Review sampling approach. | 0.5 | 187.50 |
| 7/18/2019 | Wood | Vendor Claim Resolution | Vendor questions, analysis, prepare vendor modifications. | 5.6 | 2,100.00 |
| 7/18/2019 | Wood | Vendor Claim Resolution | Review vendor questions. | 0.3 | 112.50 |
| 7/19/2019 | Belasque | Solvency | Creating spreadsheet consisting of federal grants over the years. | 1.0 | 375.00 |
| 7/19/2019 | Belasque | Solvency | Weekly team meeting to discuss update. | 0.5 | 187.50 |
| 7/19/2019 | Belasque | Solvency | Creating spreadsheet for governmental funds revenue. | 2.5 | 937.50 |
| 7/19/2019 | Belasque | Solvency | Reviewing annual reports for governmental funds revenue detail. | 0.4 | 150.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - July  1, 2019 To July 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 7/19/2019 | Bodell | Solvency | Highlight resurrection model data that needs to be added and send to junior staff. | 0.6 | 225.00 |
| 7/19/2019 | Bodell | Solvency | Resurrection model  coordinate with team that did analysis. | 0.4 | 150.00 |
| 7/19/2019 | Bodell | Solvency | Review IRR calculations with debt team. | 1.0 | 375.00 |
| 7/19/2019 | Bodell | Solvency | Resurrection debt  develop model. | 2.1 | 787.50 |
| 7/19/2019 | Bodell | Solvency | Review PBA debt schedules. | 1.7 | 637.50 |
| 7/19/2019 | Bodell | Solvency | Review GO BOND debt schedules. | 1.0 | 375.00 |
| 7/19/2019 | Bodell | Solvency | Modify IRR calculations to reflect midyear convention, first year allocation, and discounting. | 1.3 | 487.50 |
| 7/19/2019 | da Silva | Go Bonds/ Debt Limit | Various correspondence with Brown Rudnick regarding GO Bonds and debt limit calculations. | 1.5 | 562.50 |
| 7/19/2019 | da Silva | Go Bonds/ Debt Limit | Call with P. O'Beirne, J. Reinhard | 0.5 | 187.50 |
| 7/19/2019 | da Silva | Solvency | Call with P. O'Beirne, J. Reinhard, T. Bodell, D. Koutoulas, C. Belasque regarding solvency model status. | 0.5 | 187.50 |
| 7/19/2019 | da Silva | Go Bonds/ Debt Limit | Read analysis of revenue and expenses drivers and well as financial information. | 1.0 | 375.00 |
| 7/19/2019 | da Silva | Case Administration | Case administration. | 1.0 | 375.00 |
| 7/19/2019 | da Silva | Vendor Claim Resolution | Various updates on electronic data. | 0.5 | 187.50 |
| 7/19/2019 | da Silva | Go Bonds/ Debt Limit | Read debt limit materials provided by counsel and various other analyses. | 1.0 | 375.00 |
| 7/19/2019 | Donahoe | Vendor Claim Resolution | Phone call with J. Wood to catch-up on vendor requests/support. | 0.2 | 75.00 |
| 7/19/2019 | Donahoe | Vendor Claim Resolution | General review of vendor support and vendor requests. | 5.8 | 2,175.00 |
| 7/19/2019 | Forecast | Avoidance Actions | Requested contracts for vendors in bucket 3A. | 4.5 | 1,687.50 |
| 7/19/2019 | Graham | Solvency | Weekly check in phone call. | 0.5 | 187.50 |
| 7/19/2019 | Koutoulas | Solvency | Status call with solvency team. | 0.5 | 187.50 |
| 7/19/2019 | Koutoulas | Solvency | Progress on solvency model inputs and research.  Work on Commonwealth of PR debt and review debt service requirements for bond issuances with variable rates (issuances from 2003 to present). | 7.5 | 2,812.50 |
| 7/19/2019 | O'Beirne | Solvency | Call with E. da Silva, J. Reinhard, on solvency team updates. | 0.5 | 187.50 |
| 7/19/2019 | O'Beirne | Solvency | Call & meeting with - E. da Silva, J. Reinhard, T. Bodell, D. Koutoulas, C. Belasque on solvency team updates. | 0.5 | 187.50 |
| 7/19/2019 | O'Beirne | Vendor Claim Resolution | Review of files. | 0.5 | 187.50 |
| 7/19/2019 | Oh | Solvency | Completing resurrection theory worksheet. | 2.0 | 750.00 |
| 7/19/2019 | Oh | Solvency | Long term and short term debt research. | 0.6 | 225.00 |
| 7/19/2019 | Oh | Solvency | Review and work on IRR calculations. | 2.7 | 1,012.50 |
| 7/19/2019 | Reinhard | Solvency | Prepare for and internal calls for solvency, work flow, prepare analysis, debt limit discussions. | 1.0 | 375.00 |
| 7/19/2019 | Reinhard | Go Bonds/ Debt Limit | Debt limit analysis under various methodologies. | 0.5 | 187.50 |
| 7/19/2019 | Wexler | Vendor Claim Resolution | Review and respond to email: Worldnet, J. Saad Nazer. | 0.4 | 150.00 |
| 7/19/2019 | Wexler | Vendor Claim Resolution | Redline exhibit A of management consultants and computer services and email to Rosa and Luis. | 0.5 | 187.50 |
| 7/19/2019 | Wood | Vendor Claim Resolution | Vendor Questions, prepare IER Modifications and clearing packages. | 3.3 | 1,237.50 |
| 7/19/2019 | Wood | Vendor Claim Resolution | Prepare for and call with T. Donahoe to discuss 90 Day preference payment analysis and vendors in WIP. | 0.3 | 112.50 |
| 7/20/2019 | da Silva | Go Bonds/ Debt Limit | Debt limit calculation review of various methodologies. | 0.5 | 187.50 |
| 7/20/2019 | Reinhard | Go Bonds/ Debt Limit | Debt limit analysis under various methodologies. | 0.8 | 300.00 |
| 7/20/2019 | Wexler | Vendor Claim Resolution | Review emails and data and develop strategy for following vendors, email Learning Alliance, Ponce de Leon Gun Shop, Trinity Services, Abbvie, Caribe Tecno, Worldnet. | 2.7 | 1,012.50 |
| 7/20/2019 | Wexler | Vendor Claim Resolution | Update tracker for WIP vendors and IERM vendors with numbering system and action plan from earlier emails. | 0.8 | 300.00 |
| 7/20/2019 | Wexler | Vendor Claim Resolution | Review Mundanzas Torres information, develop strategy to resolve claim, drafted letter to attorney for Mundanzas. | 0.7 | 262.50 |
| 7/20/2019 | Wexler | Vendor Claim Resolution | Reviewed ALB law firms 29 vendor clients, developed strategy to resolve 12 vendor claims, drafted letter to attorney, Ivan Ortiz and Simone Malpica. | 1.8 | 675.00 |
| 7/20/2019 | Wexler | Vendor Claim Resolution | Review Carmen Conde law firms 6 vendors, develop strategy to resolve, email and draft letter to Carmen Conde law firm. | 1.6 | 600.00 |
| 7/20/2019 | Wexler | Vendor Claim Resolution | Review Paso a Paso - email next steps. | 0.8 | 300.00 |
| 7/20/2019 | Wexler | Vendor Claim Resolution | Review TCM 3 vendor clients - PDCM, IBM, and Carvajal Education, and email on next steps. | 0.6 | 225.00 |
| 7/21/2019 | Bodell | Solvency | Incorporate debt schedule data into resurrection model. | 1.9 | 712.50 |
| 7/21/2019 | da Silva | Go Bonds/ Debt Limit | Various email communications with counsel and SCC regarding debt limit calculations. Review of same. Review of summary. Prepare for potential morning call to discuss same. | 1.5 | 562.50 |
| 7/21/2019 | Wexler | Vendor Claim Resolution | Update vendor modification report on develop strategy and send emails for: Abbvie, Ortiz 21 vendors, Airbone, Casa Grande, Centro de Terapia Integral, Carmen Conde 6 vendors, E. Cardona, Estudio Tecnocos, McGraw Hill, Mendez, Mudanzas Torres, National building, Ponce de Leon, Trinity, VMC Motor, Worldnet. | 4.3 | 1,612.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - July 1, 2019 TO July 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 7/21/2019 | Wexler | Vendor Claim Resolution | Update work in process report and reviewed next steps and sent emails for Caribe Tecno, EDN, Global, Gonzalez Padin Realty, Institucion Educative Nets, Margarita Hurtado, National College, Pearson pem, Puerto Rico Supplies, Quest Diagnostics, Rodriguez Parissi, St. James, TEC contractors, Walmart. | 2.2 | 825.00 |
| 7/21/2019 | Wexler | Vendor Claim Resolution | Prepared memo on operations questions, action items and updated WIP report and IERM report. | 0.6 | 225.00 |
| 7/22/2019 | Belasque | Solvency | Questions on budgeted revenues and detailed revenues by fund type. | 1.2 | 450.00 |
| 7/22/2019 | Belasque | Solvency | Working on schedule of governmental fund revenues and expenditures. | 3.8 | 1,425.00 |
| 7/22/2019 | Bodell | Solvency | Update workplan and discuss with E Da Silva and J Reinhard | 0.9 | 337.50 |
| 7/22/2019 | Bodell | Solvency | Review budget versus actuals. | 0.6 | 225.00 |
| 7/22/2019 | Bodell | Solvency | Resurrection debt analysis. | 3.2 | 1,200.00 |
| 7/22/2019 | Bodell | Solvency | Review resurrection debt analysis  first impacts and send comments. | 1.2 | 450.00 |
| 7/22/2019 | da Silva | Go Bonds/ Debt Limit | Debt limit calculation summary and revisions. | 1.0 | 375.00 |
| 7/22/2019 | da Silva | Go Bonds/ Debt Limit | Debt limit calculation quality review. | 1.0 | 375.00 |
| 7/22/2019 | da Silva | Go Bonds/ Debt Limit | Various discussions with J. Reinhard and T Bodell regarding analysis and charting of different debt limit scenarios. | 3.8 | 1,425.00 |
| 7/22/2019 | Donahoe | Vendor Claim Resolution | Prepare and phone call with R. Saunders, J. Wood & R. Wexler to discuss status of vendor analysis. | 1.3 | 487.50 |
| 7/22/2019 | Donahoe | Vendor Claim Resolution | General review of vendor support and requests. | 6.5 | 2,437.50 |
| 7/22/2019 | Koutoulas | Solvency | Progress on the Commonwealth's solvency model including reviewing annual reports and audited financials disclosing detail on budgeted revenues, detailed revenues by fund type, and expenses. | 7.2 | 2,700.00 |
| 7/22/2019 | Oh | Solvency | Updating IRR calculation changes for Bond Summary. | 2.5 | 937.50 |
| 7/22/2019 | Oh | Solvency | Quality controlling governmental funds revenue. | 0.7 | 262.50 |
| 7/22/2019 | Reinhard | Go Bonds/ Debt Limit | Various discussions with E. da Silva and T Bodell, group call with J. El Koury, S. Beville, A. Matosantos regarding the debt limit calculation, post-call follow up with S. Beville to determine next steps, analysis and charting of different debt limit scenarios. | 5.8 | 2,175.00 |
| 7/22/2019 | Reinhard | Fee Application | Fee application. | 1.0 | 375.00 |
| 7/22/2019 | Saunders | Vendor Claim Resolution | Update vendor communication log. | 3.0 | 1,125.00 |
| 7/22/2019 | Saunders | Vendor Claim Resolution | Prepare for and call with vendor communication team to discuss status of vendors. | 1.5 | 562.50 |
| 7/22/2019 | Wexler | Vendor Claim Resolution | Review and respond to new emails: Ortiz clients, Carmen Conde, TCM, Caribbean Restaurants, TEC clients. | 1.6 | 600.00 |
| 7/22/2019 | Wexler | Vendor Claim Resolution | Update and email agenda with final additions to WIP report and IERM report. | 1.1 | 412.50 |
| 7/22/2019 | Wexler | Vendor Claim Resolution | Email WIP report and IERM report. | 0.2 | 75.00 |
| 7/22/2019 | Wexler | Vendor Claim Resolution | Telephone call with J. Wood, T. Donahoe, R. Saunders to review open items, WIP report, IERM report. | 1.2 | 450.00 |
| 7/22/2019 | Wexler | Vendor Claim Resolution | Email to T. Donahoe, R. Saunders, J. Wood, regarding: test cue. | 0.6 | 225.00 |
| 7/22/2019 | Wood | Vendor Claim Resolution | Vendor questions, analysis. | 6.2 | 2,325.00 |
| 7/22/2019 | Wood | Vendor Claim Resolution | Call with R. Wexler, R. Saunders, T. Donahoe on status of multiple vendor analysis / modifications. | 0.9 | 337.50 |
| 7/23/2019 | Belasque | Solvency | Weekly meeting with E. da Silva, J. Reinhard, T. Bodell, D. Koutoulas, and N. Oh regarding updates. | 1.5 | 562.50 |
| 7/23/2019 | Belasque | Solvency | Updating for changes from N. Oh's quality control of the governmental revenue funds excel. | 0.3 | 112.50 |
| 7/23/2019 | Belasque | Solvency | Case administration. | 0.5 | 187.50 |
| 7/23/2019 | Belasque | Solvency | Researching population projections in annual reports. | 0.8 | 300.00 |
| 7/23/2019 | Bodell | Solvency | Review IRR debt schedules and send comments/changes to junior staff. | 0.9 | 337.50 |
| 7/23/2019 | Bodell | Solvency | Solvency team update and walk through assignments. | 1.2 | 450.00 |
| 7/23/2019 | Bodell | Solvency | Update workplan and send to team. | 0.7 | 262.50 |
| 7/23/2019 | Bodell | Solvency | Coordinate with team on COFINA and PBA waterfall debt. | 0.2 | 75.00 |
| 7/23/2019 | da Silva | Solvency | Solvency team meeting. | 1.0 | 375.00 |
| 7/23/2019 | da Silva | General Investigation | Read agenda for July 24 hearing. | 0.2 | 75.00 |
| 7/23/2019 | da Silva | Case Administration | Project planning and preparation for weekly meetings. | 1.2 | 450.00 |
| 7/23/2019 | Donahoe | Vendor Claim Resolution | Meeting with J. Wood & R. Saunders to discuss additional responsibilities for R. Saunders. | 0.5 | 187.50 |
| 7/23/2019 | Donahoe | Vendor Claim Resolution | Phone call with R. Saunders, J. Wood & R. Wexler to discuss updates on vendor analysis, clearing packages, and next steps. | 1.4 | 525.00 |
| 7/23/2019 | Donahoe | Vendor Claim Resolution | General review of vendor support and requests. | 7.1 | 2,662.50 |
| 7/23/2019 | Koutoulas | Solvency | Solvency team status meeting on upcoming work plan for the remainder of the week. | 1.5 | 562.50 |
| 7/23/2019 | Oh | Solvency | Weekly meeting with the team going over status updates and next steps. | 1.5 | 562.50 |
| 7/23/2019 | Oh | Solvency | Quality control review of governmental funds revenue. | 2.5 | 937.50 |
| 7/23/2019 | Oh | Solvency | Updating debt service schedule and breaking out the appropriation bonds. | 3.6 | 1,350.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - July  1, 2019 TO July 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 7/23/2019 | Reinhard | Solvency | Internal update, status and work plan call. Discuss financial reporting and solvency analysis. | 1.5 | 562.50 |
| 7/23/2019 | Reinhard | Fee Application | Fee application. | 1.0 | 375.00 |
| 7/23/2019 | Saunders | Vendor Claim Resolution | Touchbase with T. Donahoe & J. Wood | 0.5 | 187.50 |
| 7/23/2019 | Saunders | Vendor Claim Resolution | Vendor communication log: Team touch base on vendor status | 1.5 | 562.50 |
| 7/23/2019 | Saunders | Vendor Claim Resolution | Vendor communication log updates. | 0.8 | 300.00 |
| 7/23/2019 | Wexler | Vendor Claim Resolution | Review and respond to emails, calls BDO, Rodriguez, Caribbean Restaurants, Innovative Solutions, West Corp, SSM, Providencia Cotto Perez, Mundanzas Torres, Transporte Escolar, Crist & John Recycling, Isla Lab, Viiv, Municipio De Cayey. | 2.8 | 1,050.00 |
| 7/23/2019 | Wexler | Vendor Claim Resolution | Review Estrella "box" files. | 0.5 | 187.50 |
| 7/23/2019 | Wexler | Vendor Claim Resolution | Update open item list for items in WIP, items in Estrella "box". | 0.4 | 150.00 |
| 7/23/2019 | Wexler | Vendor Claim Resolution | Email: track names in article about vendors possibly involved with Governor issues. | 0.2 | 75.00 |
| 7/23/2019 | Wexler | Vendor Claim Resolution | Telephone call with T. Donahoe, J. Wood, R. Saunders ref: review open item list. | 1.4 | 525.00 |
| 7/23/2019 | Wood | Vendor Claim Resolution | Evaluate the need for additional resources. | 0.3 | 112.50 |
| 7/23/2019 | Wood | Vendor Claim Resolution | Review of potential reporting changes. | 0.3 | 112.50 |
| 7/23/2019 | Wood | Vendor Claim Resolution | Vendor analysis, questions, prepare IERM. | 3.7 | 1,387.50 |
| 7/23/2019 | Wood | Vendor Claim Resolution | Meeting with T. Donahoe and R. Saunders to discuss status. | 0.5 | 187.50 |
| 7/23/2019 | Wood | Vendor Claim Resolution | Call with T. Donahoe, R. Saunders, R. Wexler to discuss various items re: vendor status, next steps, preference: testing. | 1.4 | 525.00 |
| 7/24/2019 | Belasque | Solvency | Review questions on solvency research. | 0.2 | 75.00 |
| 7/24/2019 | Belasque | Solvency | Working on ratios for COFINA vs Commonwealth. | 0.3 | 112.50 |
| 7/24/2019 | da Silva | Vendor Claim Resolution | Phone call with T. Donohoe and R. Wexler to discuss vendor in dismissal process. | 0.2 | 75.00 |
| 7/24/2019 | da Silva | Vendor Claim Resolution | Various discussions with R. Wexler regarding vendor resolutions. | 1.0 | 375.00 |
| 7/24/2019 | da Silva | Avoidance Actions | Analysis of specific vendor per request from counsel. | 0.5 | 187.50 |
| 7/24/2019 | da Silva | Vendor Claim Resolution | Various correspondence with counsel regarding vendor analysis. | 0.4 | 150.00 |
| 7/24/2019 | da Silva | Vendor Claim Resolution | Read and review vendor clear package example and questions regarding specific vendor inquiry. | 1.5 | 562.50 |
| 7/24/2019 | da Silva | Go Bonds/ Debt Limit | Debit limit narratives and methodologies discussion and review of analysis. | 1.3 | 487.50 |
| 7/24/2019 | da Silva | Go Bonds/ Debt Limit | Debt limit simulator analysis review and discussion. Brief correspondence with counsel. | 0.9 | 337.50 |
| 7/24/2019 | da Silva | Vendor Claim Resolution | Review summary memo for particular vendor. Various correspondence with R. Wexler and T. Donohoe. | 1.0 | 375.00 |
| 7/24/2019 | Donahoe | Vendor Claim Resolution | Phone call with E. da Silva & R. Wexler to discuss vendor in dismissal process. | 0.2 | 75.00 |
| 7/24/2019 | Donahoe | Vendor Claim Resolution | General review of vendor support, review of vendor requests, and receipt of supporting information. | 8.6 | 3,225.00 |
| 7/24/2019 | Oh | Solvency | Making changes to debt service schedule. | 3.3 | 1,237.50 |
| 7/24/2019 | Reinhard | Go Bonds/ Debt Limit | Debt limit and resurrection theory analysis. | 2.1 | 787.50 |
| 7/24/2019 | Reinhard | Vendor Claim Resolution | Vendor resolution question from Brown Rudnick. | 0.1 | 37.50 |
| 7/24/2019 | Saunders | Vendor Claim Resolution | Vendor communication log updates. | 2.3 | 862.50 |
| 7/24/2019 | Saunders | Vendor Claim Resolution | Work with J. Wood on vendor IERs & overviews. | 1.0 | 375.00 |
| 7/24/2019 | Saunders | Vendor Claim Resolution | MIER & Overview prep - vendor communication log. | 2.5 | 937.50 |
| 7/24/2019 | Wexler | Vendor Claim Resolution | Telephone call with E. da Silva ref: WIP, stats, staffing, case review. | 0.6 | 225.00 |
| 7/24/2019 | Wexler | Vendor Claim Resolution | Review and respond to emails and send out modification information Actions to Build Changes, Mundanzas Torres, Casa Grande, Reliable Health, Banco Popular, Worldnet. | 2.4 | 900.00 |
| 7/24/2019 | Wexler | Vendor Claim Resolution | Various telephone call and emails with E. da Silva, Rosa, T. Donahoe, ref: Empresas Loyola amended complaint. | 0.8 | 300.00 |
| 7/24/2019 | Wexler | Vendor Claim Resolution | Review draft clear of Empresa Loyola - rewrite to cover payment discrepancies, telephone call with T. Donahoe and E. da Silva to review changes, correct and email Rosa. | 1.6 | 600.00 |
| 7/24/2019 | Wexler | Vendor Claim Resolution | Telephone call Linda Perez of Light Gas: information exchange- Light Gas to send sample. | 0.3 | 112.50 |
| 7/24/2019 | Wood | Vendor Claim Resolution | Vendor questions / analysis / resolutions. | 3.1 | 1,162.50 |
| 7/24/2019 | Wood | Vendor Claim Resolution | Vendor questions / analysis / resolutions. | 0.2 | 75.00 |
| 7/24/2019 | Wood | Vendor Claim Resolution | Review of potential reporting changes. | 0.2 | 75.00 |
| 7/24/2019 | Wood | Vendor Claim Resolution | Prepare for and meeting with R. Saunders to train on how to prepare overviews and IERM. | 1.3 | 487.50 |
| 7/24/2019 | Wood | Vendor Claim Resolution | Vendor questions / analysis / resolutions. | 0.3 | 112.50 |
| 7/25/2019 | Belasque | Solvency | Weekly meeting with E. da Silva, J. Reinhard, T. Bodell, D. Koutoulas, N. Oh, and D. Graham regarding updates. | 1.0 | 375.00 |
| 7/25/2019 | Bodell | Solvency | Solvency team update and assignments. | 1.0 | 375.00 |
| 7/25/2019 | Bodell | Solvency | Update workplan and send to team. | 0.6 | 225.00 |
| 7/25/2019 | da Silva | Go Bonds/ Debt Limit | Read and review guaranteed debt for blended component units. | 1.0 | 375.00 |
| 7/25/2019 | da Silva | Solvency | Read Judge Swain order. | 1.0 | 375.00 |
| 7/25/2019 | da Silva | Solvency | Status meeting with solvency team. | 1.0 | 375.00 |
| 7/25/2019 | da Silva | Case Administration | Case management. | 2.0 | 750.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - July 1, 2019 TO July 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 7/25/2019 | da Silva | Vendor Claim Resolution | Review various questions from counsel regarding discovery questions. | 0.2 | 75.00 |
| 7/25/2019 | da Silva | General Investigation | Review of status and workplan update. | 0.5 | 187.50 |
| 7/25/2019 | Donahoe | Vendor Claim Resolution | General review of vendor support and vendor requests. | 8.2 | 3,075.00 |
| 7/25/2019 | Donahoe | Vendor Claim Resolution | General review of vendor support and vendor requests. | 0.3 | 112.50 |
| 7/25/2019 | Draper | Vendor Claim Resolution | Scanning files into the L drive sent from vendors. | 3.2 | 1,200.00 |
| 7/25/2019 | Koutoulas | Solvency | Solvency team meeting status call. | 0.5 | 187.50 |
| 7/25/2019 | Oh | Solvency | Meeting with team to discuss progress and next steps. | 1.0 | 375.00 |
| 7/25/2019 | Oh | Solvency | Quality control review of COFINA financial statements. | 1.5 | 562.50 |
| 7/25/2019 | Oh | Solvency | Quality control review of COFINA Debt Service Schedule. | 3.7 | 1,387.50 |
| 7/25/2019 | Reinhard | Go Bonds/ Debt Limit | Guaranteed debt summarization of work product, question from Brown Rudnick regarding assistance with discovery. | 1.0 | 375.00 |
| 7/25/2019 | Reinhard | Solvency | Internal call to discuss solvency update, work plan and status update. | 1.0 | 375.00 |
| 7/25/2019 | Saunders | Vendor Claim Resolution | Vendor communication log. | 3.0 | 1,125.00 |
| 7/25/2019 | Saunders | Vendor Claim Resolution | Updating modified IER's & vendor overview | 3.8 | 1,425.00 |
| 7/25/2019 | Wexler | Vendor Claim Resolution | Review and respond to Mundazas Torres email requesting additional clarification of information exchange. | 0.8 | 300.00 |
| 7/25/2019 | Wexler | Vendor Claim Resolution | Emails with attorney Simone - for obtaining contracts for Indicia 3. | 0.4 | 150.00 |
| 7/25/2019 | Wexler | Vendor Claim Resolution | Review and respond to email: Alpha Guard, Cabrera & Ramos, revised clear template, Manpower IERM, Worldnet. | 1.4 | 525.00 |
| 7/25/2019 | Wexler | Vendor Claim Resolution | Summarize and email lawyers handling multiple vendors (46 vendors) to track separately. | 1.2 | 450.00 |
| 7/25/2019 | Wexler | Vendor Claim Resolution | Conference call with Carlos and attorney from Centro to review information request. Update IEM and email J. Wood to review (.3). | 1.0 | 375.00 |
| 7/25/2019 | Wood | Vendor Claim Resolution | Vendor questions, resolutions, analysis. | 9.3 | 3,487.50 |
| 7/26/2019 | Belasque | Solvency | Updating workplan for items that have been completed or are still in process. | 0.2 | 75.00 |
| 7/26/2019 | Bodell | Solvency | Review workplan updates by person. | 0.3 | 112.50 |
| 7/26/2019 | da Silva | Go Bonds/ Debt Limit | Review of various narratives on debt and CILT. | 1.0 | 375.00 |
| 7/26/2019 | Donahoe | Vendor Claim Resolution | General review of vendor support and vendor requests. | 5.0 | 1,875.00 |
| 7/26/2019 | Romero | Vendor Claim Resolution | Translated vendor call with R. Wexler. | 0.7 | 262.50 |
| 7/26/2019 | Saunders | Vendor Claim Resolution | Vendor communication log updates - including master matrix from outside counsel. | 3.0 | 1,125.00 |
| 7/26/2019 | Saunders | Vendor Claim Resolution | Call with J. Wood to review dropbox, MIERs, and vendor overviews. | 0.5 | 187.50 |
| 7/26/2019 | Wexler | Vendor Claim Resolution | Telephone call with Jesus Saad Nazar and D. Romero to review information requests. | 0.5 | 187.50 |
| 7/26/2019 | Wexler | Vendor Claim Resolution | Review and respond to emails: Cabrera Auto, Mundanzas Torres, Campofresco, Alpha Guard, Centro de Terapia Integral, Ponce de Leon Gun shop, EDN, IBM, Pearson, Innovative Solutions. | 2.7 | 1,012.50 |
| 7/26/2019 | Wexler | Vendor Claim Resolution | Prepare action list for Monday call - WIP, IERM, key dates. | 0.8 | 300.00 |
| 7/26/2019 | Wexler | Vendor Claim Resolution | Transmit additional lawyers names with multiple vendors to J. Wood. | 0.4 | 150.00 |
| 7/26/2019 | Wexler | Vendor Claim Resolution | Review 9 of attorney Ortiz vendors to discuss. | 0.7 | 262.50 |
| 7/26/2019 | Wood | Vendor Claim Resolution | vendor questions, analysis. | 2.8 | 1,050.00 |
| 7/26/2019 | Wood | Vendor Claim Resolution | Prepare for and call with R. Saunders to discuss overviews and IERM changes. | 0.6 | 225.00 |
| 7/28/2019 | Bodell | Solvency | Review guaranteed debt folder. | 0.3 | 112.50 |
| 7/29/2019 | Bodell | Solvency | Review vendor summary for solvency issues. | 1.0 | 375.00 |
| 7/29/2019 | Bodell | Solvency | Review vendor summary for solvency issues. | 0.2 | 75.00 |
| 7/29/2019 | da Silva | Go Bonds/ Debt Limit | Conference call with J. El Koury, S. Beville, A. Matosantos regarding the debt limit calculation, post-call follow up with S. Beville to determine next steps. | 1.2 | 450.00 |
| 7/29/2019 | da Silva | Vendor Claim Resolution | Review preference: threshold. | 0.5 | 187.50 |
| 7/29/2019 | da Silva | Fee Application | Fee application. | 1.0 | 375.00 |
| 7/29/2019 | da Silva | Vendor Claim Resolution | Litigation deadlines impacting vendor resolution process and information exchange -read matrix prepared by counsel and discussion with vendor resolution team. | 0.5 | 187.50 |
| 7/29/2019 | da Silva | Vendor Claim Resolution | Review of NDA draft. | 0.2 | 75.00 |
| 7/29/2019 | da Silva | Solvency | Discussion with D. Petitt regarding data management. | 0.5 | 187.50 |
| 7/29/2019 | da Silva | Case Administration | Case administration. | 1.0 | 375.00 |
| 7/29/2019 | da Silva | Vendor Claim Resolution | Various discussions regarding vendor avoidance workstream. | 1.0 | 375.00 |
| 7/29/2019 | Donahoe | Vendor Claim Resolution | General review of vendor support and vendor requests. | 7.6 | 2,850.00 |
| 7/29/2019 | Donahoe | Vendor Claim Resolution | Phone call with J. Wood, R. Wexler, R. Saunders & P. O'Beirne to discuss vendor items for week of 7/29. | 1.3 | 487.50 |
| 7/29/2019 | O'Beirne | Vendor Claim Resolution | Review of e-mails on open items list. | 1.4 | 525.00 |
| 7/29/2019 | O'Beirne | Vendor Claim Resolution | Vendor resolution call - R. Wexler, J. Wood, T. Donahoe, and R. Saunders. | 1.3 | 487.50 |
| 7/29/2019 | Petitt | Solvency | Discussions with E. da Silva in regards to solvency model. | 1.1 | 412.50 |
| 7/29/2019 | Saunders | Vendor Claim Resolution | Discussions with J. Wood. | 0.3 | 112.50 |
| 7/29/2019 | Saunders | Vendor Claim Resolution | Update MIER status update in master tracker. | 3.0 | 1,125.00 |
| 7/29/2019 | Saunders | Vendor Claim Resolution | Update extensions and dates in the master tracker. | 1.8 | 675.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - July 1, 2019 TO July 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 7/29/2019 | Saunders | Vendor Claim Resolution | Vendor communication log inbox updates. | 1.0 | 375.00 |
| 7/29/2019 | Saunders | Vendor Claim Resolution | Vendor communication team touch base. | 1.3 | 487.50 |
| 7/29/2019 | Saunders | Vendor Claim Resolution | Touchbase with J. Wood to review vendor status. | 0.4 | 150.00 |
| 7/29/2019 | Wexler | Vendor Claim Resolution | Memo to Rosa, Juan: next steps Empresas Loyola. | 0.6 | 225.00 |
| 7/29/2019 | Wexler | Vendor Claim Resolution | Memo to albert: Banco Popular different vendor number's for Commonwealth. | 0.4 | 150.00 |
| 7/29/2019 | Wexler | Vendor Claim Resolution | Review clearing Caribe Tecno. | 0.5 | 187.50 |
| 7/29/2019 | Wexler | Vendor Claim Resolution | Review correspondence ref: Alpha Guard and Cabrera & Ramos. | 0.4 | 150.00 |
| 7/29/2019 | Wexler | Vendor Claim Resolution | Telephone call with T. Donahoe, J. Wood, P. O'Beirne, R. Saunders - review WIP report and daily update call. | 0.8 | 300.00 |
| 7/29/2019 | Wexler | Vendor Claim Resolution | Email WIP report and staffing. | 0.3 | 112.50 |
| 7/29/2019 | Wexler | Vendor Claim Resolution | Telephone call with Rosa to review open items - PREPA letters, NDA, Quest Diagnostics, Suiza, MCCS, Walmart, unsecured creditors recovers, Empresas Loyola, Carmen Conde vendors, statistics, lawyers representatives, multiple vendors, Tolling agreement deadline. | 0.6 | 225.00 |
| 7/29/2019 | Wexler | Vendor Claim Resolution | Draft memo on tolling agreement deadlines, update WIP report. | 0.6 | 225.00 |
| 7/29/2019 | Wood | Vendor Claim Resolution | Vendor questions, analysis, resolution. | 6.3 | 2,362.50 |
| 7/29/2019 | Wood | Vendor Claim Resolution | Vendor questions, analysis, resolution. | 0.3 | 112.50 |
| 7/29/2019 | Wood | Vendor Claim Resolution | Vendor questions, analysis, resolution. | 0.4 | 150.00 |
| 7/29/2019 | Wood | Vendor Claim Resolution | Meeting with R. Wexler, T. Donahoe, R. Saunders, P. O'Beirne to discuss status of vendors. | 1.3 | 487.50 |
| 7/29/2019 | Wood | Vendor Claim Resolution | Meeting with R. Saunders to discuss tasks. | 0.3 | 112.50 |
| 7/29/2019 | Wood | Vendor Claim Resolution | Meeting with R. Saunders to go over tasks. | 0.3 | 112.50 |
| 7/30/2019 | da Silva | Vendor Claim Resolution | Call with R. Wexler regarding vendor with specific inquires from counsel. | 1.0 | 375.00 |
| 7/30/2019 | da Silva | Vendor Claim Resolution | Status update on vendor avoidance actions with P. O'Beirne. | 0.5 | 187.50 |
| 7/30/2019 | da Silva | Vendor Claim Resolution | Electronic data management and mining. | 1.0 | 375.00 |
| 7/30/2019 | da Silva | Vendor Claim Resolution | Call with counsel regarding vendor with specific inquires. Discussion regarding process. | 1.0 | 375.00 |
| 7/30/2019 | da Silva | Fee Application | Fee application. | 2.0 | 750.00 |
| 7/30/2019 | da Silva | Vendor Claim Resolution | Correspondence with DGC internal IT teams regarding technology and compliance. | 0.5 | 187.50 |
| 7/30/2019 | da Silva | Vendor Claim Resolution | Correspondence regarding 90 day preference. | 0.2 | 75.00 |
| 7/30/2019 | da Silva | General Investigation | Read docket activity. | 1.0 | 375.00 |
| 7/30/2019 | Donahoe | Vendor Claim Resolution | General review of vendor support and vendor requests. | 5.1 | 1,912.50 |
| 7/30/2019 | O'Beirne | Vendor Claim Resolution | Catch-up call with E da Silva on vendor resolutin status. | 0.5 | 187.50 |
| 7/30/2019 | Saunders | Vendor Claim Resolution | Add additional vendors into master tracker. | 1.3 | 487.50 |
| 7/30/2019 | Saunders | Vendor Claim Resolution | Vendor communication log inbox updates. | 4.0 | 1,500.00 |
| 7/30/2019 | Saunders | Vendor Claim Resolution | Update master matrix with BR changes to prepare to circulate to group. | 2.2 | 825.00 |
| 7/30/2019 | Wexler | Vendor Claim Resolution | Telephone call with Rosa, Sunni, E. da Silva, ref: Empresas Loyola, contract review. | 0.7 | 262.50 |
| 7/30/2019 | Wexler | Vendor Claim Resolution | Review and respond to Banco Popular, extension dates, Rosa's email on open items, Manguel cleaning services. | 1.2 | 450.00 |
| 7/30/2019 | Wexler | Vendor Claim Resolution | Memo to Jeff and Sunni: 90 day preference payments with information sort. | 0.6 | 225.00 |
| 7/30/2019 | Wexler | Vendor Claim Resolution | Telephone call with J. Wood ref: Alpha Guard and Ortiz vendors. | 0.4 | 150.00 |
| 7/30/2019 | Wexler | Vendor Claim Resolution | Review and email modifications to Carmen Conde for 6 vendors. | 0.8 | 300.00 |
| 7/30/2019 | Wexler | Vendor Claim Resolution | Telephone call with E. da Silva ref: Empresas Loyola, staffing. | 0.5 | 187.50 |
| 7/30/2019 | Wood | Vendor Claim Resolution | call with R. Wexler to discuss dismissal package questions. | 0.4 | 150.00 |
| 7/30/2019 | Wood | Vendor Claim Resolution | Vendor analysis, prepare IER modifications, prepare vendor overviews, prepare dismissal packages. | 8.0 | 3,000.00 |
| 7/30/2019 | Wood | Vendor Claim Resolution | Vendor analysis, prepare IER modifications, prepare vendor overviews, prepare dismissal packages. | 0.3 | 112.50 |
| 7/30/2019 | Wood | Vendor Claim Resolution | Vendor analysis, prepare IER modifications, prepare vendor overviews, prepare dismissal packages. | 0.3 | 112.50 |
| 7/30/2019 | Wood | Vendor Claim Resolution | Vendor analysis, prepare IER modifications, prepare vendor overviews, prepare dismissal packages. | 0.2 | 75.00 |
| 7/31/2019 | Bodell | Solvency | ovide status update and next steps in esentation for discussion with counsel. | 1.2 | 450.00 |
| 7/31/2019 | Bodell | Solvency | Analyze debt schedules each year. | 2.1 | 787.50 |
| 7/31/2019 | Bodell | Solvency | Analyze balance sheet and debt versus assets; chart financial indicators. | 2.3 | 862.50 |
| 7/31/2019 | Bodell | Solvency | Analyze income statement and chart key indicators. | 1.9 | 712.50 |
| 7/31/2019 | Bodell | Solvency | Pull together analyses into esentation on key drivers of insolvency. | 2.2 | 825.00 |
| 7/31/2019 | da Silva | Vendor Claim Resolution | Analysis of certain vendors per request of counsel. | 1.2 | 450.00 |
| 7/31/2019 | da Silva | Solvency | Review of solvency slides, summarize status, and various discussions with team. | 3.5 | 1,312.50 |
| 7/31/2019 | da Silva | Vendor Claim Resolution | Data management priority list and communication with counsel. | 0.3 | 112.50 |
| 7/31/2019 | da Silva | Solvency | Solvency call with P. O' Beirne and T. Bodell. | 0.8 | 300.00 |
| 7/31/2019 | da Silva | Solvency | Planning call for phone call with counsel. | 0.5 | 187.50 |
| 7/31/2019 | da Silva | Solvency | Read NDA draft. | 0.2 | 75.00 |
| 7/31/2019 | Donahoe | Vendor Claim Resolution | General review of vendor support and vendor requests. | 2.6 | 975.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - July 1, 2019 TO July 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 7/31/2019 | O'Beirne | Solvency | Solvency Call - T. Bodell and E da Silva. | 0.8 | 300.00 |
| 7/31/2019 | Saunders | Vendor Claim Resolution | Touch base with J. Wood. | 0.5 | 187.50 |
| 7/31/2019 | Saunders | Vendor Claim Resolution | Update vendor communication login & download all "Box" documents into vendor folders. | 6.5 | 2,437.50 |
| 7/31/2019 | Wexler | Vendor Claim Resolution | Review and respond - Estrella no contact tolling list, Ortiz regarding no certified back-up for transportation invoices, Empresas Loyola info to CST, MCCA, Transporte Escolar, Banco Popular, Walmart, Cardinal Health, Abbvie, Trinity, Rodriguez/BDO to E. da Silva, Caribe Tecno, Carnegie Learning, Arcos Dorados. | 2.4 | 900.00 |
| 7/31/2019 | Wexler | Vendor Claim Resolution | Organize open items and critical items. | 0.8 | 300.00 |
| 7/31/2019 | Wexler | Vendor Claim Resolution | Review and respond to Estrella on adversary no contracts, Paso a Paso. | 0.3 | 112.50 |
| 7/31/2019 | Wexler | Vendor Claim Resolution | Telephone call with Rodriguez - Merciella. | 0.3 | 112.50 |
| 7/31/2019 | Wood | Vendor Claim Resolution | Prepare vendor dismissal analysis | 3.8 | 1,425.00 |
| 7/31/2019 | Wood | Vendor Claim Resolution | Meeting with R. Saunders to discuss status | 0.5 | 187.50 |
|  |  |  | TOTAL | 979.6 | 367,350.00 |

**PRINCIPAL CERTIFICATION**

I hereby authorize the submission of this Fifth Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from JULY 1, 2019 TO JULY 31, 2019.


Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico

# EXHIBIT E-3

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## FIFTH MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD FROM <u>AUGUST 1, 2019 TO AUGUST 31, 2019</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS)  (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*                              September 30, 2019

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   101435

Re:    The Financial Oversight and Management Board for Puerto Rico,
       as representative of The Commonwealth of Puerto Rico, *et al.*
       Debtors under Title III
       August 1, 2019 – August 31, 2019

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

| **Total Amount of Compensation for Professional Services ─ DEBTOR: COMMONWEALTH** | **$433,650.00** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $43,365.00 |
|  |  |
| Interim Compensation for Professional Services (90%) | $390,285.00 |
|  |  |
| Plus Reimbursement for Actual and Necessary Expenses |  |
|  |  |
| Total Requested Payment Less Holdback | **$390,285.00** |

### <u>FEE STATEMENT INDEX</u>

**Exhibit A**     **Summary of Fees by Task Code**
**Exhibit B**     **Summary of Hours and Fees by Professional**
**Exhibit C**     **Time Entries for Each Professional by Task Code (Invoice)**

# EXHIBIT A

### SERVICES RENDERED BY

### DICICCO, GULMAN AND COMPANY LLP

### FROM AUGUST 1, 2019 TO AUGUST 31, 2019

### SUMMARY OF FEES BY TASK CODE

| TASK | HOURS | TOTAL AMOUNT |
|------|-------|--------------|
| Avoidance Actions | 8.7 | 3,262.50 |
| Case Administration | 18.2 | 6,825.00 |
| Fee Application | 10.1 | 3,787.50 |
| General Investigation | 11.4 | 4,275.00 |
| Go Bonds / Debt Limit | 30.5 | 11,437.50 |
| Meetings and Communication with counsel | 1.3 | 487.50 |
| Solvency | 191.4 | 71,775.00 |
| Vendor Resolution | 884.8 | 331,800.00 |
| **Grand Total** | **1,156.4** | **433,650.00** |

# EXHIBIT B

## SERVICES RENDERED BY

## DICICCO, GULMAN AND COMPANY LLP

## <u>FROM AUGUST 1, 2019 TO AUGUST 31, 2019</u>

### SUMMARY OF HOURS AND FEES BY PROFESSIONAL

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Phyllis Lengle | N/A, Manager | 143.5 | 375.00 | 53,812.50 |
| Rebecca Saunders | N/A, Associate | 141.8 | 375.00 | 53,175.00 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 140.6 | 375.00 | 52,725.00 |
| Jennifer Wood | N/A, Manager, CPA | 130.6 | 375.00 | 48,975.00 |
| Elisabeth da Silva | N/A, Partner, CPA | 96.3 | 375.00 | 36,112.50 |
| Tomi Donahoe | N/A, Associate | 86.4 | 375.00 | 32,400.00 |
| Ellie Davis | N/A, Associate | 73.9 | 375.00 | 27,712.50 |
| Nathaniel Oh | N/A, Associate | 57.9 | 375.00 | 21,712.50 |
| Tayna Bodell | N/A, Senior Advisor | 56.6 | 375.00 | 21,225.00 |
| Daniel Graham | N/A, Associate | 51.6 | 375.00 | 19,350.00 |
| Elisa Sartori | N/A, Manager | 33.8 | 375.00 | 12,675.00 |
| Scott Draper | N/A, Associate | 30.4 | 375.00 | 11,400.00 |
| Christopher Cieplik | N/A, Associate | 23.5 | 375.00 | 8,812.50 |
| Patrick O'Beirne | N/A, Principal, CPA | 22.7 | 375.00 | 8,512.50 |
| Lucas Garrity | N/A, Associate | 15.8 | 375.00 | 5,925.00 |
| Amy Talbott | N/A, Associate | 11.4 | 375.00 | 4,275.00 |
| Robert Odilon | N/A, Associate | 9.5 | 375.00 | 3,562.50 |

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kimberly Train | N/A, Partner, CPA | 7.7 | 375.00 | 2,887.50 |
| Nicole Forecast | N/A, Associate | 6.0 | 375.00 | 2,250.00 |
| Cheryl Burke | N/A, Partner, MBA | 5.7 | 375.00 | 2,137.50 |
| Rachelle Surette | N/A, Associate | 5.3 | 375.00 | 1,987.50 |
| Dennis Neier | N/A, Senior Advisor, CPA | 2.5 | 375.00 | 937.50 |
| Carolina Belasque | N/A, Associate | 1.8 | 375.00 | 675.00 |
| Diana Romero | N/A, Associate | 0.8 | 375.00 | 300.00 |
| Brianna Buss | N/A, Associate | 0.3 | 375.00 | 112.50 |
| | | 1,156.4 | | 433,650.00 |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM AUGUST 1, 2019 TO AUGUST 31, 2019**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**          **PAY BY CREDIT CARD ONLINE**          **PAY BY PHONE**
Deb Dorsey                          dgccpa.com/contact                     Rachelle Surette
billing@dgccpa.com                                                          781-937-5347
781-937-5122

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.      101435

Date         09/30/2019

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED AUGUST 1, 2019 THROUGH AUGUST 31, 2019

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due          $433,650.00

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1, 2019 to August 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 8/1/2019 | Belasque | Solvency | Team call on solvency status: T. Bodell, E. da Silva, N. Oh, C. Belasque, P. O'Beirne and D. Graham. | 0.5 | 187.50 |
| 8/1/2019 | Belasque | Solvency | Going over review points for the COFINA debt waterfall schedule. | 0.3 | 112.50 |
| 8/1/2019 | Bodell | Solvency | Prepare for and whiteboard walk through deliverables, timing, staff and assignments with team leadership - E da Silva | 1.2 | 450.00 |
| 8/1/2019 | Bodell | Solvency | Direct memo on program revenues. | 0.3 | 112.50 |
| 8/1/2019 | Bodell | Solvency | Incorporate changes into slide deck for call with counsel. | 1.0 | 375.00 |
| 8/1/2019 | Bodell | Solvency | Coordinate status update analysis and deck. | 0.4 | 150.00 |
| 8/1/2019 | Bodell | Solvency | Commonwealth Model 1.0 - Incorporate changes/corrections from review into model. | 1.2 | 450.00 |
| 8/1/2019 | Bodell | Solvency | Prepare for and team call on solvency status: T. Bodell, E. da Silva, N. Oh, C. Belasque, P. O'Beirne and D. Graham. | 1.8 | 675.00 |
| 8/1/2019 | Bodell | Solvency | Discuss, review, and analyze status of solvency work with counsel. | 1.4 | 525.00 |
| 8/1/2019 | Bodell | Solvency | Incorporate changes to insolvency model into excel charts. | 0.8 | 300.00 |
| 8/1/2019 | Bodell | Solvency | Research average debt per person of island nations and US vs. Puerto Rico. | 0.4 | 150.00 |
| 8/1/2019 | Bodell | Solvency | Follow-up to call with counsel on next steps and updated workplan. | 0.2 | 75.00 |
| 8/1/2019 | Bodell | Solvency | Update workplan. | 0.4 | 150.00 |
| 8/1/2019 | da Silva | Solvency | Review and analysis of Commonwealth solvency analysis to date. | 1.0 | 375.00 |
| 8/1/2019 | da Silva | Meetings and Communication with | Meeting with Brown Rudnick to discuss solvency analysis status, update on recent hearing. | 1.2 | 450.00 |
| 8/1/2019 | da Silva | Solvency | Team call on solvency status: T. Bodell, E. da Silva, N. Oh, C. Belasque, P. O'Beirne and D. Graham. | 1.5 | 562.50 |
| 8/1/2019 | da Silva | Solvency | Review and prep slide deck for solvency call with Brown Rudnick. | 1.5 | 562.50 |
| 8/1/2019 | da Silva | Solvency | Planning meeting with T. Bodell regarding research and modeling to complete. | 1.0 | 375.00 |
| 8/1/2019 | da Silva | Case Administration | Case administration - staffing analysis and scheduling correspondence. | 1.0 | 375.00 |
| 8/1/2019 | Donahoe | Vendor Resolution | General review of vendor support and vendor requests related to Kelly Services and West Corporation. | 2.2 | 825.00 |
| 8/1/2019 | Donahoe | Vendor Resolution | General review of vendor support and vendor requests related to Metro Center, Sign Language Interpreters and Learning Alliances | 3.2 | 1,200.00 |
| 8/1/2019 | Donahoe | Vendor Resolution | General review of vendor support and vendor requests related to Kelly Services Arieta and Son. | 0.9 | 337.50 |
| 8/1/2019 | Donahoe | Vendor Resolution | General review of vendor support and vendor requests related to Telecom Group, Metro Center Associates. | 0.7 | 262.50 |
| 8/1/2019 | Donahoe | Vendor Resolution | Phone call with R. Wexler, J. Wood to discuss preliminary testing findings. | 0.5 | 187.50 |
| 8/1/2019 | Draper | Vendor Resolution | Preparation of material from multiple vendors related to document requests. | 3.0 | 1,125.00 |
| 8/1/2019 | Graham | Solvency | Team call on solvency status: T. Bodell, E. da Silva, N. Oh, C. Belasque, P. O'Beirne and D. Graham. | 1.5 | 562.50 |
| 8/1/2019 | Graham | Solvency | Review of slide deck to be sent to BR and research on accreted interest. | 2.1 | 787.50 |
| 8/1/2019 | Graham | Go Bonds / Debt Limit | Review of Commonwealth debt schedule and pass along updates. | 2.0 | 750.00 |
| 8/1/2019 | O'Beirne | General Investigation | Review of special revenue item and e-mail team for 2008. | 0.4 | 150.00 |
| 8/1/2019 | O'Beirne | Solvency | Team call on solvency status: T. Bodell, E. da Silva, N. Oh, C. Belasque, P. O'Beirne and D. Graham. | 0.7 | 262.50 |
| 8/1/2019 | O'Beirne | General Investigation | Continue review of special revenue item and e-mail team for 2008. | 1.5 | 562.50 |
| 8/1/2019 | Oh | Solvency | Team call on solvency status: T. Bodell, E. da Silva, N. Oh, C. Belasque, P. O'Beirne and D. Graham. | 1.5 | 562.50 |
| 8/1/2019 | Oh | Solvency | Working on reviewing charts and slides. Reviewing Commonwealth income statement and preparing memo. | 4.0 | 1,500.00 |
| 8/1/2019 | Saunders | Vendor Resolution | Update correspondence with vendors inbox. | 2.0 | 750.00 |
| 8/1/2019 | Saunders | Vendor Resolution | Vendor overviews & downloading files. | 5.0 | 1,875.00 |
| 8/1/2019 | Train | Solvency | Call with counsel related to solvency model and approach | 1.5 | 562.50 |
| 8/1/2019 | Wexler | Vendor Resolution | Telephone call with A. Estrella ref: dismissal timing of packages. | 0.2 | 75.00 |
| 8/1/2019 | Wexler | Vendor Resolution | Review and respond to emails for progression on information exchange conference call. | 0.3 | 112.50 |
| 8/1/2019 | Wexler | Vendor Resolution | Prepare for and telephone call with J. Wood, T. Donahoe to review work in progress, pre-check information, critical items. | 0.6 | 225.00 |
| 8/1/2019 | Wexler | Vendor Resolution | Review Alpha Guard contract, P.O (.5), telephone call with J. Wood to discuss next steps (.3), email counsel and vendor representative re: analysis (.2). | 1.0 | 375.00 |
| 8/1/2019 | Wexler | Vendor Resolution | Telephone call J. Wood to review TEC and Ponce de Leon Gun Shop. | 0.3 | 112.50 |
| 8/1/2019 | Wexler | Vendor Resolution | Review and analyze Paso A Paso dismissal binder. | 0.2 | 75.00 |
| 8/1/2019 | Wood | Vendor Resolution | Call with T. Donahoe, R. Wexler to discuss vendor questions. | 0.5 | 187.50 |
| 8/1/2019 | Wood | Vendor Resolution | Prepare for and call with R. Wexler to discuss vendor questions. | 0.5 | 187.50 |
| 8/1/2019 | Wood | Vendor Resolution | Vendor questions, dismissal recommendations, analysis related to EDN Consulting and West Corporation. | 1.4 | 525.00 |
| 8/1/2019 | Wood | Vendor Resolution | Vendor questions, dismissal recommendations, analysis related to Centro de Patologia, Rodriguez Parissi and Ariet and Son. | 2.2 | 825.00 |
| 8/1/2019 | Wood | Vendor Resolution | Vendor questions, dismissal recommendations, analysis related to EDN Consulting and West Corporation. | 0.7 | 262.50 |
| 8/1/2019 | Wood | Vendor Resolution | Vendor questions, dismissal recommendations, analysis related to VMC Motor Corp. | 1.2 | 450.00 |
| 8/1/2019 | Wood | Vendor Resolution | Vendor questions, dismissal recommendations, analysis related to Metro Center Associates and Holsum de Puerto Rico. | 0.5 | 187.50 |
| 8/2/2019 | Belasque | Solvency | Memo for Commonwealth and discussing other research items. | 0.7 | 262.50 |
| 8/2/2019 | Burke | Fee Application | Fee application. | 0.8 | 300.00 |
| 8/2/2019 | da Silva | Vendor Resolution | Prepare for and call with R. Wexler and P. O'Beirne regarding status of vendor avoidance resolution. | 1.0 | 375.00 |
| 8/2/2019 | da Silva | Case Administration | Case administration. Reviewing status memos. | 1.0 | 375.00 |
| 8/2/2019 | da Silva | Solvency | Prepare for and call with P. O'Beirne regarding vendor actions and solvency - status and analysis to date. | 0.5 | 187.50 |
| 8/2/2019 | da Silva | Case Administration | Review of workplan based on recent discussion with counsel, planning resources and discussion with C. Burke. | 1.0 | 375.00 |
| 8/2/2019 | da Silva | Vendor Resolution | Various discussions with vendor resolutions team regarding process, vendor submissions, and analysis. | 1.0 | 375.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS CONSULTING
PERIOD OF SERVICE - August  1, 2019 TO August 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 8/2/2019 | Donahoe | Vendor Resolution | General review of vendor support and vendor requests, including review of contracts and analysis for VMC Motor Corp. | 2.1 | 787.50 |
| 8/2/2019 | Donahoe | Vendor Resolution | General review of vendor support and vendor requests, including review of contracts and analysis for Metro Center Associates. | 1.3 | 487.50 |
| 8/2/2019 | Donahoe | Vendor Resolution | General review of vendor support and vendor requests, including review of contracts and analysis for EDN Consulting Group and Rodriguez Parissi. | 1.8 | 675.00 |
| 8/2/2019 | Draper | Vendor Resolution | Preparation of documents for analysis related to vendor document requests. | 7.2 | 2,700.00 |
| 8/2/2019 | Graham | Go Bonds / Debt Limit | Review of debt schedule. | 1.5 | 562.50 |
| 8/2/2019 | O'Beirne | Vendor Resolution | Dismissal packages analysis and procedures. | 0.5 | 187.50 |
| 8/2/2019 | O'Beirne | Solvency | Call with E. da Silva on project status. | 0.3 | 112.50 |
| 8/2/2019 | O'Beirne | Vendor Resolution | Call with R. Wexler, E. da Silva on status of vendor claims and scheduling needs. | 0.8 | 300.00 |
| 8/2/2019 | Oh | Solvency | Working on memo for program revenues and expenses. | 5.0 | 1,875.00 |
| 8/2/2019 | Saunders | Vendor Resolution | Update vendor communication log. | 1.5 | 562.50 |
| 8/2/2019 | Saunders | Vendor Resolution | Vendor overview, information request modification and correspondence with vendors. | 1.6 | 600.00 |
| 8/2/2019 | Saunders | Vendor Resolution | Preparation of vendor packets for review. | 1.4 | 525.00 |
| 8/2/2019 | Wexler | Vendor Resolution | Review emails and respond to Boston Consulting Group, Paso a Paso, Ediciones Santillana, Carvajal Education, Caribbean Temporary Services, Ponce de Leon Gun Shop, Michica International, Merck, Sharp & Dohme, Kelly Services, Computer Learning, BI Incorporated, Roche Diagnostics, Hospira. | 3.3 | 1,237.50 |
| 8/2/2019 | Wexler | Vendor Resolution | Telephone call with P. O'Beirne and E. da Silva, ref: staffing. | 0.5 | 187.50 |
| 8/2/2019 | Wexler | Vendor Resolution | Review Citi bank preference data. | 0.6 | 225.00 |
| 8/2/2019 | Wood | Vendor Resolution | Vendor questions / analysis / resolution related to F & J M Carerra and CC Psycological and Consulting. | 1.0 | 375.00 |
| 8/3/2019 | Lengle | Vendor Resolution | Phone call with R. Wexler regarding dismissal packages procedures. | 0.9 | 337.50 |
| 8/3/2019 | Lengle | Vendor Resolution | Review of data files and  procedures in advance of telephone call re. avoidance claim project work. | 1.1 | 412.50 |
| 8/3/2019 | Wexler | Vendor Resolution | Update with multiple vendors and email on adding vendor counsel. | 0.3 | 112.50 |
| 8/3/2019 | Wexler | Vendor Resolution | Review tolling dates on master matrix. | 0.2 | 75.00 |
| 8/3/2019 | Wexler | Vendor Resolution | Case overview, dashboard, dismissal, information request modification, extension dates, local counsel, contact info. | 0.9 | 337.50 |
| 8/3/2019 | Wexler | Vendor Resolution | Send P. Lengle files on case (.2). Telephone call with P. Lengle to provide case overview (.9). | 1.1 | 412.50 |
| 8/4/2019 | da Silva | Vendor Resolution | Read and analyzed particular vendor per request of counsel. Correspondence with team regarding analysis of same. | 0.5 | 187.50 |
| 8/4/2019 | Lengle | Vendor Resolution | Review of vendor payment files. | 0.9 | 337.50 |
| 8/4/2019 | Wexler | Vendor Resolution | Review and respond to Banco Popular meeting request. | 0.2 | 75.00 |
| 8/4/2019 | Wexler | Vendor Resolution | Review Luisitos Omnibus - doc #7941 for key dates to track. | 0.8 | 300.00 |
| 8/4/2019 | Wexler | Vendor Resolution | Review Olein Recovery info supplied, T. Donohoe's questions, email Carlos Infante. | 0.6 | 225.00 |
| 8/4/2019 | Wexler | Vendor Resolution | Review emails ref: Empressas Loyola and respond to  J. Casillas and R.Sierra. | 0.6 | 225.00 |
| 8/4/2019 | Wexler | Vendor Resolution | Update agenda and action items for T. Donahoe, P. Lengle, R. Saunders, J. Wood to review on 8/15 - work in progress, information request modification, mailing matrix, tolling, Computer Learning, both Kelly Services, Cardinal Health, stat report. | 1.3 | 487.50 |
| 8/4/2019 | Wexler | Vendor Resolution | Memo to E. da Silva on following action items - Citi Bank, staffing, department of education corruption cases, progression conference call, Rodriguez with attachments. | 0.7 | 262.50 |
| 8/4/2019 | Wexler | Vendor Resolution | Review Learning Center ref: dismissed. Review Ediciones Santillana and Carvajal Education ref: purchase of Ediciones by Carvajal, contracts, and information request modification. | 0.3 | 112.50 |
| 8/4/2019 | Wexler | Vendor Resolution | Review clear package for Paso a Paso. | 0.8 | 300.00 |
| 8/5/2019 | Belasque | Solvency | Weekly meeting to discuss updates with E. da Silva, D. Graham, C Belasque, and N. Oh. | 0.3 | 112.50 |
| 8/5/2019 | Bodell | Solvency | Update workplan with new status and assignments. | 1.1 | 412.50 |
| 8/5/2019 | Bodell | Solvency | Review status of Commonwealth model 1.0 research and send email response. | 0.7 | 262.50 |
| 8/5/2019 | Bodell | Solvency | Document 6-month workplan with key deliverables; send to leadership. | 0.8 | 300.00 |
| 8/5/2019 | Bodell | Solvency | Review memo on program revenues, redline and send comments to junior staff. | 1.0 | 375.00 |
| 8/5/2019 | da Silva | Case Administration | Review of sample of documents in data room. | 0.5 | 187.50 |
| 8/5/2019 | da Silva | Solvency | Prepare for and weekly meeting to discuss updates with E. da Silva, D. Graham, C Belasque, and N. Oh. | 1.0 | 375.00 |
| 8/5/2019 | da Silva | Vendor Resolution | Call on J. Wood on vendor avoidance actions. | 0.5 | 187.50 |
| 8/5/2019 | da Silva | Case Administration | Review of sample of documents in data room and specify relevant parameters for review tool. | 1.0 | 375.00 |
| 8/5/2019 | da Silva | Vendor Resolution | Review of specific vendor per request of counsel. Prepare for and discussion with P. Lengle re: same. Review of team analysis. Draft correspondence to counsel. | 1.0 | 375.00 |
| 8/5/2019 | da Silva | Vendor Resolution | Various correspondence regarding another specific vendor per request of counsel. Direct targeted payment searches and review of various team analytics. | 1.0 | 375.00 |
| 8/5/2019 | Donahoe | Vendor Resolution | Meeting with R. Saunders & J. Wood. | 0.3 | 112.50 |
| 8/5/2019 | Donahoe | Vendor Resolution | Meeting with P. Lengle on Puerto Rico with R. Saunders & J. Wood. | 0.9 | 337.50 |
| 8/5/2019 | Donahoe | Vendor Resolution | Phone call with R. Wexler, R. Saunders, J. Wood & P. Lengle to discuss open items and vendor requests. | 0.8 | 300.00 |
| 8/5/2019 | Donahoe | Vendor Resolution | Meeting with J. Wood to discuss open vendor items. | 0.5 | 187.50 |
| 8/5/2019 | Donahoe | Vendor Resolution | General review of vendor requests and vendor support. | 6.1 | 2,287.50 |
| 8/5/2019 | Draper | Vendor Resolution | Preparation of vendor packets for review. | 5.9 | 2,212.50 |
| 8/5/2019 | Graham | Go Bonds / Debt Limit | Review of Commonwealth debt service by year schedule. | 9.0 | 3,375.00 |
| 8/5/2019 | Graham | Solvency | Weekly meeting to discuss updates with E. da Silva, D. Graham, C Belasque, and N. Oh. | 0.5 | 187.50 |
| 8/5/2019 | Lengle | Vendor Resolution | Telephone conversation with E. da Silva re vendor payment file review. | 0.1 | 37.50 |
| 8/5/2019 | Lengle | Vendor Resolution | Review information received and update in master tracker.  Search claims database and contract database for information related to Jose R Rivera and CTRO de Evaluacion. | 2.4 | 900.00 |
| 8/5/2019 | Lengle | Vendor Resolution | Introductory meeting with avoidance claim team members, R. Saunders, T. Donahoe, J. Wood. | 0.9 | 337.50 |
| 8/5/2019 | Lengle | Vendor Resolution | Avoidance claim status conference call:  R. Wexler, R. Saunders, T. Donahoe, J. Wood. | 1.1 | 412.50 |
| 8/5/2019 | Lengle | Vendor Resolution | Review already completed vendor overviews and information exchange requests to document data sources. | 0.6 | 225.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1, 2019 To August 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 8/5/2019 | Lengle | Vendor Resolution | Meeting with R. Saunders re: preparation of vendors overviews and information requests modifications. | 1.1 | 412.50 |
| 8/5/2019 | Lengle | Vendor Resolution | Review already completed vendor overviews and information exchange requests to document data sources. | 1.8 | 675.00 |
| 8/5/2019 | Oh | Solvency | Weekly meeting to discuss updates with E. da Silva, D. Graham, C Belasque, and N. Oh. | 0.4 | 150.00 |
| 8/5/2019 | Oh | Solvency | Making edits to Commonwealth program revenue memo. | 3.5 | 1,312.50 |
| 8/5/2019 | Oh | Solvency | Doing research on Puerto Rico population projections. | 2.0 | 750.00 |
| 8/5/2019 | Saunders | Vendor Resolution | Vendor communication log updates. | 2.2 | 825.00 |
| 8/5/2019 | Saunders | Vendor Resolution | Meeting with J. Wood & T. Donahoe. | 0.3 | 112.50 |
| 8/5/2019 | Saunders | Vendor Resolution | Meeting with J. Wood, T. Donahoe & P. Lengle re: correspondence with vendors processes. | 1.1 | 412.50 |
| 8/5/2019 | Saunders | Vendor Resolution | Phone call with R. Wexler, T Donahoe, J. Wood & P. Lengle to discuss open items and vendor requests. | 0.8 | 300.00 |
| 8/5/2019 | Saunders | Vendor Resolution | Prepare for and meeting P. Lengle on information request modifications and vendor overviews. | 2.8 | 1,050.00 |
| 8/5/2019 | Saunders | Vendor Resolution | Update matrix to circulate to local counsel. | 0.3 | 112.50 |
| 8/5/2019 | Saunders | Vendor Resolution | Set up and review of correspondence with vendors. | 1.0 | 375.00 |
| 8/5/2019 | Wexler | Vendor Resolution | Update "error" protocol for dismissal packages and email to DGC team. | 0.6 | 225.00 |
| 8/5/2019 | Wexler | Vendor Resolution | Finalized memo on dismissal process and key driver and emailed to E. da Silva, J. Wood, T. Donahoe, P. Lengle, R. Saunders. | 1.2 | 450.00 |
| 8/5/2019 | Wexler | Vendor Resolution | Review and respond to Morales Bus Service. | 0.2 | 75.00 |
| 8/5/2019 | Wexler | Vendor Resolution | Prepare for and telephone call with J. Wood, T. Donahoe, R. Saunders, P. Lengle ref: work in progress, information request modifications, open items, stat report, goals, new internal procedures. | 0.9 | 337.50 |
| 8/5/2019 | Wexler | Vendor Resolution | Review and respond ref: VMC, Banco Popular, open items, Citi Bank, Learning Alliance, Caribbean Restaurants. | 1.4 | 525.00 |
| 8/5/2019 | Wexler | Vendor Resolution | Review and correct dismissal package for 800 Ponce de Leon. | 0.7 | 262.50 |
| 8/5/2019 | Wood | Vendor Resolution | Prepare discussion topics for daily meeting. | 0.3 | 112.50 |
| 8/5/2019 | Wood | Vendor Resolution | Prepare discussion topics for meeting topics for daily meeting. | 0.3 | 112.50 |
| 8/5/2019 | Wood | Vendor Resolution | Meeting with T. Donahoe and R. Saunders to discuss meeting with P. Lengle. | 0.3 | 112.50 |
| 8/5/2019 | Wood | Vendor Resolution | Prepare for and meeting with R. Wexler, R. Saunders, T. Donahoe, and P. Lengle to discuss adversary process. | 1.2 | 450.00 |
| 8/5/2019 | Wood | Vendor Resolution | Meeting with T. Donahoe, R. Saunders, P. Lengle, and R. Wexler to discuss vendor status. | 0.9 | 337.50 |
| 8/5/2019 | Wood | Vendor Resolution | Prepare for and meeting with T. Donahoe to discuss vendor questions. | 1.0 | 375.00 |
| 8/5/2019 | Wood | Vendor Resolution | Vendor analysis, questions, dismissal packages for Isla Lab Products and Cae Solutions, including .5 call with E DaSilva. | 1.4 | 525.00 |
| 8/5/2019 | Wood | Vendor Resolution | Vendor analysis, questions, dismissal packages for Alfa Y Omega and Mejia School Bus. | 1.9 | 712.50 |
| 8/5/2019 | Wood | Vendor Resolution | Vendor analysis, questions, dismissal packages for Nexvel Consulting and Nalditos Bus Lines. | 0.6 | 225.00 |
| 8/5/2019 | Wood | Vendor Resolution | Vendor analysis, questions, dismissal packages for SSM and Asociados, Linkactiv and Case Solutions. | 0.9 | 337.50 |
| 8/5/2019 | Wood | Vendor Resolution | Vendor analysis, questions, dismissal packages for Nalditos Bus Lines. | 0.3 | 112.50 |
| 8/6/2019 | da Silva | Vendor Resolution | Analysis of particular vendor per request of counsel. Review of team analysis. | 1.0 | 375.00 |
| 8/6/2019 | Donahoe | Vendor Resolution | Prepare for and meeting with J. Wood to discuss vendor status. | 0.5 | 187.50 |
| 8/6/2019 | Donahoe | Vendor Resolution | Review of vendor dismissal packages. | 0.5 | 187.50 |
| 8/6/2019 | Donahoe | Vendor Resolution | Phone call with D. Graham to discuss specific vendor payments. | 0.2 | 75.00 |
| 8/6/2019 | Donahoe | Vendor Resolution | Analysis on overlapping payments between vendors. | 2.0 | 750.00 |
| 8/6/2019 | Donahoe | Vendor Resolution | General review of vendor support and vendor requests for LLM&D PSC and General Investment S.E. | 2.1 | 787.50 |
| 8/6/2019 | Donahoe | Vendor Resolution | General review of vendor support and vendor requests for F &J M Carrera and Cabrera Auto Group.. | 1.4 | 525.00 |
| 8/6/2019 | Donahoe | Vendor Resolution | General review of vendor support and vendor requests for JF Educational Services, LLM&D and Isla Lab Products. | 0.9 | 337.50 |
| 8/6/2019 | Donahoe | Vendor Resolution | General review of vendor support and vendor requests for Paso A Paso, Educree Consultures and JF Educational Services. | 1.4 | 525.00 |
| 8/6/2019 | Draper | Vendor Resolution | Preparation and organization of documents received for analysis. | 6.6 | 2,475.00 |
| 8/6/2019 | Graham | General Investigation | Analysis and repair of corrupt vendor list provided by Brown Rudnick in 4 year payment history and .2 call with T Donahoe. | 8.5 | 3,187.50 |
| 8/6/2019 | Lengle | Vendor Resolution | Review of Claims opens for Vendor Avoidance. | 1.4 | 525.00 |
| 8/6/2019 | Lengle | Vendor Resolution | Reviewed already prepared information request modifications for sampling methodology. | 1.6 | 600.00 |
| 8/6/2019 | Lengle | Vendor Resolution | Discussion with J. Wood re conclusions from vendor payment file review and follow up email to E. da Silva. | 0.1 | 37.50 |
| 8/6/2019 | Lengle | Vendor Resolution | Prepared vendor overview for Cima Strategies LTD. | 1.2 | 450.00 |
| 8/6/2019 | Lengle | Vendor Resolution | Prepared vendor overview for General Investment S.E. | 1.2 | 450.00 |
| 8/6/2019 | Lengle | Vendor Resolution | Prepared vendor overview for Mudanzas Torres Inc. | 1.2 | 450.00 |
| 8/6/2019 | Lengle | Vendor Resolution | Prepared vendor overview for Kelly Services Puerto Rico. | 1.3 | 487.50 |
| 8/6/2019 | Saunders | Vendor Resolution | Call with P. Lengle re: vendor overviews. | 0.1 | 37.50 |
| 8/6/2019 | Saunders | Vendor Resolution | Work in progress analysis and pull stats for R. Wexler. | 4.5 | 1,687.50 |
| 8/6/2019 | Saunders | Vendor Resolution | Correspondence with vendors updates, downloading documents. | 3.2 | 1,200.00 |
| 8/6/2019 | Wexler | Vendor Resolution | Finalize and send out dismissal packages for approval - 800 Ponce de Leon, TEC, Learning Alliance, Caribe Tecno, Paso a Paso. | 1.6 | 600.00 |
| 8/6/2019 | Wexler | Vendor Resolution | Review and respond to Empresas Arr Inc, Arieta & Sons, Manpower, General Investments, St. James Security, GM Security, J. Santiago, Merck, Sharp & Dohme, Empresas Loyola. | 2.4 | 900.00 |
| 8/6/2019 | Wexler | Vendor Resolution | Review R. Sierra and L. Llach memo on insurance companies vendor and email to confirm using sampling for policies only. | 0.8 | 300.00 |
| 8/6/2019 | Wexler | Vendor Resolution | Review and respond to Wolf Popper, set up Banc Popular conference call, information request modification status report, ViiV conference call. | 1.3 | 487.50 |
| 8/6/2019 | Wood | Vendor Resolution | Meeting with T. Donahoe to discuss dismissal recommendation packages. | 0.4 | 150.00 |
| 8/6/2019 | Wood | Vendor Resolution | Prepare dismissal recommendation packages for Cesar Castillo, Inc. | 1.2 | 450.00 |
| 8/6/2019 | Wood | Vendor Resolution | Prepare dismissal recommendation packages for Abbvie Corp. | 1.4 | 525.00 |
| 8/6/2019 | Wood | Vendor Resolution | Prepare dismissal recommendation packages for Empresas Arr, Inc. | 1.3 | 487.50 |
| 8/6/2019 | Wood | Vendor Resolution | Prepare dismissal recommendation packages for Academia Ceip. | 2.3 | 862.50 |

63514253 v1

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS CONTRACT
PERIOD OF SERVICE - August 1, 2019 TO August 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 8/6/2019 | Wood | Vendor Resolution | Prepare dismissal recommendation packages for Alfa Y Omega. | 0.5 | 187.50 |
| 8/7/2019 | Bodell | Solvency | Review status of population projections. | 0.4 | 150.00 |
| 8/7/2019 | Bodell | Solvency | Work through model 1.0 to incorporate debt. | 0.9 | 337.50 |
| 8/7/2019 | Bodell | Solvency | Review status of debt analysis. | 0.4 | 150.00 |
| 8/7/2019 | Bodell | Solvency | Discuss staff allocation to workstreams. | 0.3 | 112.50 |
| 8/7/2019 | Bodell | Solvency | Provide 6 month time availability to project managers. | 0.4 | 150.00 |
| 8/7/2019 | Bodell | Solvency | Discuss project schedule, staffing needs and planning with leadership. | 0.5 | 187.50 |
| 8/7/2019 | Bodell | Solvency | Review and edit internal memo on program revenues. | 0.8 | 300.00 |
| 8/7/2019 | da Silva | Solvency | Discussion with D. Graham regarding broker statements. | 0.1 | 37.50 |
| 8/7/2019 | da Silva | Vendor Resolution | Prepare for and meeting with R. Wexler to discuss status of vendor resolution. | 1.0 | 375.00 |
| 8/7/2019 | da Silva | Case Administration | Review of electronic files. | 0.5 | 187.50 |
| 8/7/2019 | da Silva | Case Administration | Analysis of work plan and specific analysis in progress on solvency. | 1.0 | 375.00 |
| 8/7/2019 | da Silva | Solvency | Prepare for and various discussions with T. Bodell regarding solvency analysis per debtor to date. | 1.0 | 375.00 |
| 8/7/2019 | da Silva | Solvency | Prepare for and various discussions with T. Bodell regarding data management and team structure per analysis. | 0.5 | 187.50 |
| 8/7/2019 | Donahoe | Vendor Resolution | General review and analysis of vendor support. | 8.7 | 3,262.50 |
| 8/7/2019 | Graham | Solvency | Prepare for and meet with E. da Silva regarding brokerage statement provided by Brown Rudnick. | 0.5 | 187.50 |
| 8/7/2019 | Graham | Solvency | Update schedule of principal and interest from brokerage statement. | 6.8 | 2,550.00 |
| 8/7/2019 | Lengle | Vendor Resolution | Researched and analyzed available contracts for 2 vendors to shared drives. | 0.9 | 337.50 |
| 8/7/2019 | Lengle | Vendor Resolution | Prepared vendor overview for Braxton School. | 0.9 | 337.50 |
| 8/7/2019 | Lengle | Vendor Resolution | Prepared vendor overview for Datas Access Communication. | 1.1 | 412.50 |
| 8/7/2019 | Lengle | Vendor Resolution | Prepared vendor overview for TLD de Puerto Rico. | 1.0 | 375.00 |
| 8/7/2019 | Lengle | Vendor Resolution | Prepared vendor overview for BI Incorporated. | 1.0 | 375.00 |
| 8/7/2019 | Lengle | Vendor Resolution | Prepared information request modification forTLD de Puerto Rico. | 2.1 | 787.50 |
| 8/7/2019 | Lengle | Vendor Resolution | Prepared information request modification for Intervoice Communications. | 1.0 | 375.00 |
| 8/7/2019 | Oh | Solvency | Updating program revenues memo. | 1.6 | 600.00 |
| 8/7/2019 | Saunders | Vendor Resolution | Reviewing supporting documents project processes. | 0.3 | 112.50 |
| 8/7/2019 | Saunders | Vendor Resolution | Updating master tracker to create organized list of vendors for document review project. | 4.2 | 1,575.00 |
| 8/7/2019 | Saunders | Vendor Resolution | Document review process. | 0.4 | 150.00 |
| 8/7/2019 | Saunders | Vendor Resolution | Vendor communication log updates. | 1.8 | 675.00 |
| 8/7/2019 | Wexler | Vendor Resolution | Meeting with E. da Silva to review staffing memo for update on dismissal process, Rodriguez, dismissal packages. | 0.7 | 262.50 |
| 8/7/2019 | Wood | Vendor Resolution | Prepare dismissal recommendations for Gila LLC. | 1.2 | 450.00 |
| 8/7/2019 | Wood | Vendor Resolution | Prepare dismissal recommendations Camera Mundi. | 1.2 | 450.00 |
| 8/7/2019 | Wood | Vendor Resolution | Prepare dismissal recommendations for Malgor & CIA. | 1.3 | 487.50 |
| 8/7/2019 | Wood | Vendor Resolution | Prepare dismissal recommendations for Humana Health. | 1.2 | 450.00 |
| 8/7/2019 | Wood | Vendor Resolution | Prepare dismissal recommendations for Procesos de Informatica. | 1.2 | 450.00 |
| 8/7/2019 | Wood | Vendor Resolution | Prepare dismissal recommendations for Jsaad Nazer. | 1.2 | 450.00 |
| 8/8/2019 | Bodell | Solvency | Develop timeline and topics tied to team knowledge transfer. | 0.6 | 225.00 |
| 8/8/2019 | Bodell | Solvency | Manage COFINA debt process. | 0.3 | 112.50 |
| 8/8/2019 | Bodell | Solvency | Discuss work plan, analysis and charts to develop with D. Graham. | 1.0 | 375.00 |
| 8/8/2019 | Bodell | Solvency | Update workplan based on conversations and send to team. | 1.2 | 450.00 |
| 8/8/2019 | Bodell | Solvency | Review staffing needs for leadership. | 0.4 | 150.00 |
| 8/8/2019 | Bodell | Solvency | Email on templates and format to be developed for memos, reports, presentations, and charts. | 0.5 | 187.50 |
| 8/8/2019 | Bodell | Solvency | Draft outline for report. | 0.9 | 337.50 |
| 8/8/2019 | Bodell | Solvency | Review and edit memo on revenue line items. | 1.2 | 450.00 |
| 8/8/2019 | Bodell | Solvency | Review status of work product against workplan. | 4.0 | 1,500.00 |
| 8/8/2019 | Burke | Vendor Resolution | Vendor resolution - reviewing documents for analysis. | 1.2 | 450.00 |
| 8/8/2019 | Burke | Case Administration | Case administration: project planning meeting with E. da Silva, K. Train. | 0.7 | 262.50 |
| 8/8/2019 | da Silva | Vendor Resolution | Fielding calls from vendors and coordinating with team. | 0.2 | 75.00 |
| 8/8/2019 | da Silva | Case Administration | Case administration. | 1.5 | 562.50 |
| 8/8/2019 | da Silva | Fee Application | June fee application. | 1.0 | 375.00 |
| 8/8/2019 | da Silva | Case Administration | Review of workplan. | 0.5 | 187.50 |
| 8/8/2019 | da Silva | Solvency | Financial analysis. Review of model. | 2.3 | 862.50 |
| 8/8/2019 | da Silva | Case Administration | Meeting with C. Burke and K. Train regarding project status and case administration. | 1.5 | 562.50 |
| 8/8/2019 | Donahoe | Vendor Resolution | Meeting with J. Wood to discuss dismissal packages. | 0.7 | 262.50 |
| 8/8/2019 | Donahoe | Vendor Resolution | General review and analysis of vendor support., including 1.0 meeting with R Wexler, R Saunders, J Wood and P Lengle. | 8.5 | 3,187.50 |
| 8/8/2019 | Graham | Go Bonds / Debt Limit | Research regarding debt. | 2.5 | 937.50 |
| 8/8/2019 | Graham | Go Bonds / Debt Limit | Research regarding component units. | 2.5 | 937.50 |
| 8/8/2019 | Graham | Solvency | Discuss workplan with T. Bodell. | 1.0 | 375.00 |
| 8/8/2019 | Graham | Solvency | Discussion with N. Oh regarding the workplan. | 0.5 | 187.50 |
| 8/8/2019 | Graham | go Bonds / Debt Limit | Wrap up review of debt schedule. | 1.8 | 675.00 |
| 8/8/2019 | Lengle | Vendor Resolution | Prepared tracking spreadsheet indicating status of vendor overview and Information request modifications assigned to me. | 0.9 | 337.50 |
| 8/8/2019 | Lengle | Vendor Resolution | Prepare for and avoidance claim status review meeting with: R. Wexler, R Saunders, T. Donahoe, J Wood. | 1.1 | 412.50 |
| 8/8/2019 | Lengle | Vendor Resolution | Edits to vendor stat report:  data follow up edits to document. | 0.3 | 112.50 |
| 8/8/2019 | Lengle | Vendor Resolution | Prepared vendor overview for 4 vendors and downloaded contracts for 2 vendors. | 4.1 | 1,537.50 |
| 8/8/2019 | Lengle | Vendor Resolution | Meeting with R. Saunders to review vendor overviews. | 0.9 | 337.50 |
| 8/8/2019 | Lengle | Vendor Resolution | Meeting with J. Wood to review information request modifications prepared. | 0.3 | 112.50 |
| 8/8/2019 | Lengle | Vendor Resolution | Working on vendor claims. | 0.4 | 150.00 |
| 8/8/2019 | Oh | Solvency | Finalizing review points for the program revenues memo. | 2.3 | 862.50 |
| 8/8/2019 | Oh | Solvency | Meeting with D. Graham and went through status updates and workplan. | 0.5 | 187.50 |
| 8/8/2019 | Romero | Vendor Resolution | Translating call with vendor. | 0.8 | 300.00 |
| 8/8/2019 | Saunders | Vendor Resolution | Prepare for and meeting with P. Lengle re: vendor overviews and Puerto Rico inbox permissions. | 1.6 | 600.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1, 2019 to August 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 8/8/2019 | Saunders | Vendor Resolution | Meeting with J Wood, R. Wexler, T. Donahoe, P. Lengle on status of vendors. | 1.0 | 375.00 |
| 8/8/2019 | Saunders | Vendor Resolution | Prepare for and discussions with J. Wood re: vendor new analysis. | 0.5 | 187.50 |
| 8/8/2019 | Saunders | Vendor Resolution | Prepare for and discussions with R. Wexler regarding stats. | 1.6 | 600.00 |
| 8/8/2019 | Saunders | Vendor Resolution | Gathering information for negative news research & discussions. | 1.4 | 525.00 |
| 8/8/2019 | Saunders | Vendor Resolution | Vendor communication log updates. | 1.5 | 562.50 |
| 8/8/2019 | Train | Case Administration | Meeting with C. Burke and E. da Silva re: resources and workplan. | 1.5 | 562.50 |
| 8/8/2019 | Wexler | Vendor Resolution | Meeting with J. Wood to review open vendor item. | 1.0 | 375.00 |
| 8/8/2019 | Wexler | Vendor Resolution | Work with R. Saunders on August 8 stats. | 0.5 | 187.50 |
| 8/8/2019 | Wexler | Vendor Resolution | Work on dismissal template. | 0.3 | 112.50 |
| 8/8/2019 | Wexler | Vendor Resolution | Review and respond to emails ref: Worldnet Com, Olien, Mundazas Torres, Ortiz bus certifications, Clinica de Terapia Horizonte, Both Kelly Services, Reality Development, Educational Development, Malgor, Empresas Loyola. | 4.2 | 1,575.00 |
| 8/8/2019 | Wexler | Vendor Resolution | Meeting with J.Wood, P. Lengle, R. Saunders, T. Donahoe - review information exchange. | 0.9 | 337.50 |
| 8/8/2019 | Wexler | Vendor Resolution | Prepare for and telephone call with J. Wood, Diane and Lorenzo from Alpha Guard to review information submitted. | 0.5 | 187.50 |
| 8/8/2019 | Wood | Vendor Resolution | Meeting with R. Saunders, R. Wexler, T. Donahoe, P. Lengle on status of vendors. | 1.0 | 375.00 |
| 8/8/2019 | Wood | Vendor Resolution | Call with vendor, R. Wexler, D. Romero. | 0.3 | 112.50 |
| 8/8/2019 | Wood | Vendor Resolution | Meeting with R. Wexler to discuss various questions on various vendors. | 1.0 | 375.00 |
| 8/8/2019 | Wood | Vendor Resolution | Meeting with R. Saunders to discuss status. | 0.3 | 112.50 |
| 8/8/2019 | Wood | Vendor Resolution | Prepare vendor dismissal packages, analyze vendor data for dismissal. | 4.4 | 1,650.00 |
| 8/8/2019 | Wood | Vendor Resolution | Meeting with T. Donahoe to go over vendor questions. | 0.6 | 225.00 |
| 8/8/2019 | Wood | Vendor Resolution | Prepare for and meeting with P. Lengle to go over questions on information request modifications. | 0.8 | 300.00 |
| 8/9/2019 | Cieplik | Solvency | Prepping PBA financials. | 2.5 | 937.50 |
| 8/9/2019 | Cieplik | Solvency | Sat down with N Oh and updated him up on prepping the financials. | 0.5 | 187.50 |
| 8/9/2019 | da Silva | Vendor Resolution | Technology component of research. | 0.1 | 37.50 |
| 8/9/2019 | da Silva | Vendor Resolution | Technology component of research. | 1.0 | 375.00 |
| 8/9/2019 | da Silva | Fee Application | June fee application. | 1.0 | 375.00 |
| 8/9/2019 | da Silva | Solvency | Discussion with T. Donahoe regarding status of vendor payment analysis and solvency analysis. | 0.5 | 187.50 |
| 8/9/2019 | da Silva | Vendor Resolution | Discussion with R. Wexler regarding status of avoidance actions analysis. | 0.5 | 187.50 |
| 8/9/2019 | da Silva | Case Administration | Analysis of work plan for Dismissal Packages. | 0.1 | 37.50 |
| 8/9/2019 | da Silva | Vendor Resolution | Revise memo regarding status of avoidance actions. | 1.5 | 562.50 |
| 8/9/2019 | da Silva | Case Administration | Review of Dismissal Packages WIP. | 0.2 | 75.00 |
| 8/9/2019 | Donahoe | Vendor Resolution | Phone call with R. Wexler to discuss open/priority items. | 0.9 | 337.50 |
| 8/9/2019 | Donahoe | Vendor Resolution | General review and analysis of vendor support, including .5 call with E da Silva. | 5.1 | 1,912.50 |
| 8/9/2019 | Lengle | Vendor Resolution | Prepared information request modifications for 5 vendors. | 3.6 | 1,350.00 |
| 8/9/2019 | Lengle | Vendor Resolution | Prepare for and meeting with R. Saunders to understand time tracking procedures for project; review and sign NDA. | 0.4 | 150.00 |
| 8/9/2019 | Odilon | Vendor Resolution | Vendor resolutions: negative news research. | 4.5 | 1,687.50 |
| 8/9/2019 | Oh | Solvency | Sat down with C. Cieplik and updated him up on prepping the financials. | 0.5 | 187.50 |
| 8/9/2019 | Saunders | Vendor Resolution | Negative news research. | 1.2 | 450.00 |
| 8/9/2019 | Saunders | Vendor Resolution | Discussions with P. Lengle re: vendor overview process. | 0.3 | 112.50 |
| 8/9/2019 | Saunders | Vendor Resolution | Vendor communication log updates. | 1.8 | 675.00 |
| 8/9/2019 | Surette | Vendor Resolution | Vendor resolution – reviewing documents for analysis. | 1.8 | 675.00 |
| 8/9/2019 | Wexler | Vendor Resolution | Work on dismissal packages for West Corp, Centro Avanzado Patologia, Beanstock, Reliable Health, Wynndalco, Centro de Patologia del Habla. | 4.8 | 1,800.00 |
| 8/9/2019 | Wexler | Vendor Resolution | Telephone call with Tomas Lizard of Campofresco ref: information exchange. | 0.6 | 225.00 |
| 8/9/2019 | Wexler | Vendor Resolution | Telephone call with T. Donahoe ref: dismissal packages, Pearson Pem next steps, Kelly Services of PR, Mudanzas Torres. | 0.9 | 337.50 |
| 8/9/2019 | Wexler | Vendor Resolution | Prepare for and telephone call with E. da Silva ref: staffing and update memo. | 0.6 | 225.00 |
| 8/9/2019 | Wood | Vendor Resolution | Vendor analysis for dismissal. | 3.5 | 1,312.50 |
| 8/10/2019 | da Silva | Go Bonds / Debt Limit | Bond analysis review. | 1.0 | 375.00 |
| 8/10/2019 | Wexler | Vendor Resolution | Review and respond to emails ref; Estudio Tecnicos, Arcos Dorados, Encanto Restaurants, Carnegie Learning, Cardinal Health, Ortiz Certification memo, Worldnet Comm, Alpha & Omega, Centro Avanzado Patalogia, UMC, Printech, Alpha Guard, Cabrera Ramos, Total Petroleum, National College, Office Gallery, Rodriguez. | 4.4 | 1,650.00 |
| 8/10/2019 | Wexler | Vendor Resolution | Update open item/action list for R. Saunders, T. Donahoe, J. Wood. | 0.8 | 300.00 |
| 8/11/2019 | da Silva | Vendor Resolution | Various correspondence with R. Wexler (.5)regarding status and resources and case administration (.5). | 1.0 | 375.00 |
| 8/11/2019 | Wexler | Vendor Resolution | Sync up on contact rolling list from DGC and Estrella and email Alberto and R. Saunders. | 1.2 | 450.00 |
| 8/11/2019 | Wexler | Vendor Resolution | Email to Alberto & Luis on schedule of meetings for August 20 and 21st. | 0.7 | 262.50 |
| 8/11/2019 | Wexler | Vendor Resolution | Email E. da Silva with attachments ref: work in progress reports, 90 day preference, Rodriguez, corruption research, dismissal template. | 0.5 | 187.50 |
| 8/11/2019 | Wexler | Vendor Resolution | Reviewed nine dismissal packages and email action chart to complete to J. Wood, T. Donahoe, R. Saunders, C. Burke - West corp, Wynndalco, Centro de Patologia, Telecom, Reliable Health, Beanstalk, Centro Avanzado, Rodriguez. | 1.1 | 412.50 |
| 8/11/2019 | Wexler | Vendor Resolution | Memo to file and next step ref: Boston Consulting Group from my call with their attorney Richard Kremen. | 0.4 | 150.00 |
| 8/11/2019 | Wexler | Vendor Resolution | Review and respond - Pearson Pem, Kelly Services Inc and Kelly Services PR, Cardinal Health, Caribbean Restaurants, Data Access, lawyer with multiple vendors, Empresas Loyola, internal call and meeting schedule, Paso a Paso. | 2.6 | 975.00 |
| 8/12/2019 | Bodell | Solvency | Prepare for and weekly team meeting and update on solvency - T Bodell, D. Graham, P. O'Beirne, and E da Silva. | 1.1 | 412.50 |
| 8/12/2019 | Burke | Vendor Resolution | Vendor resolution - reviewing documents for analysis. | 0.8 | 300.00 |
| 8/12/2019 | Burke | Vendor Resolution | Vendor resolution - negative research on vendors. | 0.7 | 262.50 |
| 8/12/2019 | Cieplik | Solvency | Preparing PBA financials. | 0.5 | 187.50 |
| 8/12/2019 | Cieplik | Solvency | Preparing PBA financials. | 0.7 | 262.50 |
| 8/12/2019 | Cieplik | Solvency | Preparing PBA financials. | 0.4 | 150.00 |
| 8/12/2019 | Cieplik | Solvency | Preparing PBA financials. | 5.4 | 2,025.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1, 2019 to August 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 8/12/2019 | da Silva | Solvency | Weekly team meeting and update on solvency - T Bodell, D. Graham, P. O'Beirne, and E da Silva. | 0.5 | 187.50 |
| 8/12/2019 | da Silva | Go Bonds / Debt Limit | Debt limit. | 2.4 | 900.00 |
| 8/12/2019 | Donahoe | Vendor Resolution | General review and analysis of vendor support. | 10.4 | 3,900.00 |
| 8/12/2019 | Draper | Vendor Resolution | Negative news research. | 3.2 | 1,200.00 |
| 8/12/2019 | Graham | Solvency | Weekly team meeting and update on solvency - T Bodell, D. Graham, P. O'Beirne, and E da Silva. | 0.6 | 225.00 |
| 8/12/2019 | Lengle | Vendor Resolution | Prepared listing of outstanding information request modifications; emailed to R Wexler. | 0.6 | 225.00 |
| 8/12/2019 | Lengle | Vendor Resolution | Review of payment information provided by one insurance industry vendor to determine testing approach. | 1.8 | 675.00 |
| 8/12/2019 | Lengle | Vendor Resolution | Review of priorities for information request modifications. | 0.3 | 112.50 |
| 8/12/2019 | O'Beirne | Solvency | Weekly team meeting and update on solvency - T Bodell, D. Graham, P. O'Beirne, and E da Silva. | 0.6 | 225.00 |
| 8/12/2019 | Lengle | Vendor Resolution | Preparation and review of vendor overviews and information exchange request modifications for 4 vendors. | 5.9 | 2,212.50 |
| 8/12/2019 | Odilon | Vendor Resolution | Vendor resolutions: negative news research. | 4.0 | 1,500.00 |
| 8/12/2019 | Saunders | Vendor Resolution | Vendor communication log updates - downloading documents and reviewing emails. | 3.6 | 1,350.00 |
| 8/12/2019 | Saunders | Vendor Resolution | Updating spreadsheets and stat reports - providing information that is needed. | 4.5 | 1,687.50 |
| 8/12/2019 | Wexler | Vendor Resolution | Review information request modifications report, update an email P. Lengle. | 0.5 | 187.50 |
| 8/12/2019 | Wexler | Vendor Resolution | Review and update multiple vendor list represented by one law firm - email to Estrella, CST, BR. | 0.6 | 225.00 |
| 8/12/2019 | Wexler | Vendor Resolution | Review and update information exchange extensions and email R. Saunders with next step. | 0.4 | 150.00 |
| 8/12/2019 | Wexler | Vendor Resolution | Response to attorney David Martin of Mundazas Torres ref: protocols for submitting information. | 0.6 | 225.00 |
| 8/12/2019 | Wexler | Vendor Resolution | Work on dismissal packages - Sign language, Reliable Health, Centro Avanzado Patologia. | 1.0 | 375.00 |
| 8/12/2019 | Wexler | Vendor Resolution | Draft email to John Mudd on extending September 6 deadline on Alpha Guard and forward to Rosa. | 0.4 | 150.00 |
| 8/12/2019 | Wexler | Vendor Resolution | Telephone call with Action to Build Changes ref: timing for review of information. | 0.2 | 75.00 |
| 8/12/2019 | Wexler | Vendor Resolution | Review and respond to emails: Arcos Dorados, Encante Restaurants, Carnegie Learning, Caribbean Restaurants, Transporte Escolar, Pearson Pem. | 1.8 | 675.00 |
| 8/13/2019 | Cieplik | Solvency | Preparing PBA financials. | 7.5 | 2,812.50 |
| 8/13/2019 | da Silva | Case Administration | Vendor avoidance actions analysis. Review of payment testing and correspondence with R. Wexler. | 0.5 | 187.50 |
| 8/13/2019 | da Silva | Go Bonds / Debt Limit | Prepare for mediation meeting. Read various debt limit calculations. Mediation call with Brown Rudnick and Proskauer. | 2.7 | 1,012.50 |
| 8/13/2019 | da Silva | Vendor Resolution | Revise vendor avoidance action memorandum. Correspondence with R. Wexler. | 1.5 | 562.50 |
| 8/13/2019 | da Silva | Vendor Resolution | Avoidance action memo. | 0.5 | 187.50 |
| 8/13/2019 | Donahoe | Vendor Resolution | Phone call with R. Wexler to walkthrough vendor support prior to phone call. | 0.2 | 75.00 |
| 8/13/2019 | Donahoe | Vendor Resolution | Phone call with R. Wexler and vendor representatives to discuss information provided. | 0.5 | 187.50 |
| 8/13/2019 | Donahoe | Vendor Resolution | General analysis of vendor support. | 6.8 | 2,550.00 |
| 8/13/2019 | Lengle | Vendor Resolution | Review of information provided by insurance vendor to determine testing approach; email to R. Wexler regarding same. | 1.5 | 562.50 |
| 8/13/2019 | Lengle | Vendor Resolution | Meeting with R. Saunders to review  and send information request modifications; update Master Tracker. | 1.8 | 675.00 |
| 8/13/2019 | Lengle | Vendor Resolution | Preparation of vendor overviews and information exchange request modifications, including downloading available contracts. | 6.9 | 2,587.50 |
| 8/13/2019 | Oh | Solvency | Review COFINA waterfall. | 0.5 | 187.50 |
| 8/13/2019 | Saunders | Vendor Resolution | Reviewing vendors in work in progress, update lists of documents for review and negative news. | 3.0 | 1,125.00 |
| 8/13/2019 | Saunders | Vendor Resolution | Meeting with P. Lengle to send out information request modifications, update onedrive, and review those processes. | 1.8 | 675.00 |
| 8/13/2019 | Saunders | Vendor Resolution | Updating reports for R. Wexler to take with him to Puerto Rico. | 2.7 | 1,012.50 |
| 8/13/2019 | Saunders | Vendor Resolution | Vendor communication log updates. | 0.6 | 225.00 |
| 8/13/2019 | Wexler | Vendor Resolution | Prepare for and telephone call with Pearson Pem - attorney Brian Glueckstein, T. Donahoe, Cynthia Galindo (operations), Karen Abraham, Bobbi Jenks, Melinda Fischer to review data supplied and procedures. | 0.9 | 337.50 |
| 8/13/2019 | Wexler | Vendor Resolution | Review and respond: Brown Rudnick dismissal package to Board, MCCA, Kelly Services, MC-21, Boston Consulting, Arieta & Son, dismissal template update, TrueNorth. | 2.2 | 825.00 |
| 8/13/2019 | Wexler | Vendor Resolution | Review and update vendor status report for Ortiz 29 vendors and email to Ortiz, local counsel. | 0.8 | 300.00 |
| 8/13/2019 | Wexler | Vendor Resolution | Review final dismissal packages and email to Brown Rudnick for dismissal approval. | 1.9 | 712.50 |
| 8/13/2019 | Wexler | Vendor Resolution | Review and prepare for Pearson Pem, information submitted, conference call. | 1.3 | 487.50 |
| 8/13/2019 | Wexler | Vendor Resolution | Review data supplied by Pearson Pem, prepare for 5pm conference call with business people. Review with T. Donahoe (.2). | 0.8 | 300.00 |
| 8/13/2019 | Wexler | Vendor Resolution | Telephone call with Rosa ref: Alpha Guard, Cabrera & Ramos, timing for dismissal approval, tolling vendor "no action required", granted time extensions, no contact tolling vendors. | 0.7 | 262.50 |
| 8/13/2019 | Wexler | Vendor Resolution | Review - negative news, research. | 0.6 | 225.00 |
| 8/13/2019 | Wexler | Vendor Resolution | Set up conference calls - Caribbean Restaurants and Data Access. | 0.3 | 112.50 |
| 8/14/2019 | Cieplik | Solvency | Preparing PBA financials. | 6.0 | 2,250.00 |
| 8/14/2019 | da Silva | Case Administration | Review of Dismissal Packages WIP. | 0.1 | 37.50 |
| 8/14/2019 | da Silva | Vendor Resolution | Call with J. Wood regarding vendor-specific procedures and the draft observations memo. | 0.8 | 300.00 |
| 8/14/2019 | da Silva | Vendor Resolution | Discussion with K. Train regarding vendor status communications. | 0.4 | 150.00 |
| 8/14/2019 | da Silva | Go Bonds / Debt Limit | Call with P. O'Beirne regarding debt limit calculation, other case administration. | 0.5 | 187.50 |
| 8/14/2019 | da Silva | Vendor Resolution | Vendor avoidance action - review of status communications. | 2.0 | 750.00 |
| 8/14/2019 | da Silva | Vendor Resolution | Discussion with R. Sierra regarding vendor avoidance actions information. | 1.0 | 375.00 |
| 8/14/2019 | da Silva | Vendor Resolution | Vendor information exchange analysis. | 3.0 | 1,125.00 |
| 8/14/2019 | da Silva | Fee Application | Fee application. | 0.4 | 150.00 |
| 8/14/2019 | Donahoe | Vendor Resolution | General review and analysis of vendor support. | 3.5 | 1,312.50 |
| 8/14/2019 | Draper | Vendor Resolution | Negative news research. | 2.2 | 825.00 |
| 8/14/2019 | Draper | Vendor Resolution | Scanning in documents from vendors. | 0.6 | 225.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1, 2019 TO August 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 8/14/2019 | Lengle | Vendor Resolution | Developed payment testing protocol for one insurance vendor and performed testing. | 8.7 | 3,262.50 |
| 8/14/2019 | Lengle | Vendor Resolution | Contracts and payment testing documentation and approach. | 0.3 | 112.50 |
| 8/14/2019 | Lengle | Vendor Resolution | Prepare for and telephone conversation with R. Wexler re information supplied by one insurance vendor to suggest approach to be used with all insurance vendors. | 0.7 | 262.50 |
| 8/14/2019 | O'Beirne | Solvency | Status update with E. da Silva. | 0.5 | 187.50 |
| 8/14/2019 | O'Beirne | Fee Application | Preparation of fee invoice. | 1.0 | 375.00 |
| 8/14/2019 | Odilon | Vendor Resolution | Vendor resolutions: negative news research. | 1.0 | 375.00 |
| 8/14/2019 | Oh | Solvency | Reviewing COFINA waterfall schedule. | 1.7 | 637.50 |
| 8/14/2019 | Saunders | Vendor Resolution | Create calendar for upcoming deadline to circulate with correspondence with vendors team. | 0.9 | 337.50 |
| 8/14/2019 | Saunders | Vendor Resolution | Vendor communication log updates. | 1.9 | 712.50 |
| 8/14/2019 | Saunders | Vendor Resolution | Prepare for and discussions and updates with J. Wood. | 1.2 | 450.00 |
| 8/14/2019 | Saunders | Vendor Resolution | Update reports for negative news & preliminary document review. | 1.5 | 562.50 |
| 8/14/2019 | Surette | Vendor Resolution | Vendor resolution – reviewing documents for analysis. | 1.1 | 412.50 |
| 8/14/2019 | Train | Solvency | Prepare for and discussions re: staffing and quality control review process with E da Silva. | 1.4 | 525.00 |
| 8/14/2019 | Wexler | Vendor Resolution | Telephone call with P. Lengle ref: Arieta & Son and insurance companies modification - Mapfre and Global. | 0.6 | 225.00 |
| 8/14/2019 | Wexler | Vendor Resolution | Review and respond to: Cardinal Health, MC-21, B. Fernandez, Leslie Rubio, MCCA, Humana Health, Leaseway, Providencia Center Perez, Caribbean Data Systems. | 1.8 | 675.00 |
| 8/14/2019 | Wexler | Vendor Resolution | Telephone call with Lissette from Caribbean Restaurant ref: sample data and federal program. | 0.8 | 300.00 |
| 8/14/2019 | Wexler | Vendor Resolution | Review of staffing and assistance with production. | 0.5 | 187.50 |
| 8/14/2019 | Wexler | Vendor Resolution | Telephone call with Yarimel, Carlos, Luis to review meeting agenda for Puerto Rico trip 8/20 & 8/21. | 0.4 | 150.00 |
| 8/14/2019 | Wood | Vendor Resolution | Prepare vendor recommendation packages, vendor questions, analysis. | 6.3 | 2,362.50 |
| 8/14/2019 | Wood | Vendor Resolution | Review staffing on Puerto Rico. | 0.8 | 300.00 |
| 8/14/2019 | Wood | Vendor Resolution | Call with R. Saunders to discuss status and vendor questions. | 0.8 | 300.00 |
| 8/14/2019 | Wood | Vendor Resolution | Call with E. da Silva to discuss vendor procedures. | 0.8 | 300.00 |
| 8/14/2019 | Wood | Vendor Resolution | Review vendor procedures. | 0.4 | 150.00 |
| 8/14/2019 | Wood | Vendor Resolution | Review vendor procedures. | 0.2 | 75.00 |
| 8/15/2019 | Bodell | Solvency | Review staffing needs and team assignments with E da Silva. | 0.2 | 75.00 |
| 8/15/2019 | Bodell | Solvency | Review professional time projections and budget estimates for each entity. | 0.8 | 300.00 |
| 8/15/2019 | Bodell | Solvency | Review Model 1.0 and new data to include. | 1.1 | 412.50 |
| 8/15/2019 | da Silva | Vendor Resolution | Correspondence with R. Wexler and R. Sierra regarding communication with attorney Ortiz. | 0.5 | 187.50 |
| 8/15/2019 | da Silva | Go Bonds / Debt Limit | Avoidance actions status and debt limit calculation. | 0.5 | 187.50 |
| 8/15/2019 | da Silva | Case Administration | Prepare for and case administration review of budget and brief discussion with T. Bodell. | 0.5 | 187.50 |
| 8/15/2019 | Lengle | Vendor Resolution | Correspondence with vendors telephone call with R. Wexler, J. Wood, R. Saunders. | 1.2 | 450.00 |
| 8/15/2019 | Lengle | Vendor Resolution | Prepare for and discussion with J. Wood re contract analysis and payment testing. | 0.5 | 187.50 |
| 8/15/2019 | Lengle | Vendor Resolution | Preparation of information request modifications for 4 vendors, including detail contract analysis for one to determine if information request modification was required. | 6.3 | 2,362.50 |
| 8/15/2019 | Oh | Solvency | Reviewing PBA financials. | 3.7 | 1,387.50 |
| 8/15/2019 | Saunders | Vendor Resolution | Vendor communication log updates. | 3.5 | 1,312.50 |
| 8/15/2019 | Saunders | Vendor Resolution | Correspondence with vendors telephone call with R. Wexler, J. Wood, P Lengle. | 0.9 | 337.50 |
| 8/15/2019 | Saunders | Vendor Resolution | Downloading files from box and updating one drive. | 1.3 | 487.50 |
| 8/15/2019 | Saunders | Vendor Resolution | Research on vendors who provided insufficient data. | 1.3 | 487.50 |
| 8/15/2019 | Saunders | Vendor Resolution | Update calendar and circulate to team. | 0.8 | 300.00 |
| 8/15/2019 | Surette | Vendor Resolution | Vendor resolution – reviewing documents for analysis. | 1.1 | 412.50 |
| 8/15/2019 | Wexler | Vendor Resolution | Review and respond: Mendez & Co, Arieta & Son conference call, Carmen Conde files, Data Access, Walmart. | 1.2 | 450.00 |
| 8/15/2019 | Wexler | Vendor Resolution | Prepare for and telephone call with E. da Silva, Rosa, Luis, Attorney A Melia Joiner, ViiV in house counsel, local Puerto Rico attorney to review federal funds and case dismissal. | 0.8 | 300.00 |
| 8/15/2019 | Wexler | Vendor Resolution | Review status of VMC, General Investments Security, St. James Security. | 1.1 | 412.50 |
| 8/15/2019 | Wexler | Vendor Resolution | Telephone call with J. Wood, P. Lengle, R. Saunders, review open items, dismissal process, timing. | 1.0 | 375.00 |
| 8/15/2019 | Wood | Vendor Resolution | Prepare dismissal packages, vendor questions / analysis. | 5.2 | 1,950.00 |
| 8/15/2019 | Wood | Vendor Resolution | Call with R. Wexler, R. Saunders, P. Lengle to discuss status and procedures. | 0.8 | 300.00 |
| 8/15/2019 | Wood | Vendor Resolution | Meeting with P. Lengle to go over vendor specific questions. | 0.3 | 112.50 |
| 8/16/2019 | Bodell | Solvency | Discuss status of analyses and location with E da Silva. | 0.3 | 112.50 |
| 8/16/2019 | da Silva | Solvency | Call with T. Bodell regarding status. | 0.2 | 75.00 |
| 8/16/2019 | da Silva | Case Administration | Review of Dismissal Packages WIP. | 0.2 | 75.00 |
| 8/16/2019 | da Silva | Vendor Resolution | Various correspondence with R. Wexler regarding documentation. | 0.2 | 75.00 |
| 8/16/2019 | da Silva | Vendor Resolution | Vendor avoidance actions documentation and review of vendor packages. | 1.5 | 562.50 |
| 8/16/2019 | da Silva | Vendor Resolution | Various correspondence with R. Wexler regarding avoidance action team. | 0.2 | 75.00 |
| 8/16/2019 | da Silva | Vendor Resolution | Status update from R. Wexler regarding vendor avoidance actions. | 0.5 | 187.50 |
| 8/16/2019 | da Silva | Solvency | Review of various templates and status update exhibits. | 0.5 | 187.50 |
| 8/16/2019 | da Silva | Vendor Resolution | Vendor avoidance actions. | 0.2 | 75.00 |
| 8/16/2019 | Lengle | Vendor Resolution | Transfer DGC vendor avoidance claim dismissal recommendations to standard Word template for 5 vendors; email to R. Wexler highlighting questions, inconsistencies in standard word template. | 2.6 | 975.00 |
| 8/16/2019 | Wexler | Vendor Resolution | Review no communication tolling list. | 0.6 | 225.00 |
| 8/16/2019 | Wexler | Vendor Resolution | Work on organizing new staffing start dates by preparing for and calling E. da Silva, and also E. Sartori, J. Wood, P. Lengle with follow up emails. | 1.2 | 450.00 |
| 8/16/2019 | Wexler | Vendor Resolution | Email to Ileana Cardona on case status from DGC tracker. | 0.4 | 150.00 |
| 8/16/2019 | Wexler | Vendor Resolution | Telephone call with E. da Silva to review open items and dismissal template. | 0.5 | 187.50 |
| 8/16/2019 | Wexler | Vendor Resolution | Review National College status. | 0.3 | 112.50 |
| 8/16/2019 | Wexler | Vendor Resolution | Review extension dates - send email to R. Saunders to update. | 0.5 | 187.50 |
| 8/17/2019 | da Silva | Vendor Resolution | Various correspondence with vendor resolution team. | 0.2 | 75.00 |
| 8/17/2019 | Wexler | Vendor Resolution | Review file on National Copier and Kitchen, GILA, Kelly Services. | 0.8 | 300.00 |
| 8/17/2019 | Wexler | Vendor Resolution | Review in DGC 21 folder data submitted by following vendor and email R. Saunders on next steps with preliminary review: Abbvie, Casa Jupiter, Case Solutions, CIMA, Codecon, Empresas ARR, Industrial Fire Products, Leslie A Rubio. | 2.1 | 787.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August  1, 2019 To August 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 8/17/2019 | Wexler | Vendor Resolution | Email P. Lengle on next steps for dismissal of insurance companies Mapfre, Global, Arieta & Son. | 0.3 | 112.50 |
| 8/17/2019 | Wexler | Vendor Resolution | Develop dismissal forecast by DGC team and work in progress report package based on projected completion dates. | 1.1 | 412.50 |
| 8/17/2019 | Wexler | Vendor Resolution | Pull materials for Puerto Rico trip 8/20 and 8/21. | 0.8 | 300.00 |
| 8/18/2019 | da Silva | Vendor Resolution | Review of template for dismissal packages. | 1.0 | 375.00 |
| 8/18/2019 | Lengle | Vendor Resolution | Respond to email request from R. Wexler for backlog report. | 0.6 | 225.00 |
| 8/18/2019 | Lengle | Vendor Resolution | Respond to email request from R. Wexler for work in progress report design proposal. | 1.3 | 487.50 |
| 8/18/2019 | Lengle | Vendor Resolution | Respond to email request from R. Wexler for further changes to standard word vendor avoidance claim dismissal recommendation template for 4 vendors. | 2.1 | 787.50 |
| 8/18/2019 | Wexler | Vendor Resolution | Review dismissal package for Centro de Patologia. | 0.2 | 75.00 |
| 8/18/2019 | Wexler | Vendor Resolution | Update dismissal template and email P. Lengle and E. da Silva. | 0.7 | 262.50 |
| 8/18/2019 | Wexler | Vendor Resolution | Prepare agenda and back-up files for meeting in Puerto Rico, review status of Ortiz vendors, Caribbean Data, Caribbean Temporary Services, Carmen Conde vendors. | 1.6 | 600.00 |
| 8/18/2019 | Wexler | Vendor Resolution | Email Rosa ref: status of dismissal approvals for 13 vendors packages, timing, Empresas Loyola, Walmart. | 0.6 | 225.00 |
| 8/19/2019 | da Silva | Vendor Resolution | Various correspondence with vendor resolution team regarding work product and vendor analysis. | 0.4 | 150.00 |
| 8/19/2019 | da Silva | Vendor Resolution | Review vendor testing and recommendation memos. | 1.0 | 375.00 |
| 8/19/2019 | da Silva | Solvency | Solvency team status call. | 0.5 | 187.50 |
| 8/19/2019 | da Silva | Meetings and Communication with counsel | Discussion with T. Axelrod, Brown Rudnick, regarding call with Brian Gleason, Phoenix. | 0.1 | 37.50 |
| 8/19/2019 | da Silva | General Investigation | Review of payment detail for specific individuals and companies listed in news article re: alleged conspiracy and money laundering. | 1.0 | 375.00 |
| 8/19/2019 | da Silva | Vendor Resolution | Conference call with T. Axelrod and B. Gleason, FA for mediation team. | 0.4 | 150.00 |
| 8/19/2019 | da Silva | Go Bonds / Debt Limit | Debt limit calculations. | 1.0 | 375.00 |
| 8/19/2019 | da Silva | Vendor Resolution | Review of payment details for specific vendors in response to inquiries from counsel. | 2.0 | 750.00 |
| 8/19/2019 | da Silva | Vendor Resolution | Prepare for call with B. Gleason. Post-call gather documents, correspondence with T. Axelrod. | 0.5 | 187.50 |
| 8/19/2019 | da Silva | Vendor Resolution | Review of payments relating to specific vendors with current negative news. Research updated news articles and summarize. | 1.0 | 375.00 |
| 8/19/2019 | da Silva | Vendor Resolution | Payment history analysis. | 2.0 | 750.00 |
| 8/19/2019 | Davis | Vendor Resolution | E. Sartori; R. Saunders - review of systems and folders. | 0.9 | 337.50 |
| 8/19/2019 | Davis | Vendor Resolution | J. Wood, P. Lengle, R. Saunders, E. Sartori - meeting to discuss dismissal packages. | 1.0 | 375.00 |
| 8/19/2019 | Davis | Vendor Resolution | Reading over project introduction paperwork. | 0.8 | 300.00 |
| 8/19/2019 | Davis | Vendor Resolution | Vendor analysis. | 4.0 | 1,500.00 |
| 8/19/2019 | Donahoe | Vendor Resolution | Preparation of vendor dismissal package. | 0.3 | 112.50 |
| 8/19/2019 | Donahoe | Vendor Resolution | Discussion questions on payment analysis procedures. | 0.1 | 37.50 |
| 8/19/2019 | Graham | Solvency | Weekly solvency check in call. | 0.5 | 187.50 |
| 8/19/2019 | Lengle | Vendor Resolution | Contract review for 2 vendors. | 4.1 | 1,537.50 |
| 8/19/2019 | Lengle | Vendor Resolution | Instructions on dismissal package preparation with J. Wood, R. Saunders, E. Sartori, E. Gulin-Davis. | 1.0 | 375.00 |
| 8/19/2019 | Lengle | Vendor Resolution | Review of data sources for elements of dismissal packages. | 0.6 | 225.00 |
| 8/19/2019 | Lengle | Vendor Resolution | Transfer of DGC claim dismissal recommendation to standard word template for 1 vendor. | 0.6 | 225.00 |
| 8/19/2019 | Lengle | Vendor Resolution | Vendor analysis. | 1.8 | 675.00 |
| 8/19/2019 | Neier | Solvency | Preparation of a slide deck. | 0.2 | 75.00 |
| 8/19/2019 | Neier | Solvency | Preliminary review of slide deck regarding insolvency analysis. | 0.2 | 75.00 |
| 8/19/2019 | O'Beirne | Solvency | Solvency model team discussion - E. da Silva, D. Graham. | 0.5 | 187.50 |
| 8/19/2019 | O'Beirne | Fee Application | Invoice preparation. | 2.1 | 787.50 |
| 8/19/2019 | Oh | Solvency | Review of PBA financials. | 3.2 | 1,200.00 |
| 8/19/2019 | Sartori | Vendor Resolution | Meeting to review systems with R. Saunders & E. Gulin-Davis. | 0.9 | 337.50 |
| 8/19/2019 | Sartori | Vendor Resolution | Meeting with R. Saunders & E. Gulin-Davis, P. Lengle & J. Wood for instructions on dismissal packages. | 0.7 | 262.50 |
| 8/19/2019 | Sartori | Vendor Resolution | Review completed dismissal reports and calculations. | 1.6 | 600.00 |
| 8/19/2019 | Saunders | Vendor Resolution | Dismissal package instruction with J. Wood, P. Lengle, E. Sartori & E. Gulin-Davis. | 1.0 | 375.00 |
| 8/19/2019 | Saunders | Vendor Resolution | Correspondence with vendors updates. | 4.2 | 1,575.00 |
| 8/19/2019 | Saunders | Vendor Resolution | Meeting with E. Gulin-Davis & E. Sartori to review databases and vendor folders. | 0.9 | 337.50 |
| 8/19/2019 | Saunders | Vendor Resolution | Meeting with J Wood on vendor resolution work. | 0.4 | 150.00 |
| 8/19/2019 | Wexler | Vendor Resolution | Review data provided by Case Jupiter, Case Solutions, CIMA, Codeson, Leslie Rubio and advise on next step. | 1.4 | 525.00 |
| 8/19/2019 | Wexler | Vendor Resolution | Review memos on transportation invoices with approval on line only. | 0.5 | 187.50 |
| 8/19/2019 | Wexler | Vendor Resolution | Prepare for and telephone call with Data Access vendor - attorney Beatriz Bruguras, Juan Penasaricano, J. Wood. | 0.7 | 262.50 |
| 8/19/2019 | Wexler | Vendor Resolution | Review and respond: Intervoice Comm of PR, Mendez, Global, Kelly Services, Mundaza Torres, Action to Build Changes, Campofresco, Olien Recovery, GILA, VMC, National Copier, Microsoft, Humana Health, Leaseway, NTT Data, EDN, Wolf Popper. | 2.8 | 1,050.00 |
| 8/19/2019 | Wood | Vendor Resolution | Prepare for vendor dismissal guidance. | 2.7 | 1,012.50 |
| 8/19/2019 | Wood | Vendor Resolution | Prepare recommendation packages, vendor questions / analysis. | 5.1 | 1,912.50 |
| 8/19/2019 | Wood | Vendor Resolution | Call with vendor and R. Wexler to go over questions and next steps. | 0.2 | 75.00 |
| 8/19/2019 | Wood | Vendor Resolution | Meeting with R. Saunders to go over status. | 0.4 | 150.00 |
| 8/19/2019 | Wood | Vendor Resolution | Vendor dismissal recommendations with P. Lengle, R. Saunders, E. Gulin-Davis, and E. Sartori. | 1.0 | 375.00 |
| 8/20/2019 | Bodell | Solvency | Develop outline of presentation for counsel. | 1.1 | 412.50 |
| 8/20/2019 | Bodell | Solvency | Draft section of presentation on solvency metrics. | 1.3 | 487.50 |
| 8/20/2019 | Bodell | Solvency | Presentation for counsel - incorporate slides on Commonwealth solvency drivers. | 1.4 | 525.00 |
| 8/20/2019 | Bodell | Solvency | Research solvency metrics for  states, municipalities, trusts, and companies. | 2.1 | 787.50 |
| 8/20/2019 | Bodell | Solvency | Finalize draft slides for counsel and send to team with assignments for completion. | 0.3 | 112.50 |
| 8/20/2019 | Burke | Fee Application | Fee application - monthly invoice. | 0.7 | 262.50 |
| 8/20/2019 | da Silva | Vendor Resolution | Review vendor testing and recommendations. | 1.0 | 375.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1, 2019 To August 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|------|--------------|-----------|------|-------|-----|
| 8/20/2019 | da Silva | Fee Application | Fee application - monthly invoice. | 0.2 | 75.00 |
| 8/20/2019 | da Silva | Vendor Resolution | Call with R. Saunders regarding vendor information exchange. | 0.5 | 187.50 |
| 8/20/2019 | da Silva | Vendor Resolution | Call with J. Wood regarding vendor Providencia Cotto Perez. | 0.4 | 150.00 |
| 8/20/2019 | da Silva | Case Administration | Review of draft presentation to counsel. | 1.5 | 562.50 |
| 8/20/2019 | Davis | Vendor Resolution | Vendor analysis. | 6.8 | 2,550.00 |
| 8/20/2019 | Forecast | Avoidance Actions | Requesting contracts from indica 5 list. | 3.0 | 1,125.00 |
| 8/20/2019 | Lengle | Vendor Resolution | Contract review for 2 vendors. | 3.3 | 1,237.50 |
| 8/20/2019 | Lengle | Vendor Resolution | Information modification request preparation, review, mailing for 5 vendors. | 3.5 | 1,312.50 |
| 8/20/2019 | Lengle | Vendor Resolution | Dismissal package preparation for 1 vendor. | 1.1 | 412.50 |
| 8/20/2019 | Oh | Solvency | Doing research and updating matrix. | 1.0 | 375.00 |
| 8/20/2019 | Saunders | Vendor Resolution | Prepare for and call w/ E. da Silva re: Puerto Rico updates. | 0.8 | 300.00 |
| 8/20/2019 | Saunders | Vendor Resolution | Correspondence with vendors inbox updates. | 3.5 | 1,312.50 |
| 8/20/2019 | Saunders | Vendor Resolution | Downloading documents and organizing data. | 4.2 | 1,575.00 |
| 8/20/2019 | Saunders | Vendor Resolution | Discussion w/ J. Wood re: Puerto Rico updates. | 0.2 | 75.00 |
| 8/20/2019 | Wexler | Vendor Resolution | Meetings at Estrella's office in Puerto Rico with Attorney Carmen Conde, William Alemany and Carlos Infante to review status of the 6 vendors Carmon Conde represents. | 1.1 | 412.50 |
| 8/20/2019 | Wexler | Vendor Resolution | Meeting with Elizabeth Figueroo (CFO), Severino (Owner), Alina (President) and Carlos Infante to review Caribbean Data Systems claims. | 1.2 | 450.00 |
| 8/20/2019 | Wexler | Vendor Resolution | Meeting with Attorney Bernal and Attorney Frank and Carlos Infante to reviewCaribbean Temporary Services claims. | 1.0 | 375.00 |
| 8/20/2019 | Wexler | Vendor Resolution | Meeting with Yarimel - no contact tolling vendors. | 0.5 | 187.50 |
| 8/20/2019 | Wexler | Vendor Resolution | Review open Estrella items with Carlos. | 0.7 | 262.50 |
| 8/20/2019 | Wexler | Vendor Resolution | Telephone call with Carlos and attorney Angle Sosa ref: data submission for Carvajal Educacion and Ediciones Santillana. | 0.3 | 112.50 |
| 8/20/2019 | Wood | Vendor Resolution | Review of vendor recommendation memo. | 0.5 | 187.50 |
| 8/20/2019 | Wood | Vendor Resolution | Prepare vendor recommendation memos, vendor questions / analysis. | 5.3 | 1,987.50 |
| 8/20/2019 | Wood | Vendor Resolution | Prepare for and meeting with R. Saunders to discuss status. | 0.3 | 112.50 |
| 8/20/2019 | Wood | Vendor Resolution | Review questions on vendor analysis. | 0.2 | 75.00 |
| 8/20/2019 | Wood | Vendor Resolution | Review vendor process. | 0.3 | 112.50 |
| 8/20/2019 | Wood | Vendor Resolution | Call with E. da Silva to discuss vendor specific questions on recommendation package. | 0.4 | 150.00 |
| 8/21/2019 | Bodell | Solvency | Workplan updates and assignments. | 0.8 | 300.00 |
| 8/21/2019 | da Silva | Vendor Resolution | Analysis of specific payment data analysis per counsel's request. | 0.5 | 187.50 |
| 8/21/2019 | da Silva | Case Administration | Various discussions with team regarding testing analysis and documentation. | 0.8 | 300.00 |
| 8/21/2019 | Davis | Vendor Resolution | Vendor analysis. | 0.9 | 337.50 |
| 8/21/2019 | Davis | Vendor Resolution | Vendor Analysis. | 8.1 | 3,037.50 |
| 8/21/2019 | Lengle | Vendor Resolution | Preference testing for one vendor. | 2.5 | 937.50 |
| 8/21/2019 | Lengle | Vendor Resolution | Payment testing for two vendors. | 5.5 | 2,062.50 |
| 8/21/2019 | Sartori | Vendor Resolution | Light Gas - review contracts and payments, begin preference analysis, begin preparation of memorandum of procedures. | 3.2 | 1,200.00 |
| 8/21/2019 | Sartori | Vendor Resolution | CTRO or CENTRO - begin review of documentation. | 1.2 | 450.00 |
| 8/21/2019 | Sartori | Vendor Resolution | Prepare six month preference analysis for Depto de Correccion Y rehab (Light Gas Corporation defendant). | 1.1 | 412.50 |
| 8/21/2019 | Saunders | Vendor Resolution | Prepare materials for A. Talbott & L. Garrity. | 1.0 | 375.00 |
| 8/21/2019 | Saunders | Vendor Resolution | Correspondence with vendors updates. | 3.5 | 1,312.50 |
| 8/21/2019 | Wexler | Vendor Resolution | Meeting in Estrella's office with attorney Simone Malpica and Ivan Ortiz - Review 15 tolling vendor. | 1.2 | 450.00 |
| 8/21/2019 | Wexler | Vendor Resolution | Meeting in Estrella's office with Camera Mundi. | 0.8 | 300.00 |
| 8/21/2019 | Wexler | Vendor Resolution | Meeting in CST's office with attorney Simone Malpica and Ivan Ortiz - Review 14 adversary vendors and meet Sonnel Transportation. | 1.4 | 525.00 |
| 8/21/2019 | Wexler | Vendor Resolution | Meeting in CST's office with attorney Oliver - Review National Copier and Multi Clean. | 1.1 | 412.50 |
| 8/21/2019 | Wexler | Vendor Resolution | Meeting with Luis and Juan - open CST items, communication with vendors, Ileana cases, Printech Data, Arieta & Son. | 1.6 | 600.00 |
| 8/21/2019 | Wexler | Vendor Resolution | Summarize vendor meeting notes, CST, Estrella meeting notes, open item list, agenda for weekly call with team. | 3.3 | 1,237.50 |
| 8/21/2019 | Wood | Vendor Resolution | Prepare recommendation memos, review memos, vendor questions and analysis. | 7.7 | 2,887.50 |
| 8/22/2019 | Bodell | Solvency | Coordinate research on population declines and projections. | 0.3 | 112.50 |
| 8/22/2019 | Bodell | Solvency | Update status and workplan with team, including assignments for following week. | 0.8 | 300.00 |
| 8/22/2019 | Bodell | Solvency | Review staffing. | 0.4 | 150.00 |
| 8/22/2019 | Bodell | Solvency | Research population forecasts and projections for Commonwealth model. | 1.5 | 562.50 |
| 8/22/2019 | Buss | Vendor Resolution | Scanning support provided by vendors. | 0.3 | 112.50 |
| 8/22/2019 | da Silva | Vendor Resolution | Review of vendor resolution process. | 1.5 | 562.50 |
| 8/22/2019 | Davis | Vendor Resolution | Vendor analysis. | 8.7 | 3,262.50 |
| 8/22/2019 | Donahoe | Vendor Resolution | Conversation following presentations about population statistics. | 0.2 | 75.00 |
| 8/22/2019 | Garrity | Vendor Resolution | Correspondence with vendors meeting w/R. Saunders & A.Talbott. | 1.9 | 712.50 |
| 8/22/2019 | Graham | Solvency | Updates to slide deck and make edits. | 1.5 | 562.50 |
| 8/22/2019 | Graham | Solvency | Preparation of Solvency presentation. | 3.0 | 1,125.00 |
| 8/22/2019 | Lengle | Vendor Resolution | Review draft dismissal packages for 2 vendors with J. Wood. | 0.5 | 187.50 |
| 8/22/2019 | Lengle | Vendor Resolution | Meeting with R.. Wexler, J. Wood, R. Saunders re Puerto Rico vendor requests. | 1.4 | 525.00 |
| 8/22/2019 | Lengle | Vendor Resolution | Payment testing for one vendor. | 3.8 | 1,425.00 |
| 8/22/2019 | Lengle | Vendor Resolution | Preference analytics for one vendor. | 2.3 | 862.50 |
| 8/22/2019 | Sartori | Vendor Resolution | Begin analysis of tolling agreement vendor Ctr de evaluation y terapia del sureste. | 0.5 | 187.50 |
| 8/22/2019 | Sartori | Vendor Resolution | Prepare preference analysis - Light Gas. | 2.8 | 1,050.00 |
| 8/22/2019 | Sartori | Vendor Resolution | Contract analysis - Light Gas. | 2.7 | 1,012.50 |
| 8/22/2019 | Sartori | Vendor Resolution | Prepare correspondence to J. Wood regarding status of Light Gas analysis. | 0.5 | 187.50 |
| 8/22/2019 | Saunders | Vendor Resolution | Correspondence with vendors meeting with A. Talbott and L. Garrity. | 1.9 | 712.50 |
| 8/22/2019 | Saunders | Vendor Resolution | Vendor updates. | 0.3 | 112.50 |
| 8/22/2019 | Saunders | Vendor Resolution | Prep materials for correspondence with vendors inbox. | 1.0 | 375.00 |
| 8/22/2019 | Saunders | Vendor Resolution | Vendor communication log. | 1.8 | 675.00 |
| 8/22/2019 | Saunders | Vendor Resolution | Meeting w/ J. Wood to prep correspondence with vendors inbox. | 0.5 | 187.50 |
| 8/22/2019 | Saunders | Vendor Resolution | Meeting w/ R. Wexler, J. Wood and P. Lengle re: vendor updates. | 1.8 | 675.00 |

63514253 v1

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1, 2019 To August 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 8/22/2019 | Surette | Vendor Resolution | Vendor resolution – reviewing documents for analysis. | 1.3 | 487.50 |
| 8/22/2019 | Talbott | Vendor Resolution | Correspondence with vendors inbox meeting with R. Saunders and L. Garrity. | 1.9 | 712.50 |
| 8/22/2019 | Wexler | Vendor Resolution | Telephone call with Carlos and Banco Popular on data request. | 0.8 | 300.00 |
| 8/22/2019 | Wexler | Vendor Resolution | Prepare notes and action items for meeting in DGC Woburn with adversary team. | 1.0 | 375.00 |
| 8/22/2019 | Wexler | Vendor Resolution | Prepare for and meeting at DGC Woburn with adversary team, J. Wood, P. Lengle and R. Saunders on dismissal packages, open items. | 3.0 | 1,125.00 |
| 8/22/2019 | Wood | Vendor Resolution | Questions on vendors. | 0.7 | 262.50 |
| 8/22/2019 | Wood | Vendor Resolution | Prepare dismissal packages, vendor questions / analysis. | 4.1 | 1,537.50 |
| 8/22/2019 | Wood | Vendor Resolution | Prepare for and meeting with P. Lengle to discuss questions on vendor recommendation packages. | 0.8 | 300.00 |
| 8/22/2019 | Wood | Vendor Resolution | Questions on vendor recommendation packages. | 0.4 | 150.00 |
| 8/22/2019 | Wood | Vendor Resolution | Prepare for meeting with R. Saunders to prepare for status meeting with team. | 0.9 | 337.50 |
| 8/22/2019 | Wood | Vendor Resolution | Meeting with P. Lengle, R. Saunders, and R. Wexler to discuss processes and procedures, to regroup after Puerto Rico trip. | 2.0 | 750.00 |
| 8/23/2019 | Bodell | Solvency | Develop outline for Commonwealth background documentation of findings. | 1.3 | 487.50 |
| 8/23/2019 | Bodell | Solvency | Review status of research on population declines. | 0.3 | 112.50 |
| 8/23/2019 | da Silva | Vendor Resolution | Call E. da Silva, R. Wexler, J. Wood re: avoidance actions. | 1.1 | 412.50 |
| 8/23/2019 | Davis | Vendor Resolution | Vendor analysis. | 3.7 | 1,387.50 |
| 8/23/2019 | Draper | Vendor Resolution | Scanning in vendor information. | 0.6 | 225.00 |
| 8/23/2019 | Garrity | Vendor Resolution | Downloading vendor documents and preliminary checks and/or negative news. | 2.0 | 750.00 |
| 8/23/2019 | Garrity | Vendor Resolution | Meeting w/ R. Saunders. RE: correspondence with vendors inbox process. | 1.0 | 375.00 |
| 8/23/2019 | Lengle | Vendor Resolution | Telephone conversation with R. Wexler and vendor counsel. | 0.3 | 112.50 |
| 8/23/2019 | Lengle | Vendor Resolution | Preparation for telephone conversation with R. Wexler and vendor counsel. | 0.5 | 187.50 |
| 8/23/2019 | Lengle | Vendor Resolution | Revisions to payment testing workpapers and dismissal recommendation memos for 2 vendors. | 1.7 | 637.50 |
| 8/23/2019 | Lengle | Vendor Resolution | Preparation of work in progress report. | 1.1 | 412.50 |
| 8/23/2019 | O'Beirne | Vendor Resolution | Vendor resolution call - R. Wexler, E. da Silva, J. Wood. | 0.9 | 337.50 |
| 8/23/2019 | Oh | Solvency | Research through Commonwealth financial statements for component units, revenue from entities, and special items. | 2.5 | 937.50 |
| 8/23/2019 | Oh | Solvency | Researching United Nations population projection.
Calling UN library and getting information | 3.8 | 1,425.00 |
| 8/23/2019 | Saunders | Vendor Resolution | Invoice preparation. | 0.8 | 300.00 |
| 8/23/2019 | Saunders | Vendor Resolution | Email and analysis re: vendors who went through preliminary check and info is not sufficient. | 0.9 | 337.50 |
| 8/23/2019 | Saunders | Vendor Resolution | Meeting w/ L. Garrity re: correspondence with vendors inbox processes. | 1.0 | 375.00 |
| 8/23/2019 | Saunders | Vendor Resolution | Updating information for correspondence with vendors processes. | 1.3 | 487.50 |
| 8/23/2019 | Saunders | Vendor Resolution | Update vendors in the master tracker with new fields: negative news & preliminary check. | 2.0 | 750.00 |
| 8/23/2019 | Saunders | Vendor Resolution | Downloading vendor documents and updating master tracker. | 1.8 | 675.00 |
| 8/23/2019 | Talbott | Vendor Resolution | Worked on vendor communication log. | 1.0 | 375.00 |
| 8/23/2019 | Wexler | Vendor Resolution | Review MC-21 dismissal package. | 0.4 | 150.00 |
| 8/23/2019 | Wexler | Vendor Resolution | Prepare for call with E. da Silva, P. O'Beirne, J. Wood on testing protocols. | 0.6 | 225.00 |
| 8/23/2019 | Wexler | Vendor Resolution | Telephone call with E. da Silva, P. O'Beirne, J. Wood on testing protocols, dismissal-no action package. | 0.8 | 300.00 |
| 8/23/2019 | Wexler | Vendor Resolution | Memo on cover sheet for transmitting dismissal-no action packages. | 0.2 | 75.00 |
| 8/23/2019 | Wexler | Vendor Resolution | Prepare for and telephone call with P. Lengle, Joe Arietta, attorney, office manager to review Arieta & Son data. | 0.7 | 262.50 |
| 8/23/2019 | Wexler | Vendor Resolution | Telephone call with Ileana C. and Ileana Oliver ref: First Medical data submission. | 0.8 | 300.00 |
| 8/23/2019 | Wexler | Vendor Resolution | Telephone call with Action to Build Changes. | 0.4 | 150.00 |
| 8/23/2019 | Wexler | Vendor Resolution | Worked on agenda and attachments for 8/29 conference call with local counsel and Brown Rudnick - progression of information exchange. | 1.3 | 487.50 |
| 8/23/2019 | Wood | Vendor Resolution | Prepare recommendation memos, vendor questions / analysis. | 2.5 | 937.50 |
| 8/23/2019 | Wood | Vendor Resolution | Vendor analysis. | 0.2 | 75.00 |
| 8/23/2019 | Wood | Vendor Resolution | Call with R. Wexler, E. da Silva, P. O'Beirne to discuss recommendation analysis approach. | 0.8 | 300.00 |
| 8/24/2019 | da Silva | Vendor Resolution | Various correspondence with R. Wexler. | 0.1 | 37.50 |
| 8/24/2019 | Wexler | Vendor Resolution | Review tolling vendors - no contact - no data - extension, Update reporting template, update work sheets and email to R. Saunders. | 1.1 | 412.50 |
| 8/24/2019 | Wexler | Vendor Resolution | Update work in progress report, update dismissal completion forecast by person by week, estimate dismissal completion dates by vendors, email E. da Silva, R. Saunders, P. Lengle, J. Wood detail summary of report, action items, overall completion dates. | 1.8 | 675.00 |
| 8/25/2019 | da Silva | Vendor Resolution | Dismissal packages review. | 0.7 | 262.50 |
| 8/25/2019 | da Silva | Case Administration | Case administration -review and discussions of project status. | 1.5 | 562.50 |
| 8/25/2019 | da Silva | Vendor Resolution | Review of avoidance action agenda. | 0.3 | 112.50 |
| 8/25/2019 | Lengle | Vendor Resolution | Revisions to work in progress report. | 0.6 | 225.00 |
| 8/25/2019 | Lengle | Vendor Resolution | Review of emails from R. Saunders re master tracker update procedures; updates to master tracker. | 0.4 | 150.00 |
| 8/25/2019 | Lengle | Vendor Resolution | Review of emails from R. Wexler for information request modifications promised to vendors. | 0.4 | 150.00 |
| 8/25/2019 | Wexler | Vendor Resolution | Review and respond: Providencia Cotto Perez, testing protocols, cost benefit analysis, J. Saad. | 1.4 | 525.00 |
| 8/25/2019 | Wexler | Vendor Resolution | Draft website update on communicating to vendors on status of dismissal - no action and circulate to location counsel. | 0.8 | 300.00 |
| 8/26/2019 | Bodell | Solvency | Coordinate with team on component vs non-component parts. | 0.2 | 75.00 |
| 8/26/2019 | Bodell | Solvency | Review Cofina and PBA debt files. | 0.4 | 150.00 |
| 8/26/2019 | da Silva | Case Administration | Case administration - staffing analysis and scheduling correspondence. | 1.0 | 375.00 |
| 8/26/2019 | da Silva | Vendor Resolution | Vendor resolution call - P. O'Beirne and J. Wood. | 0.7 | 262.50 |
| 8/26/2019 | da Silva | Solvency | Solvency call - T. Bodell, O'Beirne, N. Oh, D. Graham. | 0.5 | 187.50 |
| 8/26/2019 | da Silva | Solvency | Solvency slide deck. Prepare for presentation to counsel. | 1.0 | 375.00 |
| 8/26/2019 | da Silva | Go Bonds / Debt Limit | Read various narratives, conduct additional public research. Read financial statement disclosures. | 1.0 | 375.00 |
| 8/26/2019 | da Silva | Vendor Resolution | Various correspondence with R. Wexler re: status. | 0.1 | 37.50 |
| 8/26/2019 | da Silva | Vendor Resolution | Review of vendors with discrepancies regarding total payment amounts. | 0.2 | 75.00 |
| 8/26/2019 | da Silva | Vendor Resolution | Negative news. | 0.1 | 37.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1, 2019 TO August 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 8/26/2019 | da Silva | Fee Application | Fee application - review task codes. | 0.1 | 37.50 |
| 8/26/2019 | Davis | Vendor Resolution | Vendor analysis. | 11.3 | 4,237.50 |
| 8/26/2019 | Draper | Vendor Resolution | Vendor resolutions: negative news research. | 1.1 | 412.50 |
| 8/26/2019 | Forecast | Avoidance Actions | Requesting contracts from indica 5 list. | 1.5 | 562.50 |
| 8/26/2019 | Garrity | Vendor Resolution | Downloading vendor documents and preliminary checks and/or negative news. | 2.5 | 937.50 |
| 8/26/2019 | Graham | Avoidance Actions | Ran payment history for 3 vendors requested. | 0.9 | 337.50 |
| 8/26/2019 | Graham | Solvency | Weekly solvency call. | 0.5 | 187.50 |
| 8/26/2019 | Lengle | Vendor Resolution | Additional preference testing for one vendor. | 0.7 | 262.50 |
| 8/26/2019 | Lengle | Vendor Resolution | Revisions to work in progress report. | 0.4 | 150.00 |
| 8/26/2019 | Lengle | Vendor Resolution | Begin contract review for one vendor. | 3.2 | 1,200.00 |
| 8/26/2019 | O'Beirne | Vendor Resolution | Vendor resolution call - J. Wood and E. da Silva | 0.7 | 262.50 |
| 8/26/2019 | O'Beirne | Solvency | Solvency call - T. Bodell, E. da Silva, N. Oh, D. Graham. | 0.5 | 187.50 |
| 8/26/2019 | Oh | Solvency | Weekly team meeting regarding status updates and next steps. | 0.5 | 187.50 |
| 8/26/2019 | Oh | Solvency | Preparing memo for component units. | 3.8 | 1,425.00 |
| 8/26/2019 | Saunders | Vendor Resolution | Touch base meeting with J. Wood. | 0.4 | 150.00 |
| 8/26/2019 | Saunders | Vendor Resolution | Update stats to present at meeting with local counsel. | 2.5 | 937.50 |
| 8/26/2019 | Saunders | Vendor Resolution | Vendor communication log. | 2.7 | 1,012.50 |
| 8/26/2019 | Talbott | Vendor Resolution | Vendor communication log. | 1.5 | 562.50 |
| 8/26/2019 | Wood | Vendor Resolution | Analyze vendor data for recommendation memos, address emails. | 7.4 | 2,775.00 |
| 8/26/2019 | Wood | Vendor Resolution | Vendor analysis. | 0.5 | 187.50 |
| 8/26/2019 | Wood | Vendor Resolution | Vendor analysis. | 0.4 | 150.00 |
| 8/26/2019 | Wood | Vendor Resolution | Meeting with R. Saunders to go over status. | 0.4 | 150.00 |
| 8/26/2019 | Wood | Vendor Resolution | Call with E. da Silva and P. O'Beirne to go over sampling and testing approach. | 0.3 | 112.50 |
| 8/27/2019 | Bodell | Solvency | Go through draft slides for counsel; edit, add and confirm new information. | 2.3 | 862.50 |
| 8/27/2019 | Bodell | Solvency | Research final items for presentation and update deck. | 1.3 | 487.50 |
| 8/27/2019 | Bodell | Solvency | Discuss clean read comments with reviewer. | 0.4 | 150.00 |
| 8/27/2019 | Bodell | Solvency | Develop memo outline for component vs. non-component parts. | 0.4 | 150.00 |
| 8/27/2019 | da Silva | Vendor Resolution | Prepare for and call with R. Wexler re avoidance actions agenda, testing process. | 1.3 | 487.50 |
| 8/27/2019 | da Silva | Vendor Resolution | Review avoidance actions progress. | 1.2 | 450.00 |
| 8/27/2019 | da Silva | Solvency | Review of various slide decks for presentation to counsel. | 1.0 | 375.00 |
| 8/27/2019 | Davis | Vendor Resolution | Dismissal package update - J. Woods, R. Saunders, P. Lengle, E. Sartori. | 0.6 | 225.00 |
| 8/27/2019 | Davis | Vendor Resolution | Vendor analysis. | 8.5 | 3,187.50 |
| 8/27/2019 | Forecast | Avoidance Actions | Requested contracts from indica 5 list. | 1.5 | 562.50 |
| 8/27/2019 | Garrity | Vendor Resolution | Vendor communication log. | 1.5 | 562.50 |
| 8/27/2019 | Garrity | Vendor Resolution | Downloading vendor documents and preliminary checks and/or negative news. | 0.3 | 112.50 |
| 8/27/2019 | Lengle | Vendor Resolution | Discussion with J. Wood re documentation of dismissal packages and testing protocols. | 0.4 | 150.00 |
| 8/27/2019 | Lengle | Vendor Resolution | Use of Puerto Rico contract registry. | 0.2 | 75.00 |
| 8/27/2019 | Lengle | Vendor Resolution | Meeting with J. Wood, R. Saunders, E. Gulin-Davis, E. Sartori re dismissal package testing protocols. | 0.6 | 225.00 |
| 8/27/2019 | Lengle | Vendor Resolution | Begin payment testing for one vendor. | 2.1 | 787.50 |
| 8/27/2019 | Lengle | Vendor Resolution | Preparation of vendor overview for 2 vendors. | 2.6 | 975.00 |
| 8/27/2019 | Neier | Solvency | Further review of the Conway Mackenzie report with focus on certain very specific issues; research into the solvency/insolvency of the ERS; research into how the Puerto Rico legislature decided on amounts by which it would fund the ERS. | 1.5 | 562.50 |
| 8/27/2019 | Oh | Solvency | Preparing memo for component units. | 0.8 | 300.00 |
| 8/27/2019 | Sartori | Vendor Resolution | Research Zolfo Cooper role to complete work on Centro de Education y Therapia del Sureste. | 0.5 | 187.50 |
| 8/27/2019 | Sartori | Vendor Resolution | Meeting with P. Lengle, R. Saunders, J. Wood and E. Gulin-Davis. | 0.6 | 225.00 |
| 8/27/2019 | Sartori | Vendor Resolution | Complete analysis of contracts and preference analysis for Centro de Evaluacion y Terapia Del Sureste, then prepare dismissal recommendation letter re same. | 5.9 | 2,212.50 |
| 8/27/2019 | Saunders | Vendor Resolution | Touch base with J. Wood. | 0.3 | 112.50 |
| 8/27/2019 | Saunders | Vendor Resolution | Begin dismissal package for Del Mar Events LLC. | 0.6 | 225.00 |
| 8/27/2019 | Saunders | Vendor Resolution | Vendor dismissal packages update with J. Wood, P. Lengle, E. Davis & E. Sartori. | 0.6 | 225.00 |
| 8/27/2019 | Saunders | Vendor Resolution | Touch base with J. Wood. | 0.8 | 300.00 |
| 8/27/2019 | Saunders | Vendor Resolution | Vendor Stats report update for 8/29 meeting. | 2.3 | 862.50 |
| 8/27/2019 | Saunders | Vendor Resolution | Vendor communication and reporting updates. | 2.3 | 862.50 |
| 8/27/2019 | Talbott | Vendor Resolution | Vendor communication log. | 2.0 | 750.00 |
| 8/27/2019 | Train | Solvency | Review presentation. | 1.7 | 637.50 |
| 8/27/2019 | Train | Solvency | Review presentation. | 0.5 | 187.50 |
| 8/27/2019 | Wexler | Vendor Resolution | Telephone call with E. da Silva ref: Dismissal package, testing protocols. | 1.1 | 412.50 |
| 8/27/2019 | Wood | Vendor Resolution | Analyze vendor data for recommendation memos, address vendor emails. | 5.2 | 1,950.00 |
| 8/27/2019 | Wood | Vendor Resolution | Prep for meeting with team to discuss testing and sampling approach. | 0.3 | 112.50 |
| 8/27/2019 | Wood | Vendor Resolution | Meeting with R. Saunders, E. Gulin-Davis, E. Satori, P. Lengle to discuss testing and sampling approach. | 0.6 | 225.00 |
| 8/27/2019 | Wood | Vendor Resolution | Meeting with R. Saunders to discuss status. | 0.8 | 300.00 |
| 8/27/2019 | Wood | Vendor Resolution | Meeting with R. Saunders to discuss questions on testing approach. | 0.3 | 112.50 |
| 8/27/2019 | Wood | Vendor Resolution | Meeting with P. Lengle to discuss questions on vendors. | 0.4 | 150.00 |
| 8/28/2019 | Bodell | Solvency | Prepare for and review slide deck with E da Silva and P. O'Beirne. | 1.4 | 525.00 |
| 8/28/2019 | Bodell | Solvency | Examine debt P & I alternative measures and graph alternative. | 0.7 | 262.50 |
| 8/28/2019 | Bodell | Solvency | Incorporate updates to presentation based on clean read review. | 0.8 | 300.00 |
| 8/28/2019 | Bodell | Solvency | Review updates to slide deck and modify for consistency. | 0.7 | 262.50 |
| 8/28/2019 | Bodell | Solvency | Review Mercatus ranking using solvency metrics. | 0.3 | 112.50 |
| 8/28/2019 | da Silva | Solvency | Discussion with T. Bodell re: insolvency slides. | 0.3 | 112.50 |
| 8/28/2019 | da Silva | Vendor Resolution | Discussion with J. Wood regarding status of vendor avoidance actions payment analysis. | 0.5 | 187.50 |
| 8/28/2019 | da Silva | Vendor Resolution | Prepare for call with R. Wexler regarding meeting agenda for team meeting re: progress of vendor avoidance actions. | 0.1 | 37.50 |
| 8/28/2019 | da Silva | Vendor Resolution | Various review of vendor avoidance actions and discussion regarding testing sampling, negative news. | 0.5 | 187.50 |
| 8/28/2019 | da Silva | Vendor Resolution | Review of avoidance action agenda. | 0.4 | 150.00 |
| 8/28/2019 | da Silva | Solvency | Read solvency slide deck. | 0.3 | 112.50 |

63514253 v1

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1, 2019 To August 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 8/28/2019 | da Silva | Vendor Resolution | Call with J. Wood regarding testing memos. | 0.5 | 187.50 |
| 8/28/2019 | Davis | Vendor Resolution | Vendor analysis. | 9.9 | 3,712.50 |
| 8/28/2019 | Garrity | Vendor Resolution | Downloading vendor documents and preliminary checks and/or negative news. | 2.1 | 787.50 |
| 8/28/2019 | Graham | Go Bonds / Debt Limit | Review of Commonwealth Debt schedule. | 2.1 | 787.50 |
| 8/28/2019 | Graham | Avoidance Actions | Review Access database for three vendor request. | 1.8 | 675.00 |
| 8/28/2019 | Lengle | Vendor Resolution | Complete contract review and prepare recommendation memo for one vendor. | 2.8 | 1,050.00 |
| 8/28/2019 | Lengle | Vendor Resolution | Perform payment testing for one vendor. | 2.8 | 1,050.00 |
| 8/28/2019 | Lengle | Vendor Resolution | Preparation of updated work in progress report. | 0.5 | 187.50 |
| 8/28/2019 | Lengle | Vendor Resolution | Follow up on local counsel inquiry. | 0.2 | 75.00 |
| 8/28/2019 | Lengle | Vendor Resolution | Prepare and send information request modification for 2 vendors. | 1.8 | 675.00 |
| 8/28/2019 | Neier | Solvency | Review of current version of the insolvency analysis: status report. | 0.3 | 112.50 |
| 8/28/2019 | O'Beirne | Fee Application | Invoice preparation. | 1.0 | 375.00 |
| 8/28/2019 | O'Beirne | Vendor Resolution | Updates to vendor resolution sampling and testing. | 1.0 | 375.00 |
| 8/28/2019 | O'Beirne | Solvency | Meeting preparation with E. da Silva and T Bodell. | 0.5 | 187.50 |
| 8/28/2019 | Oh | Solvency | Preparing memo for component units. | 3.0 | 1,125.00 |
| 8/28/2019 | Oh | Solvency | Looking into population projections and communicating with UN library. | 2.6 | 975.00 |
| 8/28/2019 | Sartori | Vendor Resolution | Begin contract analysis of LLM&D (tolling). | 0.5 | 187.50 |
| 8/28/2019 | Sartori | Vendor Resolution | Complete contract review for LLM&D PSC, prepare dismissal memorandum, and change master tracker to review status. | 1.2 | 450.00 |
| 8/28/2019 | Sartori | Vendor Resolution | Begin contract analysis of Transporte Rosado. | 0.3 | 112.50 |
| 8/28/2019 | Sartori | Vendor Resolution | Analyze LLM&D PSC contracts from 2013 through 2015. | 3.5 | 1,312.50 |
| 8/28/2019 | Saunders | Vendor Resolution | Call with R. Wexler re: stats for 8/29 call with local counsel. | 0.9 | 337.50 |
| 8/28/2019 | Saunders | Vendor Resolution | Prepare for and meeting with J. Wood re: vendor stats and preliminary review of Del Mar's dismissal package. | 0.5 | 187.50 |
| 8/28/2019 | Saunders | Vendor Resolution | Meeting with J. Wood to review Del Mar's dismissal package. | 0.3 | 112.50 |
| 8/28/2019 | Saunders | Vendor Resolution | Del Mar Event's dismissal package. | 0.8 | 300.00 |
| 8/28/2019 | Saunders | Vendor Resolution | Update vendor stats report for 8/29 call with local counsel. | 2.3 | 862.50 |
| 8/28/2019 | Saunders | Vendor Resolution | Begin dismissal package for Braxton School of Puerto Rico. | 2.0 | 750.00 |
| 8/28/2019 | Saunders | Vendor Resolution | Begin reviewing documents for dismissal package for Gonzalez Padin Realty Corp. | 0.4 | 150.00 |
| 8/28/2019 | Saunders | Vendor Resolution | Phone call with R. Wexler and more stat updates for 8/29 meeting with local counsel. | 0.6 | 225.00 |
| 8/28/2019 | Talbott | Vendor Resolution | Vendor communication log and negative news research. | 2.0 | 750.00 |
| 8/28/2019 | Train | Solvency | Review presentation. | 1.1 | 412.50 |
| 8/28/2019 | Wexler | Vendor Resolution | Review and respond ref: Campofresco, attorney Oliver, Hospira, Ricoh, Truenorth. | 1.8 | 675.00 |
| 8/28/2019 | Wexler | Vendor Resolution | Review negative news from Governor and chat article, forward to Brown Rudnick. | 0.4 | 150.00 |
| 8/28/2019 | Wexler | Vendor Resolution | Various telephone calls with R. Saunders and updates to dashboard, no tolling, no contacts list, and summary of no tolling and no contact by adversary and tolling. | 1.3 | 487.50 |
| 8/28/2019 | Wexler | Vendor Resolution | Telephone call with Alberto, Carlos, Juan, Ken ref: communicating with vendors on status, and timing of dismissals. | 0.7 | 262.50 |
| 8/28/2019 | Wexler | Vendor Resolution | Telephone call with Rosa ref: review agenda for 8/29 progression of information exchange, review dismissal tracking, communication with vendor. | 0.6 | 225.00 |
| 8/28/2019 | Wexler | Vendor Resolution | Finalize agenda, back up schedules and talking points for 8/29 progression of information, exchange conference call with Brown Rudnick, local counsel, and DGC. | 3.4 | 1,275.00 |
| 8/28/2019 | Wexler | Vendor Resolution | Develop dashboard report for no contact or no data by adversary and tolling and circulate to participants in 8/29 conference call. | 0.9 | 337.50 |
| 8/28/2019 | Wood | Vendor Resolution | Meeting with R. Saunders to discuss status. | 0.4 | 150.00 |
| 8/28/2019 | Wood | Vendor Resolution | Vendor analysis. | 0.3 | 112.50 |
| 8/28/2019 | Wood | Vendor Resolution | Meeting with R. Saunders to go over questions and review analysis on vendor. | 0.3 | 112.50 |
| 8/28/2019 | Wood | Vendor Resolution | Vendor analysis. | 0.3 | 112.50 |
| 8/28/2019 | Wood | Vendor Resolution | Analyze data from vendors for recommendation memos, address vendor emails. | 5.6 | 2,100.00 |
| 8/28/2019 | Wood | Vendor Resolution | Call with E. da Silva to discuss recommendation memos to go to Brown Rudnick. | 0.5 | 187.50 |
| 8/28/2019 | Wood | Vendor Resolution | Review of process. | 0.1 | 37.50 |
| 8/28/2019 | Wood | Vendor Resolution | Call with E. da Silva to discuss recommendation memos. | 0.5 | 187.50 |
| 8/28/2019 | Wood | Vendor Resolution | Vendor analysis. | 0.3 | 112.50 |
| 8/28/2019 | Wood | Vendor Resolution | Vendor analysis. | 0.5 | 187.50 |
| 8/29/2019 | Bodell | Solvency | Review Detroit chapter 9 filing. | 0.6 | 225.00 |
| 8/29/2019 | Bodell | Solvency | Model 1.0 - review alternative debt arrangements. | 0.8 | 300.00 |
| 8/29/2019 | Bodell | Solvency | Present status update and findings to counsel (Puerto Rico, PREPA, HTA, ERS). | 2.0 | 750.00 |
| 8/29/2019 | Bodell | Solvency | Prepare presentation. | 0.6 | 225.00 |
| 8/29/2019 | Bodell | Solvency | Identify functionality required in template for documentation of findings. | 0.4 | 150.00 |
| 8/29/2019 | Bodell | Solvency | Review debt schedules and charts to explain. | 0.8 | 300.00 |
| 8/29/2019 | Bodell | Solvency | Workplan update meeting - T. Bodell, P. O'Beirne, E. da Silva, N. Oh. | 0.9 | 337.50 |
| 8/29/2019 | Burke | Fee Application | Fee application - monthly invoice. | 0.8 | 300.00 |
| 8/29/2019 | da Silva | Solvency | Presentation on solvency to Brown Rudnick. | 2.0 | 750.00 |
| 8/29/2019 | da Silva | Vendor Resolution | Call with R. Wexler, S. Beville, R. Sierra, E. da Silva, A. Estrella, L. Llach, I. Fernandez, P. O'Beirne, R. Saunders and J Wood to discuss the progression of information exchange. | 1.2 | 450.00 |
| 8/29/2019 | da Silva | Solvency | Prepare for and workplan update meeting - T. Bodell, P. O'Beirne, E. da Silva, N. Oh. | 2.0 | 750.00 |
| 8/29/2019 | da Silva | Solvency | Prepare for presentation. | 0.6 | 225.00 |
| 8/29/2019 | da Silva | Vendor Resolution | Call with R. Wexler to review talking points for 9 am call on vendor avoidance actions. | 0.5 | 187.50 |
| 8/29/2019 | da Silva | Vendor Resolution | Review work in progress report for vendor analysis. | 0.2 | 75.00 |
| 8/29/2019 | da Silva | Vendor Resolution | Send R. Wexler negative news article on Deloitte. | 0.1 | 37.50 |
| 8/29/2019 | da Silva | Case Administration | Review of electronic files. | 0.1 | 37.50 |
| 8/29/2019 | Davis | Vendor Resolution | Vendor analysis. | 8.2 | 3,075.00 |
| 8/29/2019 | Donahoe | Vendor Resolution | Phone call with J. Wood to discuss updates to dismissal package process. | 0.2 | 75.00 |
| 8/29/2019 | Donahoe | Vendor Resolution | General review of vendor support and performing testing procedures. | 8.5 | 3,187.50 |
| 8/29/2019 | Garrity | Vendor Resolution | Vendor communication log. | 1.6 | 600.00 |
| 8/29/2019 | Garrity | Vendor Resolution | Downloading vendor documents and preliminary checks and/or negative news. | 0.7 | 262.50 |
| 8/29/2019 | Lengle | Vendor Resolution | Payment testing, preference testing and recommendation memo preparation for one vendor. | 6.2 | 2,325.00 |
| 8/29/2019 | O'Beirne | Vendor Resolution | Presentation of DGC status to Brown Rudnick - E. da Silva and T. Bodell. | 2.0 | 750.00 |
| 8/29/2019 | O'Beirne | Vendor Resolution | Call with R. Wexler, S. Beville, R. Sierra, E. da Silva, A. Estrella, L. Llach, I. Fernandez, P. O'Beirne, R. Saunders and J Wood to discuss the progression of information exchange. | 1.0 | 375.00 |

63514253 v1

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1, 2019 to August 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|------|--------------|-----------|------|-------|-----|
| 8/29/2019 | O'Beirne | Fee Application | Invoice preparation. | 1.0 | 375.00 |
| 8/29/2019 | O'Beirne | Vendor Resolution | Prepare for and workplan update meeting - T. Bodell, P. O'Beirne, E. da Silva, N. Oh. | 2.0 | 750.00 |
| 8/29/2019 | Oh | Solvency | Research on Puerto Rico population. | 0.3 | 112.50 |
| 8/29/2019 | Oh | Solvency | Workplan update meeting - T. Bodell, P. O'Beirne, E. da Silva, N. Oh. | 0.7 | 262.50 |
| 8/29/2019 | Oh | Solvency | Research on GDB. | 1.0 | 375.00 |
| 8/29/2019 | Sartori | Vendor Resolution | Analyze information received from Transporte Rosado | 1.1 | 412.50 |
| 8/29/2019 | Saunders | Vendor Resolution | Prepare dismissal package for Realty Development Corp. | 1.8 | 675.00 |
| 8/29/2019 | Saunders | Vendor Resolution | Review vendor packages and lists to determine next dismissal package to be completed. | 0.8 | 300.00 |
| 8/29/2019 | Saunders | Vendor Resolution | Review Realty Development Corp's dismissal package w/ J. Wood. | 0.3 | 112.50 |
| 8/29/2019 | Saunders | Vendor Resolution | Begin dismissal package for Gonzalez Padin Realty Corp. | 2.2 | 825.00 |
| 8/29/2019 | Saunders | Vendor Resolution | Call with R. Wexler, S. Beville, R. Sierra, E. da Silva, A. Estrella, L. Llach, I. Fernandez, P. O'Beirne, R. Saunders and J Wood to discuss the progression of information exchange. | 1.2 | 450.00 |
| 8/29/2019 | Saunders | Vendor Resolution | Draft up response to Estrella email regarding vendors with no contact. | 1.0 | 375.00 |
| 8/29/2019 | Talbott | Vendor Resolution | Negative news research. | 2.0 | 750.00 |
| 8/29/2019 | Wexler | Vendor Resolution | Telephone call with E. da Silva to review talking points for 9am conference call with local counsel and Brown Rudnick. | 0.5 | 187.50 |
| 8/29/2019 | Wexler | Vendor Resolution | Call with R. Wexler, S. Beville, R. Sierra, E. da Silva, A. Estrella, L. Llach, I. Fernandez, P. O'Beirne, R. Saunders and J. Wood to discuss the progression of information exchange. | 1.2 | 450.00 |
| 8/29/2019 | Wexler | Vendor Resolution | Schedule 9/3 conference call with DGC adversary team and circulate agenda. | 0.8 | 300.00 |
| 8/29/2019 | Wexler | Vendor Resolution | Schedule 9/6 conference call with Alberto, Luis, Yarmil, Rosa ref: no contact no data vendors. | 0.2 | 75.00 |
| 8/29/2019 | Wexler | Vendor Resolution | Review and respond: Conso Tel of Puerto Rico, Yabucoa Bus, Lugo Bus, Humana Health, Santiago Bus, Rocket Learning, Rocket Teaching, Manpower, Creative Educational & Psychological Services, Hospira Health, Ricoh, Codecom. | 1.8 | 675.00 |
| 8/29/2019 | Wood | Vendor Resolution | Vendor analysis. | 0.1 | 37.50 |
| 8/29/2019 | Wood | Vendor Resolution | Call with R. Wexler, S. Beville, R. Sierra, E. da Silva, A. Estrella, L. Llach, I. Fernandez, P. O'Beirne, R. Saunders and J Wood to discuss the progression of information exchange. | 1.3 | 487.50 |
| 8/29/2019 | Wood | Vendor Resolution | Call with T. Donahoe to discuss testing process. | 0.2 | 75.00 |
| 8/29/2019 | Wood | Vendor Resolution | Call with R. Saunders to discuss vendor questions. | 0.2 | 75.00 |
| 8/29/2019 | Wood | Vendor Resolution | Vendor analysis. | 0.1 | 37.50 |
| 8/29/2019 | Wood | Vendor Resolution | Analysis of vendor data for recommendation memos, vendor questions. | 4.5 | 1,687.50 |
| 8/30/2019 | da Silva | Vendor Resolution | Review of various emails from R. Wexler. | 0.1 | 37.50 |
| 8/30/2019 | Davis | Vendor Resolution | Vendor analysis. | 0.5 | 187.50 |
| 8/30/2019 | Donahoe | Vendor Resolution | Reviewing vendor support and preparing dismissal recommendation package. | 1.5 | 562.50 |
| 8/30/2019 | Garrity | Vendor Resolution | Vendor communication log. | 1.7 | 637.50 |
| 8/30/2019 | Garrity | Vendor Resolution | Downloading vendor documents and preliminary checks and/or negative news. | 0.5 | 187.50 |
| 8/30/2019 | Neier | Solvency | Arranging for two meetings: (1) Among T. Donahoe, C. Belasque, and D. Neier and (2) Among E. da Silva, T. Donahoe, C. Belasque and D. Neier to discuss the ERS insolvency analysis and the related slide deck(s). | 0.3 | 112.50 |
| 8/30/2019 | O'Beirne | Vendor Resolution | Review of sampling / testing memo. | 1.0 | 375.00 |
| 8/30/2019 | O'Beirne | Vendor Resolution | Vendor analysis. | 0.2 | 75.00 |
| 8/30/2019 | O'Beirne | Vendor Resolution | Work on vendor claim. | 2.0 | 750.00 |
| 8/30/2019 | Oh | Solvency | Research on GDB financials. | 7.5 | 2,812.50 |
| 8/30/2019 | Sartori | Vendor Resolution | Begin analysis of 5 contracts for invoice testing required for Transporte Rosado avoidance action analysis (tolling). | 0.5 | 187.50 |
| 8/30/2019 | Sartori | Vendor Resolution | Complete preference analysis and update memorandum to counsel regarding results of analysis. | 1.8 | 675.00 |
| 8/30/2019 | Sartori | Vendor Resolution | Telephone conversation with J. Wood regarding Transporte Rosado testing. | 0.2 | 75.00 |
| 8/30/2019 | Sartori | Vendor Resolution | Analyze information received from Transporte Rosado related to the preference period. | 1.3 | 487.50 |
| 8/30/2019 | Sartori | Vendor Resolution | Analyze contract data related to the information received from Transporte Rosado related to payments made. | 0.9 | 337.50 |
| 8/30/2019 | Saunders | Vendor Resolution | Initial review of Ecolift's documents for dismissal package & review of instructions for invoice testing. | 1.0 | 375.00 |
| 8/30/2019 | Saunders | Vendor Resolution | Call with J. Wood to review Gonzalez Padin Realty Corp. dismissal package. | 0.5 | 187.50 |
| 8/30/2019 | Saunders | Vendor Resolution | Gonzales Padin Realty Corp. dismissal package. | 0.8 | 300.00 |
| 8/30/2019 | Saunders | Vendor Resolution | Translating documents for R. Wexler. | 0.7 | 262.50 |
| 8/30/2019 | Saunders | Vendor Resolution | Review emails and reports re: vendor communications. | 1.5 | 562.50 |
| 8/30/2019 | Talbott | Vendor Resolution | Vendor communication log. | 1.0 | 375.00 |
| 8/30/2019 | Wexler | Vendor Resolution | Memo to Alberto, Carlos, Luis, Juan ref: advising vendors we can further reduce scope. | 0.3 | 112.50 |
| 8/30/2019 | Wexler | Vendor Resolution | Review and email E. da Silva, C. Burke ref: Deloitte negative news. | 0.4 | 150.00 |
| 8/30/2019 | Wexler | Vendor Resolution | Review data submitted by General Investments, St. James Security and GM Security. | 0.8 | 300.00 |
| 8/30/2019 | Wexler | Vendor Resolution | Prepare work in progress report, open items, status of dismissal no-action packages for 9/3 2pm conference with adversary team. | 1.1 | 412.50 |
| 8/30/2019 | Wood | Vendor Resolution | Vendor analysis. | 0.2 | 75.00 |
| 8/30/2019 | Wood | Vendor Resolution | Prepare for and call with R. Saunders to go over vendor questions. | 0.6 | 225.00 |
| 8/30/2019 | Wood | Vendor Resolution | Vendor analysis. | 0.3 | 112.50 |
| 8/30/2019 | Wood | Vendor Resolution | Analysis of vendor data for recommendation memos, vendor questions. | 2.5 | 937.50 |
| 8/31/2019 | Sartori | Vendor Resolution | Analyze Transporte Rosada for possible methodologies related to avoidance action period (tolling). | 0.3 | 112.50 |
| 8/31/2019 | Wexler | Vendor Resolution | Send memo to Alberto on status of Caribe Tecno - DGC recommended 8/6 pending language to reserve rights to object to proof of claim. | 0.3 | 112.50 |
| 8/31/2019 | Wexler | Vendor Resolution | Review data submitted by Mundaza Torres and email attorney Martin first line item on IEM approved. | 0.8 | 300.00 |
| | | | | 1,156.4 | 433,650.00 |

63514253 v1

**PRINCIPAL CERTIFICATION**

I hereby authorize the submission of this Sixth Monthly Fee Statement for DiCicco, Gulman and
Company, LLP covering the period from AUGUST 1, 2019 TO AUGUST 31, 2019.


Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico

# EXHIBIT

# E-4

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## SEVENTH MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD FROM SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS)  (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*                    October 25, 2019

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   102270

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al*.
      Debtors under Title III
      September 1, 2019 to September 30, 2019

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

| **Total Amount of Compensation for Professional Services – DEBTOR: COMMONWEALTH** | **$485,812,50** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $48,581.25 |
| | |
| Interim Compensation for Professional Services (90%) | $437,231.25 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | |
| | |
| Total Requested Payment Less Holdback | **$437,231.25** |

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**      **Summary of Fees by Task Code**
**Exhibit B**      **Summary of Hours and Fees by Professional**
**Exhibit C**      **Time Entries for Each Professional by Task Code (Invoice)**

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

**SUMMARY OF FEES BY TASK CODE**

| TASK | HOURS | TOTAL AMOUNT |
|---|---|---|
| Avoidance claims | 1.3 | 487.50 |
| Case Administration | 4.7 | 1,762.50 |
| Fee application | 5.8 | 2,175.00 |
| Go Bonds / Debt Limit | 4.7 | 1,762.50 |
| Meetings and communication with counsel | 1.0 | 375.00 |
| Solvency | 251.2 | 94,200.00 |
| Vendor Claim Resolution | 1,026.8 | 385,050.00 |
| **TOTAL** | **1,295.5** | **485,812.50** |

# EXHIBIT B

### SERVICES RENDERED BY

### DICICCO, GULMAN AND COMPANY LLP

### FROM SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019

### SUMMARY OF HOURS AND FEES BY PROFESSIONAL

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Phyllis Lengle | N/A, Manager | 167.3 | 375 | 62,737.50 |
| Jennifer Wood | N/A, Manager, CPA | 135.6 | 375 | 50,850.00 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 131.8 | 375 | 49,425.00 |
| Nathaniel Oh | N/A, Associate | 126.7 | 375 | 47,512.50 |
| Rebecca Saunders | N/A, Associate | 120.3 | 375 | 45,112.50 |
| Ellie Davis | N/A, Associate | 108.1 | 375 | 40,537.50 |
| Christopher Cieplik | N/A, Associate | 93.8 | 375 | 35,175.00 |
| Patrick O'Beirne | N/A, Principal, CPA | 88.2 | 375 | 33,075.00 |
| Elisa Sartori | N/A, Manager | 59.2 | 375 | 22,200.00 |
| Elisabeth da Silva | N/A, Partner, CPA | 47.3 | 375 | 17,737.50 |
| Tayna Bodell | N/A, Senior Advisor | 42.4 | 375 | 15,900.00 |
| Zachary Sizelove | N/A, Associate | 38.8 | 375 | 14,550.00 |
| Lucas Garrity | N/A, Associate | 28.5 | 375 | 10,687.50 |
| Michael DaCampo | N/A, Associate | 25.3 | 375 | 9,487.50 |
| Scott Draper | N/A, Associate | 24.4 | 375 | 9,150.00 |
| Amy Talbott | N/A, Associate | 17.7 | 375 | 6,637.50 |
| Daniel Graham | N/A, Associate | 10.7 | 375 | 4,012.50 |

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Tomi Donahoe | N/A, Associate | 8.1 | 375 | 3,037.50 |
| Carolina Belasque | N/A, Associate | 7.4 | 375 | 2,775.00 |
| Cheryl Burke | N/A, Partner, MBA | 6.0 | 375 | 2,250.00 |
| John Malloy | N/A, Manager | 3.3 | 375 | 1,237.50 |
| Kimberly Train | N/A, Partner, CPA | 2.2 | 375 | 825.00 |
| Andrew Feldman | N/A, Consulting Manager | 1.7 | 375 | 637.50 |
| Diana Romero | N/A, Associate | 0.5 | 375 | 187.50 |
| Dennis Neier | N/A, Senior Advisor, CPA | 0.2 | 375 | 75.00 |
| | **TOTAL** | **1,295.5** | | **485,812.50** |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**          **PAY BY CREDIT CARD ONLINE**          **PAY BY PHONE**
Deb Dorsey                     dgccpa.com/contact                    Rachelle Surette
billing@dgccpa.com                                                   781-937-5347
781-937-5122

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.      102270

Date          10/25/2019

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due          $485,812.50

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 9/5/2019 | Belasque | Solvency | Weekly solvency team meeting. | 0.8 | 300.00 |
| 9/16/2019 | Belasque | Solvency | Weekly meeting with C. Belasque, T. Bodell, B. da Silva, P. O'Beirne, N. Oh, and D. Graham to discuss updates and next steps. | 1.0 | 375.00 |
| 9/23/2019 | Belasque | Solvency | Meeting with C. Belasque, P. O'Beirne, D. Graham, T. Bodell, E. da Silva, N. Oh and M. DaCampo to discuss weekly updates and next steps. | 1.0 | 375.00 |
| 9/25/2019 | Belasque | Solvency | Solvency team - all hands meeting with status update and planning of next steps - E. DaSilva, P. O'Beirne, N. Oh, D. Graham, M. DaCampo, C. Belasque. | 3.4 | 1,275.00 |
| 9/30/2019 | Belasque | Solvency | Meeting with C. Belasque, E. Da Silva, T. Bodell, J. Malloy, T. Donahoe, P. O'Beirne, and M. DaCampo to discuss weekly updates and assignments regarding all entities. | 1.2 | 450.00 |
| 9/3/2019 | Bodell | Solvency | Research PR population data sources - World Bank. | 1.2 | 450.00 |
| 9/3/2019 | Bodell | Solvency | Research PR population data sources - US Census. | 0.9 | 337.50 |
| 9/3/2019 | Bodell | Solvency | Workplan with assignments for documentation of findings. | 1.0 | 375.00 |
| 9/3/2019 | Bodell | Solvency | Research PR population data sources - UN. | 1.8 | 675.00 |
| 9/3/2019 | Bodell | Solvency | Read Detroit bankruptcy filing for approach and solvency metrics. | 1.4 | 525.00 |
| 9/4/2019 | Bodell | Solvency | Review population report by Puerto Rico Statistics Institute. | 1.0 | 375.00 |
| 9/4/2019 | Bodell | Solvency | Research PR population data sources - Economic Development Bank. | 0.9 | 337.50 |
| 9/4/2019 | Bodell | Solvency | Research PR population data sources - articles on PR bankruptcy. | 0.8 | 300.00 |
| 9/4/2019 | Bodell | Solvency | Review solvency project needs. | 0.5 | 187.50 |
| 9/5/2019 | Bodell | Solvency | Review documents for preparation of solvency analysis. | 1.0 | 375.00 |
| 9/6/2019 | Bodell | Solvency | Review Detroit bankruptcy filing for solvency metrics for Commonwealth. | 2.0 | 750.00 |
| 9/6/2019 | Bodell | Solvency | Leadership meeting on task assignments and status with E Da Silva. | 0.9 | 337.50 |
| 9/16/2019 | Bodell | Solvency | Weekly meeting with C. Belasque, T. Bodell, B. da Silva, P. O'Beirne, N. Oh, and D. Graham to discuss updates and next steps. | 0.9 | 337.50 |
| 9/19/2019 | Bodell | Solvency | Communicate changes/areas to pursue on Government Development Bank data. | 0.3 | 112.50 |
| 9/19/2019 | Bodell | Solvency | Government Development Bank research memo additions/edits. | 1.8 | 675.00 |
| 9/19/2019 | Bodell | Solvency | Analyze Government Development Bank financials and financial notes. | 1.2 | 450.00 |
| 9/19/2019 | Bodell | Solvency | Explore Government Development Bank history, website and articles on Government Development Bank bankruptcy. | 1.1 | 412.50 |
| 9/19/2019 | Bodell | Solvency | Review documents for preparation of solvency analysis. | 1.0 | 375.00 |
| 9/20/2019 | Bodell | Solvency | Review different population data sources and understand implications for solvency. | 1.9 | 712.50 |
| 9/20/2019 | Bodell | Solvency | Update/edit population data source memo. | 2.1 | 787.50 |
| 9/23/2019 | Bodell | Solvency | Review Government Development Bank memo and incorporate into solvency analysis. | 0.6 | 225.00 |
| 9/23/2019 | Bodell | Solvency | Finalize comments/edits to population memo. | 2.3 | 862.50 |
| 9/23/2019 | Bodell | Solvency | Meeting with C. Belasque, P. O'Beirne, D. Graham, T. Bodell, E. da Silva, N. Oh and M. DaCampo to discuss weekly updates and next steps. | 1.0 | 375.00 |
| 9/23/2019 | Bodell | Solvency | Update workplan tasks and status. | 0.2 | 75.00 |
| 9/24/2019 | Bodell | Solvency | Work through model population estimates. | 1.4 | 525.00 |
| 9/24/2019 | Bodell | Solvency | Review Government Development Bank background and send comments for further research. | 0.5 | 187.50 |
| 9/25/2019 | Bodell | Solvency | Finalize documentation of findings on population data. | 1.2 | 450.00 |
| 9/25/2019 | Bodell | Solvency | Update workplan. | 0.4 | 150.00 |
| 9/25/2019 | Bodell | Solvency | Distribute actuarial report to population team. | 0.2 | 75.00 |
| 9/25/2019 | Bodell | Solvency | Review vintage census data for population modeling. | 0.8 | 300.00 |
| 9/25/2019 | Bodell | Solvency | Review solvency approach and status of analysis for each entity. | 1.2 | 450.00 |
| 9/25/2019 | Bodell | Solvency | Review population model needs with modeling team. | 0.8 | 300.00 |
| 9/25/2019 | Bodell | Solvency | Discuss population issues and status of research with team. | 0.3 | 112.50 |
| 9/25/2019 | Bodell | Solvency | Provide Commonwealth revenue line items to population modeling team. | 0.4 | 150.00 |
| 9/26/2019 | Bodell | Go Bonds / Debt Limit | Analyze COFINA debt service. | 1.4 | 525.00 |
| 9/26/2019 | Bodell | Go Bonds / Debt Limit | Review COFINA debt schedules; develop outline of research for debt line items. | 1.0 | 375.00 |
| 9/26/2019 | Bodell | Solvency | Coordinate data research with population modeling team. | 0.7 | 262.50 |
| 9/26/2019 | Bodell | Solvency | Update population memo to include additional references and links. | 1.3 | 487.50 |
| 9/27/2019 | Bodell | Solvency | Coordinate new population data analysis. | 0.2 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT - 17-03283-LTS
PERIOD OF SERVICE - September 1, 2019 TO September 30, 2019
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:9814 Filed:11/22/19 Entered:11/22/19 16:55:54 Desc: Main
Document Page 115 of 135

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 9/27/2019 | Bodell | Solvency | Review Government Development Bank investor presentation. | 0.5 | 187.50 |
| 9/27/2019 | Bodell | Solvency | Government Development Bank research / review. | 0.4 | 150.00 |
| 9/30/2019 | Bodell | Solvency | Meeting with C. Belasque, E. Da Silva, T. Bodell, J. Malloy, T. Donahoe, P. O'Beirne, and M. DaCampo to discuss weekly updates and assignments regarding all entities. | 1.2 | 450.00 |
| 9/30/2019 | Bodell | Solvency | Review UN population projections and insights. | 0.7 | 262.50 |
| 9/3/2019 | Burke | Vendor Claim Resolution | Meeting with R. Wexler, E. da Silva, P. Lengle, C. Burke, P. O'Beirne, T. Donahoe, E. Sartori, E Gulin-Davis, R. Saunders, J. Wood - re dismissal package procedures. | 1.2 | 450.00 |
| 9/6/2019 | Burke | Vendor Claim Resolution | Call with R. Wexler, C. Burke, P. O'Beirne and E. da Silva on vendor resolution process, status update and team discussion. | 1.1 | 412.50 |
| 9/6/2019 | Burke | Vendor Claim Resolution | Prepare for call with R. Wexler, C. Burke, P. O'Beirne and E. da Silva on vendor resolution process, status update and team discussion. | 0.5 | 187.50 |
| 9/17/2019 | Burke | Vendor Claim Resolution | Vendor dismissal package analysis. | 0.4 | 150.00 |
| 9/26/2019 | Burke | Fee application | Second quarterly fee application. | 1.7 | 637.50 |
| 9/27/2019 | Burke | Fee application | Fee application. | 0.8 | 300.00 |
| 9/30/2019 | Burke | Fee application | Fee application - prepare September invoice. | 0.3 | 112.50 |
| 9/5/2019 | Cieplik | Vendor Claim Resolution | Meeting with P. O'Beirne and J. Wood on vendor resolution work. | 0.5 | 187.50 |
| 9/9/2019 | Cieplik | Vendor Claim Resolution | Vendor testing of Campofresco Corp. | 1.0 | 375.00 |
| 9/9/2019 | Cieplik | Vendor Claim Resolution | Preparation of Campofresco Corp vendor package. | 5.7 | 2,137.50 |
| 9/10/2019 | Cieplik | Vendor Claim Resolution | Preparation of Campofresco Corp. vendor package. | 1.8 | 675.00 |
| 9/10/2019 | Cieplik | Vendor Claim Resolution | Preparation of Action to Build Changes Corp. vendor package. | 6.3 | 2,362.50 |
| 9/11/2019 | Cieplik | Vendor Claim Resolution | Preparation of Action to Build Changes Corp. vendor package. | 4.0 | 1,500.00 |
| 9/11/2019 | Cieplik | Vendor Claim Resolution | Preparation of Codecom vendor package. | 3.9 | 1,462.50 |
| 9/12/2019 | Cieplik | Vendor Claim Resolution | Preparation of Codecom vendor package. | 6.3 | 2,362.50 |
| 9/12/2019 | Cieplik | Vendor Claim Resolution | Preparation of Jose Santiago Inc. vendor package. | 1.8 | 675.00 |
| 9/13/2019 | Cieplik | Vendor Claim Resolution | Preparation of Codecom vendor package. | 1.3 | 487.50 |
| 9/13/2019 | Cieplik | Vendor Claim Resolution | Preparation of Jose Santiago Inc vendor package. | 6.8 | 2,550.00 |
| 9/16/2019 | Cieplik | Vendor Claim Resolution | Preparation of Jose Santiago, Inc vendor package. | 6.4 | 2,400.00 |
| 9/16/2019 | Cieplik | Vendor Claim Resolution | Preparation of Ponce de Leon Gun Shop vendor package. | 1.0 | 375.00 |
| 9/17/2019 | Cieplik | Vendor Claim Resolution | Preparation of Jose Santiago, Inc vendor package. | 0.4 | 150.00 |
| 9/17/2019 | Cieplik | Vendor Claim Resolution | Meeting with J. Wood, R Wexler, R. Saunders, P. Lengle, C. Cieplik, P. O'Beirne, E. Davis - review procedures and dismissal reports and 90 day preference. | 1.0 | 375.00 |
| 9/17/2019 | Cieplik | Vendor Claim Resolution | Preparation of Ponce de Leon Gun Shop vendor package. | 6.2 | 2,325.00 |
| 9/17/2019 | Cieplik | Vendor Claim Resolution | Preparation of Caribbean City Builders, Inc vendor package. | 0.4 | 150.00 |
| 9/18/2019 | Cieplik | Vendor Claim Resolution | Preparation of Caribbean City Builders Inc. vendor package. | 5.6 | 2,100.00 |
| 9/18/2019 | Cieplik | Vendor Claim Resolution | Preparation of Empresas ARR Inc. vendor package. | 1.8 | 675.00 |
| 9/19/2019 | Cieplik | Vendor Claim Resolution | Preparation of Empresas ARR Inc. vendor package. | 8.3 | 3,112.50 |
| 9/20/2019 | Cieplik | Vendor Claim Resolution | Preparation of Empresas ARR Inc vendor package. | 8.3 | 3,112.50 |
| 9/23/2019 | Cieplik | Vendor Claim Resolution | Preparation of Action to Build Changes Corp. vendor package. | 0.3 | 112.50 |
| 9/23/2019 | Cieplik | Vendor Claim Resolution | Preparation of Mendez & Co. vendor package. | 0.2 | 75.00 |
| 9/25/2019 | Cieplik | Vendor Claim Resolution | Preparation of Action to Build Changes Corp. vendor package. | 6.5 | 2,437.50 |
| 9/27/2019 | Cieplik | Vendor Claim Resolution | Preparation of Action to Build Changes Corp. vendor package. | 6.7 | 2,512.50 |
| 9/27/2019 | Cieplik | Vendor Claim Resolution | Preparation of Gersh International vendor package. | 1.3 | 487.50 |
| 9/3/2019 | da Silva | Solvency | Read excerpts of Detroit filing. | 0.5 | 187.50 |
| 9/3/2019 | da Silva | Vendor Claim Resolution | Meeting with R. Wexler, E. da Silva, P. Lengle, C. Burke, P. O'Beirne, T. Donahoe, E. Sartori, E Gulin-Davis, R. Saunders, J. Wood - re dismissal package procedures. | 0.3 | 112.50 |
| 9/3/2019 | da Silva | Vendor Claim Resolution | Meeting with R. Wexler, E. da Silva, P. Lengle, C. Burke, P. O'Beirne, T. Donahoe, E. Sartori, E Gulin-Davis, R. Saunders, J. Wood - re dismissal package procedures. | 1.0 | 375.00 |
| 9/5/2019 | da Silva | Solvency | Weekly solvency team meeting. | 0.8 | 300.00 |
| 9/5/2019 | da Silva | Vendor Claim Resolution | Meeting Amongst E. da Silva, D Graham and P. O'Beirne to discuss document management process. | 0.8 | 300.00 |
| 9/5/2019 | da Silva | Vendor Claim Resolution | Prep for meeting amongst E. da Silva, D Graham and P. O'Beirne to discuss document management process. | 0.5 | 187.50 |
| 9/5/2019 | da Silva | Solvency | Read Detroit chapter 9 filing and review multiple research sources for population and other statistics. | 1.6 | 600.00 |
| 9/6/2019 | da Silva | Vendor Claim Resolution | Call with R. Wexler, C. Burke, P. O'Beirne and E. da Silva on vendor resolution process, status update and team discussion. | 1.3 | 487.50 |
| 9/6/2019 | da Silva | Solvency | Meeting with T. Bodell (.9) regarding Commonwealth solvency. Review of Detroit filings, review of Detroit's experts' reports. | 3.0 | 1,125.00 |
| 9/6/2019 | da Silva | Solvency | Read email correspondence by R. Wexler. Read DGC testing re: Empresas Loyola and Metro Center. | 0.2 | 75.00 |
| 9/8/2019 | da Silva | Vendor Claim Resolution | Review of vendor payment analysis. | 1.0 | 375.00 |
| 9/9/2019 | da Silva | Vendor Claim Resolution | Prepare for and meeting with R. Wexler re avoidance actions process. | 1.0 | 375.00 |
| 9/9/2019 | da Silva | Vendor Claim Resolution | Review of vendor packages. | 1.0 | 375.00 |

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 9/9/2019 | da Silva | Vendor Claim Resolution | Prepare for discussions with R. Wexler regarding avoidance actions. | 0.5 | 187.50 |
| 9/10/2019 | da Silva | Meetings and communication with counsel | Call with local counsel and Brown Rudnick regarding vendor analysis. | 1.0 | 375.00 |
| 9/10/2019 | da Silva | Vendor Claim Resolution | Retrieve and discuss Genesis contracts. Brief call with R. Sierra. | 0.2 | 75.00 |
| 9/10/2019 | da Silva | Solvency | Prepare for meeting with Brown Rudnick and local counsel. | 0.5 | 187.50 |
| 9/10/2019 | da Silva | Solvency | Finalize slides for presentation to Brown Rudnick. | 1.0 | 375.00 |
| 9/10/2019 | da Silva | Solvency | Review payment and contract detailed testing. Review summary memoranda. | 2.0 | 750.00 |
| 9/11/2019 | da Silva | Avoidance claims | Avoidance action timeline and resources. | 0.5 | 187.50 |
| 9/11/2019 | da Silva | Vendor Claim Resolution | Review of vendor packages. | 1.0 | 375.00 |
| 9/11/2019 | da Silva | Avoidance claims | Avoidance action timeline and resources. | 0.2 | 75.00 |
| 9/12/2019 | da Silva | Solvency | Discovery questions from Brown Rudnick. Correspondence with Brown Rudnick. | 0.6 | 225.00 |
| 9/12/2019 | da Silva | Solvency | Genesis contract analysis. | 0.5 | 187.50 |
| 9/16/2019 | da Silva | Solvency | Weekly meeting with C. Belasque, T. Bodell, B. da Silva, P. O'Beirne, N. Oh, and D. Graham to discuss updates and next steps. | 1.0 | 375.00 |
| 9/16/2019 | da Silva | Vendor Claim Resolution | Detailed review of vendor payment testing analyses and recommendation memos. | 2.0 | 750.00 |
| 9/16/2019 | da Silva | Solvency | Call with P. O'Beirne and T. Bodell regarding resource planning and research and analysis to be completed. | 1.0 | 375.00 |
| 9/16/2019 | da Silva | Vendor Claim Resolution | Vendor payment testing detail review. | 0.4 | 150.00 |
| 9/16/2019 | da Silva | Case Administration | Review workplans, deadlines and staffing. | 0.2 | 75.00 |
| 9/17/2019 | da Silva | Case Administration | Staffing related to vendor dismissal packages | 0.1 | 37.50 |
| 9/17/2019 | da Silva | Case Administration | Review workplans, deadlines and staffing. | 0.2 | 75.00 |
| 9/17/2019 | da Silva | Vendor Claim Resolution | Study payment history of Rodriquez, read articles and research successor entities, draft timeline. | 1.0 | 375.00 |
| 9/17/2019 | da Silva | Vendor Claim Resolution | Vendor avoidance actions, review of vendor payment testing and review of summary recommendation memos. | 1.0 | 375.00 |
| 9/18/2019 | da Silva | Vendor Claim Resolution | Negative news, Genesis review and review of resources. | 0.4 | 150.00 |
| 9/18/2019 | da Silva | Vendor Claim Resolution | Compiling negative news articles on vendors. | 1.0 | 375.00 |
| 9/19/2019 | da Silva | Vendor Claim Resolution | Read indictment, review payments to Rodriquez, Parissi, HLB, BDO, and Scherrer. Research articles pertaining to dates of founding, dissolution, merger. | 1.5 | 562.50 |
| 9/19/2019 | da Silva | Case Administration | Review workplans, deadlines and staffing. | 1.0 | 375.00 |
| 9/20/2019 | da Silva | Vendor Claim Resolution | Follow up call with R. Wexler regarding Rodriquez and resources. | 0.4 | 150.00 |
| 9/20/2019 | da Silva | Vendor Claim Resolution | Call with R. Wexler regarding status of avoidance action resolution process. | 0.5 | 187.50 |
| 9/20/2019 | da Silva | Case Administration | Case administration utilizing resource planning model. | 1.0 | 375.00 |
| 9/20/2019 | da Silva | Vendor Claim Resolution | Follow up on bond clawback questions and Banco Popular. | 1.0 | 375.00 |
| 9/20/2019 | da Silva | Solvency | Follow up on various open items with P O'Beirne. | 1.0 | 375.00 |
| 9/23/2019 | da Silva | Solvency | Meeting with C. Belasque, P. O'Beirne, D. Graham, T. Bodell, E. da Silva, N. Oh and M. DaCampo to discuss weekly updates and next steps. | 1.0 | 375.00 |
| 9/23/2019 | da Silva | Vendor Claim Resolution | Review of vendor payment testing and recommendation memos. | 2.2 | 825.00 |
| 9/23/2019 | da Silva | Solvency | Edit resource planning model. | 1.0 | 375.00 |
| 9/24/2019 | da Silva | Go Bonds / Debt Limit | Call with T. Axelrod regarding bond holder discovery data. | 0.1 | 37.50 |
| 9/24/2019 | da Silva | Solvency | Review case research and solvency analysis and modeling. | 0.1 | 37.50 |
| 9/24/2019 | da Silva | Vendor Claim Resolution | Call with R. Wexler, P Lengle, J Wood, Brown Rudnick, and local counsel regarding avoidance actions. | 1.0 | 375.00 |
| 9/24/2019 | da Silva | Avoidance claims | Meeting with R. Wexler, K. Train re avoidance action resources. | 0.5 | 187.50 |
| 9/25/2019 | da Silva | Solvency | Solvency team - all hands meeting with status update and planning of next steps - E. DaSilva, P. O'Beirne, N. Oh, D. Graham, M. DaCampo, C. Belasque. Additional time allocated to other meetings on other debtors. | 0.9 | 337.50 |
| 9/27/2019 | da Silva | Solvency | Review of discovery items per Brown Rudnick's request. | 1.0 | 375.00 |
| 9/27/2019 | da Silva | Case Administration | Review workplans, deadlines and staffing for vendor dismissal packages workstream. | 0.2 | 75.00 |
| 9/30/2019 | da Silva | Solvency | Meeting with C. Belasque, E. Da Silva, T. Bodell, J. Malloy, T. Donahoe, P. O'Beirne, and M. DaCampo to discuss weekly updates and assignments regarding all entities. Additional time posted to other debtors. | 0.4 | 150.00 |
| 9/30/2019 | da Silva | Solvency | Meeting with C. Belasque, E. Da Silva, T. Bodell, J. Malloy, T. Donahoe, P. O'Beirne, and M. DaCampo to discuss weekly updates and assignments regarding all entities. Additional time posted to other debtors. | 0.1 | 37.50 |

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 9/30/2019 | da Silva | Solvency | Meeting with C. Belasque, E. Da Silva, T. Bodell, J. Malloy, T. Donahoe, P. O'Beirne, and M. DaCampo to discuss weekly updates and assignments regarding all entities. Additional time posted to other debtors. | 0.1 | 37.50 |
| 9/30/2019 | da Silva | Vendor Claim Resolution | Review of vendor payment and contract testing. Review of recommendation memos. | 2.0 | 750.00 |
| 9/30/2019 | da Silva | Vendor Claim Resolution | Prepare memo on Rodriquez, Parissi, BDO vendor payments. | 1.0 | 375.00 |
| 9/19/2019 | DaCampo | Solvency | Meeting with P. O'Beirne regarding insolvency analysis. | 0.5 | 187.50 |
| 9/23/2019 | DaCampo | Solvency | Researched information about yearly population estimates as a driver for solvency model including relevance of the different reporting agencies: United Nations, U.S. Census and Puerto Rico Agencies. | 3.8 | 1,425.00 |
| 9/23/2019 | DaCampo | Solvency | Meeting with C. Belasque, P. O'Beirne, D. Graham, T. Bodell, E. da Silva, N. Oh and M. DaCampo to discuss weekly updates and next steps. | 1.0 | 375.00 |
| 9/25/2019 | DaCampo | Solvency | Solvency team - all hands meeting with status update and planning of next steps - E. DaSilva, P. O'Beirne, N. Oh, D. Graham, M. DaCampo, C. Belasque. | 3.4 | 1,275.00 |
| 9/25/2019 | DaCampo | Solvency | Researching population data in Puerto Rico from 2000-2018. | 1.6 | 600.00 |
| 9/27/2019 | DaCampo | Solvency | Researching and documenting population statistics. | 7.0 | 2,625.00 |
| 9/30/2019 | DaCampo | Solvency | Researching and documenting economic factors in Puerto Rico. | 6.8 | 2,550.00 |
| 9/30/2019 | DaCampo | Solvency | Meeting with C. Belasque, E. Da Silva, T. Bodell, J. Malloy, T. Donahoe, P. O'Beirne, and M. DaCampo to discuss weekly updates and assignments regarding all entities. | 1.2 | 450.00 |
| 9/3/2019 | Davis | Vendor Claim Resolution | Meeting with R. Wexler, E. da Silva, P. Lengle, C. Burke, P. O'Beirne, T. Donahoe, E. Sartori, E Gulin-Davis, R. Saunders, J. Wood - re dismissal package procedures. | 1.3 | 487.50 |
| 9/3/2019 | Davis | Vendor Claim Resolution | Vendor analysis. | 7.0 | 2,625.00 |
| 9/4/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Office Gallery. | 0.1 | 37.50 |
| 9/4/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Arenas Bus Line. | 0.1 | 37.50 |
| 9/4/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Morales Bus Service. | 0.3 | 112.50 |
| 9/4/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Jose Rivera Perez. | 0.1 | 37.50 |
| 9/4/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Luisitos Omnibus. | 0.9 | 337.50 |
| 9/4/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Gomez Bus Lines. | 6.2 | 2,325.00 |
| 9/5/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Universal Care. | 3.4 | 1,275.00 |
| 9/5/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Gomez Bus Line. | 0.6 | 225.00 |
| 9/5/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Lugo Bus Line. | 2.5 | 937.50 |
| 9/6/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Lugo Bus Line. | 3.4 | 1,275.00 |
| 9/6/2019 | Davis | Vendor Claim Resolution | Vendor analysis: LS Innovative. | 0.7 | 262.50 |
| 9/6/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Santiago Bus Line. | 2.5 | 937.50 |
| 9/11/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Office Gallery. | 0.2 | 75.00 |
| 9/11/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Gomez Bus Line. | 1.2 | 450.00 |
| 9/11/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Santiago Bus Line. | 2.1 | 787.50 |
| 9/11/2019 | Davis | Vendor Claim Resolution | Vendor analysis - LS Innovative. | 0.2 | 75.00 |
| 9/11/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Universal Care Corp. | 0.1 | 37.50 |
| 9/11/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Lugo Bus Line. | 0.3 | 112.50 |
| 9/11/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Educree. | 1.4 | 525.00 |
| 9/11/2019 | Davis | Vendor Claim Resolution | Final review of dismissal memos (15). | 1.6 | 600.00 |
| 9/11/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Morales Bus Service. | 0.1 | 37.50 |
| 9/11/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Luisitos. | 0.1 | 37.50 |
| 9/11/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Carlos J. Oyola Rivera. | 2.1 | 787.50 |
| 9/14/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Educree Consultores Educativos. | 1.4 | 525.00 |
| 9/14/2019 | Davis | Vendor Claim Resolution | Vendor analysis - LS Innovative. | 3.0 | 1,125.00 |
| 9/15/2019 | Davis | Vendor Claim Resolution | Vendor analysis - LS Innovative. | 2.0 | 750.00 |
| 9/16/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Nalditos Bus Line. | 1.4 | 525.00 |
| 9/16/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Educree Consultores Educativos. | 3.7 | 1,387.50 |
| 9/16/2019 | Davis | Vendor Claim Resolution | Vendor analysis - LS Innovative. | 2.7 | 1,012.50 |
| 9/17/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Mejia School Bus. | 0.6 | 225.00 |
| 9/17/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Nalditos Bus Line. | 4.6 | 1,725.00 |
| 9/17/2019 | Davis | Vendor Claim Resolution | Meeting with J. Wood, R Wexler, R. Saunders, P. Lengle, C. Cieplik, P. O'Beirne, E. Davis - review procedures and dismissal reports and 90 day preference. | 1.0 | 375.00 |
| 9/17/2019 | Davis | Vendor Claim Resolution | Vendor analysis - LS Innovative. | 0.2 | 75.00 |
| 9/17/2019 | Davis | Vendor Claim Resolution | Vendor analysis - AICA School Transport. | 0.3 | 112.50 |
| 9/18/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Mejia School Bus. | 1.5 | 562.50 |
| 9/18/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Clinica de Terapia Horizonte. | 1.5 | 562.50 |
| 9/18/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Nexvel Consulting. | 2.5 | 937.50 |
| 9/18/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Isla Lab Products. | 2.5 | 937.50 |
| 9/19/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Isla Lab Products. | 1.7 | 637.50 |
| 9/19/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Wilfredo Cotto. | 0.7 | 262.50 |
| 9/19/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Linkactiv. | 2.8 | 1,050.00 |

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 9/19/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Abbvie. | 0.4 | 150.00 |
| 9/19/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Centro Sicotera. | 0.7 | 262.50 |
| 9/20/2019 | Davis | Vendor Claim Resolution | Vendor analysis - BI Inc. | 0.1 | 37.50 |
| 9/21/2019 | Davis | Vendor Claim Resolution | Vendor Analysis - Centro Sicoterapeutico. | 0.6 | 225.00 |
| 9/23/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Centro Sicoterapeutico Multidisciplinario. | 1.2 | 450.00 |
| 9/23/2019 | Davis | Vendor Claim Resolution | Vendor analysis - NTT Data. | 3.3 | 1,237.50 |
| 9/23/2019 | Davis | Vendor Claim Resolution | Vendor analysis - Office Gallery. | 0.1 | 37.50 |
| 9/24/2019 | Davis | Vendor Claim Resolution | Vendor Analysis - Mendez Co. | 0.1 | 37.50 |
| 9/24/2019 | Davis | Vendor Claim Resolution | Vendor Analysis - Transporte Escolar S.S. | 0.2 | 75.00 |
| 9/24/2019 | Davis | Vendor Claim Resolution | Vendor Analysis - Educational Development. | 0.3 | 112.50 |
| 9/24/2019 | Davis | Vendor Claim Resolution | Vendor Analysis - LS Innovative. | 0.1 | 37.50 |
| 9/24/2019 | Davis | Vendor Claim Resolution | Vendor Analysis - Leaseway. | 5.3 | 1,987.50 |
| 9/24/2019 | Davis | Vendor Claim Resolution | Vendor Analysis - Intervoice Comm. | 0.1 | 37.50 |
| 9/24/2019 | Davis | Vendor Claim Resolution | Vendor Analysis - NTT Data. | 1.8 | 675.00 |
| 9/25/2019 | Davis | Vendor Claim Resolution | Vendor Analysis - Transporte Escolar S.S. | 4.0 | 1,500.00 |
| 9/25/2019 | Davis | Vendor Claim Resolution | Vendor Analysis - Casa Grande Interactive. | 1.5 | 562.50 |
| 9/25/2019 | Davis | Vendor Claim Resolution | Vendor Analysis - Excalibur Technologies. | 0.2 | 75.00 |
| 9/25/2019 | Davis | Vendor Claim Resolution | Vendor Analysis - Educational Development. | 0.5 | 187.50 |
| 9/25/2019 | Davis | Vendor Claim Resolution | Vendor Analysis - Carvajal Educacion. | 0.5 | 187.50 |
| 9/25/2019 | Davis | Vendor Claim Resolution | Vendor Analysis - Educational Development, review. | 0.8 | 300.00 |
| 9/27/2019 | Davis | Vendor Claim Resolution | Vendor Analysis - Gersh International. | 0.6 | 225.00 |
| 9/27/2019 | Davis | Vendor Claim Resolution | Vendor Analysis - Semper Innova. | 0.2 | 75.00 |
| 9/27/2019 | Davis | Vendor Claim Resolution | Vendor Analysis - Excalibur Technologies. | 3.5 | 1,312.50 |
| 9/27/2019 | Davis | Vendor Claim Resolution | Vendor Analysis - NIBA International. | 3.5 | 1,312.50 |
| 9/30/2019 | Davis | Vendor Claim Resolution | Vendor Analysis - Gersh International, review. | 0.6 | 225.00 |
| 9/30/2019 | Davis | Vendor Claim Resolution | Vendor Analysis - Ediciones Santillana. | 0.6 | 225.00 |
| 9/30/2019 | Davis | Vendor Claim Resolution | Vendor Analysis - Gila. | 1.8 | 675.00 |
| 9/30/2019 | Davis | Vendor Claim Resolution | Vendor Analysis - NIBA International. | 0.8 | 300.00 |
| 9/30/2019 | Davis | Vendor Claim Resolution | Vendor Analysis - Caribbean Data Systems. | 1.5 | 562.50 |
| 9/30/2019 | Davis | Vendor Claim Resolution | Vendor Analysis - Carvajal Educacion, review. | 0.6 | 225.00 |
| 9/3/2019 | Donahoe | Vendor Claim Resolution | Meeting with R. Wexler, E. da Silva, P. Lengle, C. Burke, P. O'Beirne, T. Donahoe, E. Sartori, E Gulin-Davis, R. Saunders, J. Wood - re dismissal package procedures. | 1.2 | 450.00 |
| 9/5/2019 | Donahoe | Vendor Claim Resolution | Review documents for analysis and preparation of dismissal package for Barerras, Inc. | 3.1 | 1,162.50 |
| 9/5/2019 | Donahoe | Solvency | Discussion with S. Draper about requesting contracts on contract database. | 0.1 | 37.50 |
| 9/6/2019 | Donahoe | Vendor Claim Resolution | Negative news and search for documents summarizing results. | 0.3 | 112.50 |
| 9/9/2019 | Donahoe | Vendor Claim Resolution | Reviewing and organizing support provided by Microsoft Corp. and Microsoft Caribbean. | 0.4 | 150.00 |
| 9/10/2019 | Donahoe | Vendor Claim Resolution | Meeting with R. Wexler to discuss updates to master tracker. | 0.3 | 112.50 |
| 9/30/2019 | Donahoe | Vendor Claim Resolution | Reviewing available information. information provided by the vendor, and summary of vendor information for Rodriguez-Parissi to make updates to dismissal recommendation memo. | 1.3 | 487.50 |
| 9/30/2019 | Donahoe | Solvency | Meeting with C. Belasque, E. Da Silva, T. Bodell, J. Malloy, T. Donahoe, P. O'Beirne, and M. DaCampo to discuss weekly updates and assignments regarding all entities. | 1.2 | 450.00 |
| 9/30/2019 | Donahoe | Vendor Claim Resolution | Discussion with E. da Silva about Rodriguez-Parissi dismissal recommendation memo. | 0.2 | 75.00 |
| 9/5/2019 | Draper | Avoidance claims | Discussion with T. Donahoe about requesting contracts on contract database. | 0.1 | 37.50 |
| 9/5/2019 | Draper | Vendor Claim Resolution | Requesting contracts from Puerto Rico file portal. | 6.5 | 2,437.50 |
| 9/6/2019 | Draper | Vendor Claim Resolution | Requesting contracts off of the Puerto Rico contract portal website. | 6.2 | 2,325.00 |
| 9/9/2019 | Draper | Vendor Claim Resolution | Requesting contracts from Puerto Rico contract portal. | 7.0 | 2,625.00 |
| 9/10/2019 | Draper | Vendor Claim Resolution | Pulling contracts from PR contract portal. | 1.2 | 450.00 |
| 9/13/2019 | Draper | Vendor Claim Resolution | Finished requesting the upload of contracts of the PR portal for all 165 Indicia 5 vendors. | 3.4 | 1,275.00 |
| 9/24/2019 | Feldman | Solvency | Review Kobre Kim report. | 1.7 | 637.50 |
| 9/3/2019 | Garrity | Vendor Claim Resolution | Vendor communication log. | 1.4 | 525.00 |
| 9/3/2019 | Garrity | Vendor Claim Resolution | Downloading vendor documents and preliminary checks and/or negative news. | 0.3 | 112.50 |
| 9/4/2019 | Garrity | Vendor Claim Resolution | Downloading vendor documents and preliminary checks and/or negative news. | 1.0 | 375.00 |
| 9/5/2019 | Garrity | Vendor Claim Resolution | Vendor communication log. | 0.7 | 262.50 |
| 9/5/2019 | Garrity | Vendor Claim Resolution | Downloading vendor documents and preliminary checks and/or negative news. | 0.7 | 262.50 |
| 9/6/2019 | Garrity | Vendor Claim Resolution | Vendor communication log. | 0.4 | 150.00 |
| 9/6/2019 | Garrity | Vendor Claim Resolution | Downloading vendor documents and preliminary checks and/or negative news. | 1.9 | 712.50 |

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 9/9/2019 | Garrity | Vendor Claim Resolution | Downloading vendor documents and preliminary checks and/or negative news. | 1.9 | 712.50 |
| 9/10/2019 | Garrity | Vendor Claim Resolution | Vendor communication log. | 1.5 | 562.50 |
| 9/10/2019 | Garrity | Vendor Claim Resolution | Downloading vendor documents and preliminary checks and/or negative news. | 0.9 | 337.50 |
| 9/11/2019 | Garrity | Vendor Claim Resolution | Vendor communication log. | 2.5 | 937.50 |
| 9/12/2019 | Garrity | Vendor Claim Resolution | Vendor communication log. | 1.2 | 450.00 |
| 9/13/2019 | Garrity | Vendor Claim Resolution | Vendor communication log. | 0.9 | 337.50 |
| 9/13/2019 | Garrity | Vendor Claim Resolution | Downloading vendor documents and preliminary checks and/or negative news. | 0.2 | 75.00 |
| 9/16/2019 | Garrity | Vendor Claim Resolution | Vendor communication log. | 1.3 | 487.50 |
| 9/16/2019 | Garrity | Vendor Claim Resolution | Downloading vendor documents and preliminary checks and/or negative news. | 0.3 | 112.50 |
| 9/17/2019 | Garrity | Vendor Claim Resolution | Vendor communication log. | 1.9 | 712.50 |
| 9/17/2019 | Garrity | Vendor Claim Resolution | Downloading vendor documents and preliminary checks and/or negative news. | 0.6 | 225.00 |
| 9/18/2019 | Garrity | Vendor Claim Resolution | Vendor communication log. | 1.2 | 450.00 |
| 9/18/2019 | Garrity | Vendor Claim Resolution | Downloading vendor documents and preliminary checks and/or negative news. | 0.5 | 187.50 |
| 9/19/2019 | Garrity | Vendor Claim Resolution | Vendor communication log. | 1.2 | 450.00 |
| 9/20/2019 | Garrity | Vendor Claim Resolution | Vendor communication log. | 0.7 | 262.50 |
| 9/23/2019 | Garrity | Vendor Claim Resolution | Downloading vendor documents and preliminary checks and/or negative news. | 0.4 | 150.00 |
| 9/23/2019 | Garrity | Vendor Claim Resolution | Vendor communication log. | 0.6 | 225.00 |
| 9/24/2019 | Garrity | Vendor Claim Resolution | Downloading vendor documents and preliminary checks and/or negative news. | 0.1 | 37.50 |
| 9/24/2019 | Garrity | Vendor Claim Resolution | Vendor communication log. | 0.3 | 112.50 |
| 9/25/2019 | Garrity | Vendor Claim Resolution | Vendor communication log. | 1.1 | 412.50 |
| 9/26/2019 | Garrity | Vendor Claim Resolution | Vendor communication log. | 1.4 | 525.00 |
| 9/27/2019 | Garrity | Vendor Claim Resolution | Vendor communication log. | 0.5 | 187.50 |
| 9/30/2019 | Garrity | Vendor Claim Resolution | Vendor communication log. | 0.8 | 300.00 |
| 9/30/2019 | Garrity | Vendor Claim Resolution | Downloading vendor documents and preliminary checks and/or negative news. | 0.1 | 37.50 |
| 9/5/2019 | Graham | Vendor Claim Resolution | Meeting Amongst E. da Silva, D Graham and P. O'Beirne to discuss document management process. | 1.0 | 375.00 |
| 9/5/2019 | Graham | Solvency | Weekly solvency team meeting. | 1.0 | 375.00 |
| 9/10/2019 | Graham | Solvency | Review of electronic files provided by Brown Rudnick. | 0.6 | 225.00 |
| 9/12/2019 | Graham | Vendor Claim Resolution | Ran Master Tracker for vendors with negative news indicia. | 0.4 | 150.00 |
| 9/12/2019 | Graham | Solvency | Solvency team assignments and tasks on population and file review. | 1.3 | 487.50 |
| 9/16/2019 | Graham | Solvency | Weekly meeting with C. Belasque, T. Bodell, B. da Silva, P. O'Beirne, N. Oh, and D. Graham to discuss updates and next steps. | 1.0 | 375.00 |
| 9/17/2019 | Graham | Vendor Claim Resolution | Reviewed emails for negative news files. | 0.5 | 187.50 |
| 9/23/2019 | Graham | Solvency | Meeting with C. Belasque, P. O'Beirne, D. Graham, T. Bodell, E. da Silva, N. Oh and M. DaCampo to discuss weekly updates and next steps. | 1.1 | 412.50 |
| 9/25/2019 | Graham | Solvency | Solvency team - all hands meeting with status update and planning of next steps - E. DaSilva, P. O'Beirne, N. Oh, D. Graham, M. DaCampo, C. Belasque. | 3.3 | 1,237.50 |
| 9/27/2019 | Graham | Solvency | Brief review of population memo. | 0.5 | 187.50 |
| 9/3/2019 | Lengle | Vendor Claim Resolution | Prepare contract analysis and recommendation memo for Abacus Educational Services. | 4.6 | 1,725.00 |
| 9/3/2019 | Lengle | Vendor Claim Resolution | Finish preparation of information exchange request modification for Boston Consulting Group. | 0.3 | 112.50 |
| 9/3/2019 | Lengle | Vendor Claim Resolution | Prepare chart on team production stats for R. Wexler. | 0.4 | 150.00 |
| 9/3/2019 | Lengle | Vendor Claim Resolution | Meeting with R. Wexler, E. da Silva, P. Lengle, C. Burke, P. O'Beirne, T. Donahoe, E. Sartori, E Gulin-Davis, R. Saunders, J. Wood - re dismissal package procedures. | 1.2 | 450.00 |
| 9/3/2019 | Lengle | Vendor Claim Resolution | Review emails from R. Wexler and local counsel for The Boston Consulting Group, Pearson Education Inc, and Pearson PEM PR. | 0.6 | 225.00 |
| 9/4/2019 | Lengle | Vendor Claim Resolution | Prepare J. Saad Nazer, Inc. dismissal package. | 5.5 | 2,062.50 |
| 9/4/2019 | Lengle | Vendor Claim Resolution | Prepare Innovative Solutions Inc dismissal package. | 0.4 | 150.00 |
| 9/4/2019 | Lengle | Vendor Claim Resolution | Reviewed emails from J. Wood re changes to dismissal package process and documentation. | 0.4 | 150.00 |
| 9/5/2019 | Lengle | Vendor Claim Resolution | Email to R. Wexler regarding The Boston Consulting Group and Pearson Education. | 0.9 | 337.50 |
| 9/5/2019 | Lengle | Vendor Claim Resolution | Prepare Edgardo Vega Inc. information exchange request modification and contract review. | 0.9 | 337.50 |
| 9/5/2019 | Lengle | Vendor Claim Resolution | Case administration. | 0.5 | 187.50 |
| 9/5/2019 | Lengle | Vendor Claim Resolution | Perform preference analysis for Innovative Solutions Inc. | 1.5 | 562.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT 17-03283 ADVISOR SERVICE CLAIM
PERIOD OF SERVICE - September 1, 2019 TO September 30, 2019
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:9514 Filed:11/22/19 Entered:11/22/19 16:55:54 Desc: Main
Document Page 120 of 135

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|------|--------------|-----------|------|-------|-----|
| 9/5/2019 | Lengle | Vendor Claim Resolution | Perform contract testing for Innovative Solutions Inc. | 4.0 | 1,500.00 |
| 9/6/2019 | Lengle | Vendor Claim Resolution | Preparation of Innovation Solutions Inc. dismissal package. | 4.3 | 1,612.50 |
| 9/6/2019 | Lengle | Vendor Claim Resolution | Preparation of GM Security Technologies dismissal package. | 0.8 | 300.00 |
| 9/8/2019 | Lengle | Vendor Claim Resolution | Review emails regarding vendors represented by McConnell Valdez (18 vendors). Update master tracker fields: Status, Attorney Group, Date Vendor Inquiry Rec'd, Assigned To. Prepare vendor status report for R. Wexler on vendors being represented by Mc Connell Valdez. | 2.5 | 937.50 |
| 9/8/2019 | Lengle | Vendor Claim Resolution | Review emails: Computer Network Systems, Intervoice Communication of PR, Pearson Education. | 0.8 | 300.00 |
| 9/8/2019 | Lengle | Vendor Claim Resolution | Prepare vendor status reports for R. Wexler - dismissal/no action tracking report; vendors being handled Ivan Castro Ortiz. | 0.7 | 262.50 |
| 9/9/2019 | Lengle | Vendor Claim Resolution | Prepare Pearson PEM dismissal package. | 1.2 | 450.00 |
| 9/9/2019 | Lengle | Vendor Claim Resolution | Prepare Dismissal Recommendation Memo for Centro de Patologia. | 0.4 | 150.00 |
| 9/9/2019 | Lengle | Vendor Claim Resolution | Prepare information exchange request modifications for Badiool Saatchi & Saatchi Inc, Bristol-Myers Squibb Puerto Rico Inc. CSA Architects, Evertec, Manpower, MMM Healthcare. | 4.3 | 1,612.50 |
| 9/9/2019 | Lengle | Vendor Claim Resolution | Prepare status reports for R. Wexler: tolling vendors, work in progress. | 1.4 | 525.00 |
| 9/9/2019 | Lengle | Vendor Claim Resolution | Preference testing protocols. | 0.4 | 150.00 |
| 9/9/2019 | Lengle | Vendor Claim Resolution | Perform preference test analytics for Centro de Servicios Terapeuticos Inc. | 0.3 | 112.50 |
| 9/10/2019 | Lengle | Vendor Claim Resolution | Prepare information exchange request modifications for N. Harris Computer Corp; Populicom, Inc.; Promotions & Direct Inc.; Puerto Rico Telephone Company. | 2.8 | 1,050.00 |
| 9/10/2019 | Lengle | Vendor Claim Resolution | Prepare vendor status reports for R. Wexler. | 1.0 | 375.00 |
| 9/10/2019 | Lengle | Vendor Claim Resolution | Meeting with R. Wexler, J. Wood, R. Saunders re vendor requests and status. | 1.2 | 450.00 |
| 9/10/2019 | Lengle | Vendor Claim Resolution | Prepare vendor overview for Quest Diagnostics; analyze contracts, request contracts from Comptroller Registry. | 1.3 | 487.50 |
| 9/10/2019 | Lengle | Vendor Claim Resolution | Review preference analysis for Centro De Serv Terapeuticos. | 0.8 | 300.00 |
| 9/10/2019 | Lengle | Vendor Claim Resolution | Prepare GM Security Technologies vendor package. | 0.9 | 337.50 |
| 9/11/2019 | Lengle | Vendor Claim Resolution | Preparation of GM Security Technologies vendor package. | 1.8 | 675.00 |
| 9/11/2019 | Lengle | Vendor Claim Resolution | Preparation of information exchange request modifications for The College Board, Virtual Education Resources Network, Brainstrong Inc., Genesis Security, Houghton Mifflin, Incom Investments. | 4.1 | 1,537.50 |
| 9/11/2019 | Lengle | Vendor Claim Resolution | Review vendor packages for Innovative Solutions, Centro De Serv Terapeuticos, Conso Tel of Puerto Rico, GM Security Technologies. | 1.4 | 525.00 |
| 9/11/2019 | Lengle | Vendor Claim Resolution | Prepare tracking reports: vendor packages completed by staff; packages sent to counsel. | 1.7 | 637.50 |
| 9/12/2019 | Lengle | Vendor Claim Resolution | Prepare information exchange request modifications for Innovative Consultant Associates Inc; Betanes Professional Services & Equipment; MCG and The Able Child; Multisystems Inc', North Janitoiral Services; Pitney Bowes Puerto Rico; Softek. | 4.1 | 1,537.50 |
| 9/12/2019 | Lengle | Vendor Claim Resolution | Prepare GM Security Technologies vendor package. | 5.0 | 1,875.00 |
| 9/13/2019 | Lengle | Vendor Claim Resolution | Prepare Innovative Solutions vendor package. | 1.4 | 525.00 |
| 9/13/2019 | Lengle | Vendor Claim Resolution | Review and distribute information exchange request modifications for 10 Estrella tolling vendors; Brainstrong Inc.; Houghton Mifflin, Incom Investments; Innovative Consultant Associates Inc; Betanes Professional Services & Equipment; MCG and The Able Child; Multisystems Inc', North Janitoiral Services; Pitney Bowes Puerto Rico; Softek. | 2.2 | 825.00 |
| 9/13/2019 | Lengle | Vendor Claim Resolution | Prepare GM Security Technologies vendor package. | 2.7 | 1,012.50 |
| 9/13/2019 | Lengle | Vendor Claim Resolution | Analyze Centro de serv Terapeuticos, Centro de patologia de Habla y audicion, GM Security Technology, Innovative Solutions for vendor package. | 1.3 | 487.50 |
| 9/15/2019 | Lengle | Vendor Claim Resolution | Prepare GM Security Technologies vendor package. | 1.2 | 450.00 |
| 9/15/2019 | Lengle | Vendor Claim Resolution | Analyze Centro de Patologia del Habla y Audicion for vendor package. | 0.5 | 187.50 |
| 9/15/2019 | Lengle | Vendor Claim Resolution | Analyze Centro de Serv Terapeuticos for vendor package. | 1.0 | 375.00 |
| 9/16/2019 | Lengle | Vendor Claim Resolution | Prepare information exchange request modifications for Bio Medical Applications, Eje Puerto Rico Inc., Fact Enterprises, Transcore Atlantic Inc, Computer Network System Corp, Intervoice Communication. | 3.6 | 1,350.00 |
| 9/16/2019 | Lengle | Vendor Claim Resolution | Update weekly tracking report regarding vendor packages sent to counsel. | 0.3 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
Case:17-03283-LTS Doc#:9814 Filed:11/22/19 Entered:11/22/19 16:55:54 Desc: Main
ACCOUNTANT FOR SERVICES RENDERED CLAIM/INV #11712
Document Page 121 of 135
PERIOD OF SERVICE - September 1, 2019 TO September 30, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|------|-------------|-----------|------|-------|-----|
| 9/16/2019 | Lengle | Vendor Claim Resolution | Review and distribute information exchange request modifications for 12 vendors: MMM Healthcare, N, Harris Computer Corporation, Populicom, Promotions & Direct, Puerto Rico Telephone Company, Gio-Medical Applications, Eje Puerto Rico, Fast Enterprises, Transcore Atlantic, The College Board, Virtual Educ Resources, Pitney Bowes. | 3.3 | 1,237.50 |
| 9/16/2019 | Lengle | Vendor Claim Resolution | Prepare AICA School Transport vendor package. | 0.8 | 300.00 |
| 9/17/2019 | Lengle | Vendor Claim Resolution | Prepare guidelines for preference analysis to distribute to staff members. | 1.1 | 412.50 |
| 9/17/2019 | Lengle | Vendor Claim Resolution | Meeting with J. Wood, R Wexler, R. Saunders, P. Lengle, C. Cieplik, P. O'Beirne, E. Davis - review procedures and dismissal reports and 90 day preference. | 0.8 | 300.00 |
| 9/17/2019 | Lengle | Vendor Claim Resolution | Review preference analysis for Cardinal Health. | 1.2 | 450.00 |
| 9/17/2019 | Lengle | Vendor Claim Resolution | Review preference analysis for LS Innovative. | 0.3 | 112.50 |
| 9/17/2019 | Lengle | Vendor Claim Resolution | Prepare AICA School Transport vendor package. | 2.5 | 937.50 |
| 9/18/2019 | Lengle | Vendor Claim Resolution | Make revisions to schedule regarding payment discrepancies with vendor records. | 0.5 | 187.50 |
| 9/18/2019 | Lengle | Vendor Claim Resolution | Update master tracker for lawyers with multiple vendors as clients; prepare report on same. | 1.6 | 600.00 |
| 9/18/2019 | Lengle | Vendor Claim Resolution | Prepare information exchange request modification for Eastern American Insurance Agency. | 0.7 | 262.50 |
| 9/18/2019 | Lengle | Vendor Claim Resolution | Prepare special language information exchange request modification form for use with insurance agencies. | 0.6 | 225.00 |
| 9/18/2019 | Lengle | Vendor Claim Resolution | Prepare information exchange request preference modification for Cardinal Health. | 1.1 | 412.50 |
| 9/18/2019 | Lengle | Vendor Claim Resolution | Prepare Roche Diagnostics vendor package. | 5.0 | 1,875.00 |
| 9/19/2019 | Lengle | Vendor Claim Resolution | Prepare production forecast for vendor packages to be completed, staffing levels, new information. | 5.4 | 2,025.00 |
| 9/19/2019 | Lengle | Vendor Claim Resolution | Prepare Roche Diagnostics vendor package. | 1.4 | 525.00 |
| 9/19/2019 | Lengle | Vendor Claim Resolution | Make edits to guidelines for preference analysis and email to team members. | 0.4 | 150.00 |
| 9/19/2019 | Lengle | Vendor Claim Resolution | Read and respond to emails for Management Consultants and Computer Services, Softec, Puerto Rico Telephone, Fast Enterprises, Wilfredo Cotto, Cardinal Health. | 0.8 | 300.00 |
| 9/20/2019 | Lengle | Vendor Claim Resolution | Review/prepare preference analysis for Office Gallery, Action to Build Changes Corp, VMC Motor Corp, Codecon. | 5.5 | 2,062.50 |
| 9/20/2019 | Lengle | Vendor Claim Resolution | Prepare information exchange request modifications for Management Consultants and Computer Services, Wilfredo Cotto Concepcion, Softec and Elias e Hijos, Inc. | 3.3 | 1,237.50 |
| 9/20/2019 | Lengle | Vendor Claim Resolution | Edits to template and accompanying emails for forecasting production of vendor packages to be completed, staffing levels, new information. | 1.2 | 450.00 |
| 9/22/2019 | Lengle | Vendor Claim Resolution | Review and respond to emails for  Elias e Hijos, Eastern America Insurance, Fast Enterprises, Manuel Office Cleaning, Wilfredo Cotto, Management Consultants and Computer Services, Houghton Mifflin. | 1.1 | 412.50 |
| 9/22/2019 | Lengle | Vendor Claim Resolution | Prepare AICA School Transport vendor package. | 3.0 | 1,125.00 |
| 9/23/2019 | Lengle | Vendor Claim Resolution | Prepare Roche Diagnostics vendor package. | 4.0 | 1,500.00 |
| 9/23/2019 | Lengle | Vendor Claim Resolution | Prepare Fast Enterprises information exchange request modification. | 0.4 | 150.00 |
| 9/23/2019 | Lengle | Vendor Claim Resolution | Review NTT Data East, Inc. preference testing. | 0.4 | 150.00 |
| 9/23/2019 | Lengle | Vendor Claim Resolution | Prepare Truenorth Corp. vendor package. | 2.0 | 750.00 |
| 9/24/2019 | Lengle | Vendor Claim Resolution | Review preference testing for Action to Build Corp, Office Gallery, VMC Motor Corp., Codecon, Computer Learning Center, NTT Data East, Inc., LS Innovative. | 2.5 | 937.50 |
| 9/24/2019 | Lengle | Vendor Claim Resolution | Respond to emails re Hospira, Multi-Clean Services, National Copier & Office Supplies, Manpower, Excelerate Energy. | 0.6 | 225.00 |
| 9/24/2019 | Lengle | Vendor Claim Resolution | Prepare Roche Diagnostics vendor package. | 0.7 | 262.50 |
| 9/24/2019 | Lengle | Vendor Claim Resolution | Meeting with counsel to discuss preference issues and payment discrepancies - R. Wexler, E. Da Silva, J. Wood, A. Estrella, L. Llach, R. Sierra, C. Infante. | 1.1 | 412.50 |
| 9/24/2019 | Lengle | Vendor Claim Resolution | Prepare Truenorth Corp. vendor package. | 3.5 | 1,312.50 |
| 9/25/2019 | Lengle | Vendor Claim Resolution | Truenorth Corp. preference testing. | 2.9 | 1,087.50 |
| 9/25/2019 | Lengle | Vendor Claim Resolution | Prepare Roche Diagnostics vendor package. | 0.4 | 150.00 |
| 9/25/2019 | Lengle | Vendor Claim Resolution | Prepare Truenorth Corp. vendor package. | 3.0 | 1,125.00 |
| 9/25/2019 | Lengle | Vendor Claim Resolution | Update schedule for R. Wexler - number of dismissal packages sent to counsel. | 0.5 | 187.50 |
| 9/25/2019 | Lengle | Vendor Claim Resolution | Prepare memos on Microsoft Caribbean and Microsoft Corporation. | 1.0 | 375.00 |
| 9/25/2019 | Lengle | Vendor Claim Resolution | Prepare report for R. Wexler on current status of vendors whose counsel is I.M. Castor Ortiz. | 0.4 | 150.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
Case:17-03283-LTS Doc#:9814 Filed:11/22/19 Entered:11/22/19 16:55:54 Desc: Main
ACCOUNT NO. 47-5083283 - DLA PIPER LLP (US)
PERIOD OF SERVICE - September 1, 2019 TO September 30, 2019
Document Page 122 of 135
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 9/26/2019 | Lengle | Vendor Claim Resolution | Research Conso Tel Puerto Rico emails and data submissions; email vendor for more information. | 0.8 | 300.00 |
| 9/26/2019 | Lengle | Vendor Claim Resolution | Review emails re Jose Santiago Inc., St. James Security, Merck Sharp & Dohm, Institucion Educative Nets. | 0.4 | 150.00 |
| 9/26/2019 | Lengle | Vendor Claim Resolution | Perform preference analysis for Codecom. | 2.3 | 862.50 |
| 9/26/2019 | Lengle | Vendor Claim Resolution | Perform preference for Centro de serv Terapeuticos. | 1.4 | 525.00 |
| 9/26/2019 | Lengle | Vendor Claim Resolution | Perform preference reviews and additional analysis for Computer Learning Centers, LS Innovative. | 2.0 | 750.00 |
| 9/27/2019 | Lengle | Vendor Claim Resolution | Perform preference testing for Action to Build Changes Corp. | 2.1 | 787.50 |
| 9/27/2019 | Lengle | Vendor Claim Resolution | Perform preference review and additional information request for Merck Sharp & Dohm. | 2.4 | 900.00 |
| 9/27/2019 | Lengle | Vendor Claim Resolution | Update resource planning model with current data from Master Matrix; prepare vendor status summary. | 0.8 | 300.00 |
| 9/27/2019 | Lengle | Vendor Claim Resolution | Prepare information exchange request modification for St. James Security. | 0.8 | 300.00 |
| 9/27/2019 | Lengle | Vendor Claim Resolution | Vendor analysis and additional information request for Jose Santiago Inc. | 1.3 | 487.50 |
| 9/30/2019 | Lengle | Vendor Claim Resolution | Perform Action to Build preference testing. | 1.1 | 412.50 |
| 9/30/2019 | Lengle | Vendor Claim Resolution | Perform additional transactional testing for Truenorth Corp. | 2.5 | 937.50 |
| 9/30/2019 | Lengle | Vendor Claim Resolution | Prepare preference findings report for Institutcion Educative Nets LLC. | 2.8 | 1,050.00 |
| 9/30/2019 | Lengle | Vendor Claim Resolution | Prepare preference findings report for Pearson PEM PR. | 1.4 | 525.00 |
| 9/30/2019 | Lengle | Vendor Claim Resolution | Perform additional transactional testing for GM Security Technologies. | 0.8 | 300.00 |
| 9/30/2019 | Lengle | Vendor Claim Resolution | Perform preference review for LS Innovative Education Center. | 0.8 | 300.00 |
| 9/25/2019 | Malloy | Solvency | Review solvency approach for each entity. | 1.2 | 450.00 |
| 9/30/2019 | Malloy | Solvency | Review solvency approach for each entity. | 0.4 | 150.00 |
| 9/30/2019 | Malloy | Solvency | Meeting with C. Belasque, E. Da Silva, T. Bodell, J. Malloy, T. Donahoe, P. O'Beirne, and M. DaCampo to discuss weekly updates and assignments regarding all entities. | 1.2 | 450.00 |
| 9/30/2019 | Malloy | Solvency | Review solvency approach for each entity. | 0.5 | 187.50 |
| 9/9/2019 | Neier | Solvency | Very preliminary review of Detroit bankruptcy papers. | 0.2 | 75.00 |
| 9/3/2019 | O'Beirne | Vendor Claim Resolution | Vendor resolution workbook. | 1.0 | 375.00 |
| 9/3/2019 | O'Beirne | Vendor Claim Resolution | Meeting with R. Wexler, E. da Silva, P. Lengle, C. Burke, P. O'Beirne, T. Donahoe, E. Sartori, E Gulin-Davis, R. Saunders, J. Wood - re dismissal package procedures. | 1.3 | 487.50 |
| 9/3/2019 | O'Beirne | Vendor Claim Resolution | Prepare for and call with J. Wood on approach for vendor testing. | 0.4 | 150.00 |
| 9/3/2019 | O'Beirne | Vendor Claim Resolution | Review of vendor package from Cardinal Health and testing of invoices and contracts. | 3.0 | 1,125.00 |
| 9/4/2019 | O'Beirne | Vendor Claim Resolution | Vendor resolution testing for Cardinal Health and prepare workbook and dismissal package. | 2.5 | 937.50 |
| 9/4/2019 | O'Beirne | Vendor Claim Resolution | Review of open items regarding vendors and checking work in progress. | 1.7 | 637.50 |
| 9/5/2019 | O'Beirne | Vendor Claim Resolution | Meeting Amongst E. da Silva, D Graham and P. O'Beirne to discuss document management process. | 1.3 | 487.50 |
| 9/5/2019 | O'Beirne | Vendor Claim Resolution | Meeting with C. Cieplik and J. Wood on vendor resolution work. | 0.5 | 187.50 |
| 9/5/2019 | O'Beirne | Vendor Claim Resolution | Review of Cardinal Health 90 day preference and perform testing, update recommendation memo. | 1.3 | 487.50 |
| 9/5/2019 | O'Beirne | Vendor Claim Resolution | Review of Cardinal Health with J. Wood. | 0.4 | 150.00 |
| 9/6/2019 | O'Beirne | Solvency | Work on items from workplan concerning solvency and vendor resolution matters. | 2.0 | 750.00 |
| 9/6/2019 | O'Beirne | Solvency | Review of presentations and progress on solvency items and review of e-mails on population information. | 1.3 | 487.50 |
| 9/6/2019 | O'Beirne | Vendor Claim Resolution | Call with J. Wood on Vendor resolution matters. | 0.4 | 150.00 |
| 9/6/2019 | O'Beirne | Vendor Claim Resolution | Prepare for and call with R. Wexler, C. Burke, P. O'Beirne and E. da Silva on vendor resolution process, status update and team discussion. | 1.5 | 562.50 |
| 9/9/2019 | O'Beirne | Vendor Claim Resolution | Document review and management. | 1.0 | 375.00 |
| 9/10/2019 | O'Beirne | Vendor Claim Resolution | Vendor analysis and package - Proceso de Informatica, Inc. | 3.7 | 1,387.50 |
| 9/10/2019 | O'Beirne | Solvency | Review workplans, deadlines and staffing for solvency workstream. | 1.0 | 375.00 |
| 9/10/2019 | O'Beirne | Solvency | Analysis of electronic files provided by Brown Rudnick and document management. | 0.8 | 300.00 |
| 9/11/2019 | O'Beirne | Fee application | Review of invoice details and preparation of invoice information. | 1.0 | 375.00 |
| 9/11/2019 | O'Beirne | Vendor Claim Resolution | Vendor analysis. | 1.0 | 375.00 |
| 9/12/2019 | O'Beirne | Vendor Claim Resolution | Review of negative news information and accumulate and circulate appropriate document. | 3.0 | 1,125.00 |
| 9/12/2019 | O'Beirne | Solvency | Review of Credit Suisse statements for Brown Rudnick inquiries. | 2.5 | 937.50 |
| 9/12/2019 | O'Beirne | Vendor Claim Resolution | Vendor resolution analysis and documentation review. | 1.0 | 375.00 |
| 9/13/2019 | O'Beirne | Vendor Claim Resolution | Review of St. James information for vendor resolution. | 2.0 | 750.00 |

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 9/13/2019 | O'Beirne | Case Administration | Review workplans, deadlines and staffing. | 1.0 | 375.00 |
| 9/16/2019 | O'Beirne | Solvency | Weekly meeting with C. Belasque, T. Bodell, B. da Silva, P. O'Beirne, N. Oh, and D. Graham to discuss updates and next steps. | 1.0 | 375.00 |
| 9/16/2019 | O'Beirne | Case Administration | Case administration call with E. da Silva. | 0.5 | 187.50 |
| 9/16/2019 | O'Beirne | Case Administration | Case administration call with T. Bodell and E. da Silva. | 0.5 | 187.50 |
| 9/16/2019 | O'Beirne | Vendor Claim Resolution | Vendor discrepancy summary. | 1.3 | 487.50 |
| 9/16/2019 | O'Beirne | Vendor Claim Resolution | Testing of vendor resolution and documentation - St. James. | 2.0 | 750.00 |
| 9/16/2019 | O'Beirne | Vendor Claim Resolution | Schedule of team follow-up meetings and e-mails to team. | 0.4 | 150.00 |
| 9/17/2019 | O'Beirne | Vendor Claim Resolution | Vendor summary schedule on payment discrepancies. | 1.1 | 412.50 |
| 9/17/2019 | O'Beirne | Vendor Claim Resolution | Work on Cardinal Health vendor resolution package. | 0.4 | 150.00 |
| 9/17/2019 | O'Beirne | Vendor Claim Resolution | Work on Institucion Educativa Nets, LLC vendor resolution package. | 2.0 | 750.00 |
| 9/17/2019 | O'Beirne | Vendor Claim Resolution | Work on St. James Security 90 day preference. | 0.5 | 187.50 |
| 9/17/2019 | O'Beirne | Vendor Claim Resolution | Meeting with J. Wood, R Wexler, R. Saunders, P. Lengle, C. Cieplik, P. O'Beirne, E. Davis - review procedures and dismissal reports and 90 day preference. | 1.0 | 375.00 |
| 9/17/2019 | O'Beirne | Vendor Claim Resolution | Vendor resolution updates and review of status. Additional work on case load related to vendor resolution team. | 1.3 | 487.50 |
| 9/18/2019 | O'Beirne | Vendor Claim Resolution | Work on Institucion Educativa Nets vendor resolution and 90 day preference testing. | 2.5 | 937.50 |
| 9/18/2019 | O'Beirne | Vendor Claim Resolution | Various tasks related to vendor resolution testing and questions. | 2.0 | 750.00 |
| 9/18/2019 | O'Beirne | Vendor Claim Resolution | Claim administration tasks. | 0.5 | 187.50 |
| 9/19/2019 | O'Beirne | Solvency | Review of electronic files provided by Brown Rudnick and document management. | 0.3 | 112.50 |
| 9/19/2019 | O'Beirne | Solvency | Meeting with M DaCampo on solvency explanation. | 0.5 | 187.50 |
| 9/19/2019 | O'Beirne | Vendor Claim Resolution | Vendor claim analysis - Mangual Office. | 5.2 | 1,950.00 |
| 9/20/2019 | O'Beirne | Go Bonds / Debt Limit | Review and research into bond clawback files. | 1.1 | 412.50 |
| 9/20/2019 | O'Beirne | Go Bonds / Debt Limit | Review of Banco Popular questions. | 0.4 | 150.00 |
| 9/20/2019 | O'Beirne | Vendor Claim Resolution | Review of workplan and organization of e-mails and time from various staff for vendor dismissal packages. | 1.0 | 375.00 |
| 9/23/2019 | O'Beirne | Vendor Claim Resolution | Meeting with C. Belasque, P. O'Beirne, D. Graham, T. Bodell, E. da Silva, N. Oh and M. DaCampo to discuss weekly updates and next steps. | 1.0 | 375.00 |
| 9/23/2019 | O'Beirne | Vendor Claim Resolution | Meeting with Z Sizelove to discuss vendor dismissal process and work on Mendez Co. | 1.5 | 562.50 |
| 9/23/2019 | O'Beirne | Vendor Claim Resolution | Review of City National Bank and City National Securities debt requests from counsel. | 1.0 | 375.00 |
| 9/23/2019 | O'Beirne | Vendor Claim Resolution | Work on Mendez Co analysis package. | 0.5 | 187.50 |
| 9/23/2019 | O'Beirne | Vendor Claim Resolution | Review of vendor records and master tracker for allocation of resources as well as set-up and testing for vendor analysis. | 2.0 | 750.00 |
| 9/24/2019 | O'Beirne | Vendor Claim Resolution | Working on vendor resolution dismissal for Malgor. | 3.1 | 1,162.50 |
| 9/24/2019 | O'Beirne | Vendor Claim Resolution | Working on vendor resolution dismissal for Pearson Pem. | 3.1 | 1,162.50 |
| 9/24/2019 | O'Beirne | Go Bonds / Debt Limit | Work on debt questions from Brown Rudnick. | 0.5 | 187.50 |
| 9/25/2019 | O'Beirne | Solvency | Solvency team - all hands meeting with status update and planning of next steps - E. DaSilva, P. O'Beirne, N. Oh, D. Graham, M. DaCampo, C. Belasque. | 3.3 | 1,237.50 |
| 9/25/2019 | O'Beirne | Vendor Claim Resolution | Review of vendor dismissal testing and package - Mendez & Co. | 1.2 | 450.00 |
| 9/26/2019 | O'Beirne | Vendor Claim Resolution | Prepare for and meeting with R. Wexler on vendor packages and various topics regarding vendors. | 1.2 | 450.00 |
| 9/26/2019 | O'Beirne | Vendor Claim Resolution | Review of City National Rochdale debt statement and research into payment (principal and interest) of specified bonds. | 1.0 | 375.00 |
| 9/30/2019 | O'Beirne | Vendor Claim Resolution | Respond to questions on St. James vendor package. | 0.2 | 75.00 |
| 9/30/2019 | O'Beirne | Fee application | Invoice preparation. | 2.0 | 750.00 |
| 9/30/2019 | O'Beirne | Go Bonds / Debt Limit | E-mail to Brown Rudnick on clawback of bonds question. | 0.2 | 75.00 |
| 9/30/2019 | O'Beirne | Solvency | Documentation of findings memo review. | 3.0 | 1,125.00 |
| 9/30/2019 | O'Beirne | Solvency | Meeting with C. Belasque, E. Da Silva, T. Bodell, J. Malloy, T. Donahoe, P. O'Beirne, and M. DaCampo to discuss weekly updates and assignments regarding all entities. | 1.3 | 487.50 |
| 9/3/2019 | Oh | Solvency | Research for population projections. | 1.5 | 562.50 |
| 9/3/2019 | Oh | Solvency | Research on Government Development Bank. | 6.5 | 2,437.50 |
| 9/4/2019 | Oh | Solvency | Research for Government Development Bank and preparing memo. | 4.9 | 1,837.50 |
| 9/4/2019 | Oh | Solvency | Research on population projection. | 3.1 | 1,162.50 |
| 9/5/2019 | Oh | Solvency | Research on Government Development Bank and preparing memo. | 3.8 | 1,425.00 |
| 9/5/2019 | Oh | Solvency | Weekly solvency team meeting. | 1.0 | 375.00 |
| 9/5/2019 | Oh | Solvency | Research on population projections. | 2.5 | 937.50 |
| 9/6/2019 | Oh | Solvency | Research on population projections. | 7.5 | 2,812.50 |
| 9/6/2019 | Oh | Solvency | Research on Government Development Bank. | 0.5 | 187.50 |
| 9/9/2019 | Oh | Solvency | Government Development Bank research. | 2.0 | 750.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTS 47-03283 DLTPS SER(93-14 CL(4001-11
PERIOD OF SERVICE - September 1, 2019 TO September 30, 2019
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:9814 Filed:11/22/19 Entered:11/22/19 16:55:54 Desc: Main
Document Page 124 of 135

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|------|--------------|-----------|------|-------|-----|
| 9/10/2019 | Oh | Solvency | Government Development Bank research and memo preparation. | 8.0 | 3,000.00 |
| 9/11/2019 | Oh | Solvency | Research on Government Development Bank and preparing memo. | 8.0 | 3,000.00 |
| 9/12/2019 | Oh | Solvency | Research on Government Development Bank and preparing memo. | 8.0 | 3,000.00 |
| 9/13/2019 | Oh | Solvency | Research on Government Development Bank. | 8.0 | 3,000.00 |
| 9/16/2019 | Oh | Solvency | Preparing memo for population comparing different sources. | 7.0 | 2,625.00 |
| 9/16/2019 | Oh | Solvency | Weekly meeting with C. Belasque, T. Bodell, B. da Silva, P. O'Beirne, N. Oh, and D. Graham to discuss updates and next steps. | 1.0 | 375.00 |
| 9/17/2019 | Oh | Solvency | Preparing memo for population and population projections comparing different sources. | 8.0 | 3,000.00 |
| 9/18/2019 | Oh | Solvency | Preparing population memo - World Bank - reviewing data and preparing charts. | 1.0 | 375.00 |
| 9/18/2019 | Oh | Solvency | Preparing population memo - United Nations - reviewing data and preparing charts. | 1.0 | 375.00 |
| 9/18/2019 | Oh | Solvency | Preparing population memo - U.S. Census - reviewing data and preparing charts. | 2.0 | 750.00 |
| 9/18/2019 | Oh | Solvency | Preparing population memo - Government Development Bank financials - reviewing data and preparing charts. | 1.0 | 375.00 |
| 9/18/2019 | Oh | Solvency | Preparing population memo - UNFPA - reviewing data and preparing charts. | 1.0 | 375.00 |
| 9/18/2019 | Oh | Solvency | Preparing population memo - drafting memos. | 2.0 | 750.00 |
| 9/19/2019 | Oh | Solvency | Documenting work for Government Development Bank files. | 1.6 | 600.00 |
| 9/19/2019 | Oh | Solvency | Preparing population memo. | 4.5 | 1,687.50 |
| 9/20/2019 | Oh | Solvency | Revising Government Development Bank Memo. | 8.0 | 3,000.00 |
| 9/23/2019 | Oh | Solvency | Meeting with C. Belasque, P. O'Beirne, D. Graham, T. Bodell, E. da Silva, N. Oh and M. DaCampo to discuss weekly updates and next steps. | 1.0 | 375.00 |
| 9/23/2019 | Oh | Solvency | Clearing points and editing Government Development Bank memo. | 4.7 | 1,762.50 |
| 9/23/2019 | Oh | Solvency | Clearing points and editing population memo. | 2.3 | 862.50 |
| 9/24/2019 | Oh | Solvency | Clearing points and revising the population memo. | 8.0 | 3,000.00 |
| 9/25/2019 | Oh | Solvency | Research for Government Development Bank. | 3.6 | 1,350.00 |
| 9/25/2019 | Oh | Solvency | Solvency team - all hands meeting with status update and planning of next steps - E. DaSilva, P. O'Beirne, N. Oh, D. Graham, M. DaCampo, C. Belasque. | 3.7 | 1,387.50 |
| 9/4/2019 | Romero | Vendor Claim Resolution | Discussion with Light Gas for document submission. | 0.5 | 187.50 |
| 9/1/2019 | Sartori | Vendor Claim Resolution | Invoice testing - Transporte R. Sierrado. | 2.1 | 787.50 |
| 9/1/2019 | Sartori | Vendor Claim Resolution | Invoice testing - Transporte R. Sierrado. | 2.1 | 787.50 |
| 9/3/2019 | Sartori | Vendor Claim Resolution | Meeting with R. Wexler, E. da Silva, P. Lengle, C. Burke, P. O'Beirne, T. Donahoe, E. Sartori, E Gulin-Davis, R. Saunders, J. Wood - re dismissal package procedures. | 1.2 | 450.00 |
| 9/3/2019 | Sartori | Vendor Claim Resolution | Prepare for call with R. Wexler and the rest of the team regarding testing procedures (review agenda, backlog). | 0.2 | 75.00 |
| 9/4/2019 | Sartori | Vendor Claim Resolution | Complete invoice testing - Transporte R. Sierrado. | 0.4 | 150.00 |
| 9/4/2019 | Sartori | Vendor Claim Resolution | Complete dismissal memo - Transporte R. Sierrado. | 0.3 | 112.50 |
| 9/4/2019 | Sartori | Vendor Claim Resolution | Invoice testing on Transporte R. Sierrado (tolling). | 2.5 | 937.50 |
| 9/5/2019 | Sartori | Vendor Claim Resolution | Complete Light Gas preference analysis. | 2.3 | 862.50 |
| 9/5/2019 | Sartori | Vendor Claim Resolution | Prepare Light Gas avoidance period analysis. - transactions from November 2016 - February 2017. | 0.9 | 337.50 |
| 9/5/2019 | Sartori | Vendor Claim Resolution | Prepare contract analysis - Light Gas, November 2016 - May 2017. | 1.6 | 600.00 |
| 9/5/2019 | Sartori | Vendor Claim Resolution | Begin analysis of General Investment S.E. (preference and avoidance action analysis). | 0.9 | 337.50 |
| 9/6/2019 | Sartori | Vendor Claim Resolution | Analyze General Investment leases and begin contract analysis. | 1.8 | 675.00 |
| 9/6/2019 | Sartori | Vendor Claim Resolution | Prepare preference analysis for General Investment S.E. | 0.9 | 337.50 |
| 9/6/2019 | Sartori | Vendor Claim Resolution | Prepare dismissal memo for General Investment S.E. | 0.3 | 112.50 |
| 9/6/2019 | Sartori | Vendor Claim Resolution | Complete contract analysis for General Investment S.E. | 1.1 | 412.50 |
| 9/6/2019 | Sartori | Vendor Claim Resolution | Begin preparation of preference analysis of Camera Munci Inc. (tolling). | 2.6 | 975.00 |
| 9/6/2019 | Sartori | Vendor Claim Resolution | Complete preference analysis for Camera Mundi Inc. | 3.2 | 1,200.00 |
| 9/9/2019 | Sartori | Vendor Claim Resolution | Analyze Transporte R. Sierrado. | 0.1 | 37.50 |
| 9/9/2019 | Sartori | Vendor Claim Resolution | Analyze Centro de Evaluacion 7 Terapia del Sureste. | 0.1 | 37.50 |
| 9/10/2019 | Sartori | Vendor Claim Resolution | Complete analysis of Camera Mundi. | 1.4 | 525.00 |
| 9/10/2019 | Sartori | Vendor Claim Resolution | Begin Panaderia la Sevillana Inc. contract analysis. | 3.2 | 1,200.00 |
| 9/11/2019 | Sartori | Vendor Claim Resolution | Panaderia invoice testing. | 2.7 | 1,012.50 |
| 9/18/2019 | Sartori | Vendor Claim Resolution | Complete preference analysis for Panaderia. | 2.9 | 1,087.50 |
| 9/18/2019 | Sartori | Vendor Claim Resolution | Complete contract analysis for Panaderia. | 0.8 | 300.00 |
| 9/18/2019 | Sartori | Vendor Claim Resolution | Prepare dismissal memorandum for Panaderia. | 0.3 | 112.50 |
| 9/19/2019 | Sartori | Vendor Claim Resolution | Prepare contract analysis for Academia CEIP. | 1.7 | 637.50 |

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|------|--------------|-----------|------|-------|-----|
| 9/19/2019 | Sartori | Vendor Claim Resolution | Prepare preference analysis for Academia CEIP. | 0.8 | 300.00 |
| 9/19/2019 | Sartori | Vendor Claim Resolution | Prepare dismissal memorandum regarding Academia CEIP. | 0.6 | 225.00 |
| 9/19/2019 | Sartori | Vendor Claim Resolution | Begin analysis of contracts of BI Incorporated. | 2.1 | 787.50 |
| 9/20/2019 | Sartori | Vendor Claim Resolution | Begin preference analysis of Transporte Urbina. | 1.1 | 412.50 |
| 9/20/2019 | Sartori | Vendor Claim Resolution | Continue with analysis of BI Incorporated invoices. | 1.6 | 600.00 |
| 9/20/2019 | Sartori | Vendor Claim Resolution | Prepare preference analysis for BI Incorporated. | 1.3 | 487.50 |
| 9/20/2019 | Sartori | Vendor Claim Resolution | Prepare email with questions regarding testing during preference period for BI Incorporated. | 0.2 | 75.00 |
| 9/20/2019 | Sartori | Vendor Claim Resolution | Prepare invoice analysis of BI Incorporated. | 0.3 | 112.50 |
| 9/23/2019 | Sartori | Vendor Claim Resolution | Complete invoice analysis and memorandum of findings for BI Incorporated. | 2.8 | 1,050.00 |
| 9/23/2019 | Sartori | Vendor Claim Resolution | Complete analysis of Transporte Urbina, Inc. | 0.9 | 337.50 |
| 9/25/2019 | Sartori | Vendor Claim Resolution | Analyze Arroyo-Flores contracts & payments. | 1.2 | 450.00 |
| 9/26/2019 | Sartori | Vendor Claim Resolution | Complete analysis of contracts (invoice testing) for Arroyo-Flores. | 3.1 | 1,162.50 |
| 9/26/2019 | Sartori | Vendor Claim Resolution | Prepare recommendation memo, update master tracker, upload completed analyses for review. | 0.7 | 262.50 |
| 9/26/2019 | Sartori | Vendor Claim Resolution | Begin contract analysis of Raymond Rivera Morales. | 2.1 | 787.50 |
| 9/27/2019 | Sartori | Vendor Claim Resolution | Complete contract analysis for Raymond Rivera Morales. | 2.2 | 825.00 |
| 9/27/2019 | Sartori | Vendor Claim Resolution | Prepare memorandum regarding Raymond Rivera Morales. | 0.6 | 225.00 |
| 9/3/2019 | Saunders | Vendor Claim Resolution | Review of Ecolift dismissal package. | 0.2 | 75.00 |
| 9/3/2019 | Saunders | Vendor Claim Resolution | Call with R. Wexler re: stat reports for DGC internal team call. | 0.3 | 112.50 |
| 9/3/2019 | Saunders | Vendor Claim Resolution | Meeting with R. Wexler, E. da Silva, P. Lengle, C. Burke, P. O'Beirne, T. Donahoe, E. Sartori, E Gulin-Davis, R. Saunders, J. Wood - re dismissal package procedures. | 1.3 | 487.50 |
| 9/3/2019 | Saunders | Vendor Claim Resolution | Ecolift dismissal package. | 3.1 | 1,162.50 |
| 9/3/2019 | Saunders | Vendor Claim Resolution | Creating and reviewing work in progress reports for DGC internal call. | 2.2 | 825.00 |
| 9/4/2019 | Saunders | Vendor Claim Resolution | Adversary & tolling no contact no data reports for call with local counsel. | 2.5 | 937.50 |
| 9/4/2019 | Saunders | Vendor Claim Resolution | Preparation and analysis for Computer Learning Centers dismissal package. | 1.3 | 487.50 |
| 9/4/2019 | Saunders | Vendor Claim Resolution | Finish analysis on Ecolift Corps dismissal package. | 1.3 | 487.50 |
| 9/4/2019 | Saunders | Vendor Claim Resolution | Review and respond to emails with local counsel and R. Wexler. | 1.0 | 375.00 |
| 9/5/2019 | Saunders | Vendor Claim Resolution | Analysis for Computer Learning Centers, Inc. dismissal package. | 2.7 | 1,012.50 |
| 9/5/2019 | Saunders | Vendor Claim Resolution | Call with R. Wexler & J. Wood re: vendor status. | 0.6 | 225.00 |
| 9/5/2019 | Saunders | Vendor Claim Resolution | Finalizing Ecolift's dismissal package. | 1.0 | 375.00 |
| 9/5/2019 | Saunders | Vendor Claim Resolution | Prepare for and meeting with J. Wood to review Ecolift Corp and Computer Learning Center Inc dismissal packages. | 1.0 | 375.00 |
| 9/5/2019 | Saunders | Vendor Claim Resolution | Update adversary & tolling vendors no contact reports. | 1.2 | 450.00 |
| 9/9/2019 | Saunders | Vendor Claim Resolution | Meeting with J. Wood re: project updates. | 0.8 | 300.00 |
| 9/9/2019 | Saunders | Vendor Claim Resolution | Reading and updating records from emails with local counsel and R. Wexler. | 1.7 | 637.50 |
| 9/9/2019 | Saunders | Vendor Claim Resolution | Analysis re: JF Educational Services dismissal package. | 0.9 | 337.50 |
| 9/9/2019 | Saunders | Vendor Claim Resolution | JF Educational Services Inc dismissal package. | 3.2 | 1,200.00 |
| 9/9/2019 | Saunders | Vendor Claim Resolution | Vendor communication log; updating reports. | 0.5 | 187.50 |
| 9/10/2019 | Saunders | Vendor Claim Resolution | Case administration. | 2.0 | 750.00 |
| 9/10/2019 | Saunders | Vendor Claim Resolution | Reviewing emails from J. Perez at CST, R. Sierra at BR at T. Donahoe for updates on vendors and master matrix. | 2.2 | 825.00 |
| 9/10/2019 | Saunders | Vendor Claim Resolution | Meeting with R. Wexler, J. Wood and P. Lengle re: vendor reporting and status. | 1.1 | 412.50 |
| 9/10/2019 | Saunders | Vendor Claim Resolution | Analysis for JF Educational Services Inc dismissal package. | 1.3 | 487.50 |
| 9/10/2019 | Saunders | Vendor Claim Resolution | Ecolift's dismissal package and further research on negative news. | 0.5 | 187.50 |
| 9/10/2019 | Saunders | Vendor Claim Resolution | Vendor status and analysis. | 1.0 | 375.00 |
| 9/11/2019 | Saunders | Vendor Claim Resolution | Case administration. | 0.5 | 187.50 |
| 9/11/2019 | Saunders | Vendor Claim Resolution | Leslie Ruberto Multiservice dismissal package. | 4.0 | 1,500.00 |
| 9/11/2019 | Saunders | Vendor Claim Resolution | Vendor communication log; updating reports. | 2.2 | 825.00 |
| 9/12/2019 | Saunders | Vendor Claim Resolution | Dismissal analysis for Clinica de Terapias Pediatricas. | 4.2 | 1,575.00 |
| 9/12/2019 | Saunders | Vendor Claim Resolution | Reviewing electronic files from local counsel. | 1.3 | 487.50 |
| 9/12/2019 | Saunders | Vendor Claim Resolution | Vendor communication log. | 1.1 | 412.50 |
| 9/13/2019 | Saunders | Vendor Claim Resolution | SSM & Associates dismissal package analysis. | 3.5 | 1,312.50 |
| 9/13/2019 | Saunders | Vendor Claim Resolution | Vendor log communications and questions with vendor resolutions team. | 1.2 | 450.00 |
| 9/13/2019 | Saunders | Vendor Claim Resolution | Vendor log communications and questions with vendor resolutions team. | 2.9 | 1,087.50 |
| 9/16/2019 | Saunders | Vendor Claim Resolution | Review reports and master tracker for vendors in dismissal process. | 0.6 | 225.00 |
| 9/16/2019 | Saunders | Vendor Claim Resolution | Case Solutions dismissal package analysis. | 1.1 | 412.50 |
| 9/16/2019 | Saunders | Vendor Claim Resolution | SSM & Associates dismissal package. | 0.6 | 225.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT: 17-03283-LTS SERVICE PERIOD CLAIM#: 9814
PERIOD OF SERVICE - September 1, 2019 TO September 30, 2019
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:9814 Filed:11/22/19 Entered:11/22/19 16:55:54 Desc: Main
Document Page 126 of 135

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 9/16/2019 | Saunders | Vendor Claim Resolution | Read email correspondence from vendors and update master tracker. | 1.3 | 487.50 |
| 9/17/2019 | Saunders | Vendor Claim Resolution | Meeting with J. Wood, R Wexler, R. Saunders, P. Lengle, C. Cieplik, P. O'Beirne, E. Davis - review procedures and dismissal reports and 90 day preference. | 1.0 | 375.00 |
| 9/17/2019 | Saunders | Vendor Claim Resolution | SSM & Associates dismissal package analysis. | 1.3 | 487.50 |
| 9/17/2019 | Saunders | Vendor Claim Resolution | Case Solutions dismissal package analysis. | 0.3 | 112.50 |
| 9/17/2019 | Saunders | Vendor Claim Resolution | Vendor communication log. | 1.9 | 712.50 |
| 9/18/2019 | Saunders | Vendor Claim Resolution | Case Solutions dismissal package analysis. | 2.5 | 937.50 |
| 9/18/2019 | Saunders | Vendor Claim Resolution | Preference payment testing and final analysis for SSM & Associates dismissal package. | 2.2 | 825.00 |
| 9/18/2019 | Saunders | Vendor Claim Resolution | Vendor communication log, responding to R. Sierra's emails and updated to master tracker. | 2.6 | 975.00 |
| 9/19/2019 | Saunders | Vendor Claim Resolution | Case Solutions LLC dismissal package analysis. | 1.4 | 525.00 |
| 9/19/2019 | Saunders | Vendor Claim Resolution | Data Access Communications Inc dismissal package analysis. | 2.6 | 975.00 |
| 9/19/2019 | Saunders | Vendor Claim Resolution | Vendor communication log and review of vendors in dismissal process. | 2.4 | 900.00 |
| 9/20/2019 | Saunders | Vendor Claim Resolution | Data Access Communications Inc dismissal package analysis. | 2.7 | 1,012.50 |
| 9/20/2019 | Saunders | Vendor Claim Resolution | Vendor communication log. | 1.6 | 600.00 |
| 9/20/2019 | Saunders | Vendor Claim Resolution | Status report. | 1.2 | 450.00 |
| 9/23/2019 | Saunders | Vendor Claim Resolution | Statistics report updates. | 1.5 | 562.50 |
| 9/23/2019 | Saunders | Vendor Claim Resolution | Wal-Smart Inc. analysis. | 3.4 | 1,275.00 |
| 9/23/2019 | Saunders | Vendor Claim Resolution | Vendor communication log. | 1.1 | 412.50 |
| 9/24/2019 | Saunders | Vendor Claim Resolution | Vendor communication log. | 0.5 | 187.50 |
| 9/24/2019 | Saunders | Vendor Claim Resolution | Assist team with vendor packages Mendez & Co and Malgor & Co. | 2.0 | 750.00 |
| 9/24/2019 | Saunders | Vendor Claim Resolution | Update of status report. | 1.0 | 375.00 |
| 9/24/2019 | Saunders | Vendor Claim Resolution | Intervoice Communications of PR Inc dismissal package analysis. | 3.5 | 1,312.50 |
| 9/25/2019 | Saunders | Vendor Claim Resolution | Comparisons of DGC & Brown Rudnick's trackers. | 1.4 | 525.00 |
| 9/25/2019 | Saunders | Vendor Claim Resolution | Updating status reports. | 1.2 | 450.00 |
| 9/25/2019 | Saunders | Vendor Claim Resolution | Review vendor data submissions. | 1.5 | 562.50 |
| 9/25/2019 | Saunders | Vendor Claim Resolution | Michica International Co Inc  analysis. | 2.5 | 937.50 |
| 9/26/2019 | Saunders | Vendor Claim Resolution | Meeting with R. Wexler to review vendor status. | 0.5 | 187.50 |
| 9/26/2019 | Saunders | Vendor Claim Resolution | Intelutions, Inc. package analysis. | 3.3 | 1,237.50 |
| 9/26/2019 | Saunders | Vendor Claim Resolution | Update status reports. | 0.5 | 187.50 |
| 9/26/2019 | Saunders | Vendor Claim Resolution | Michica International Co., Inc.  package analysis. | 2.0 | 750.00 |
| 9/26/2019 | Saunders | Vendor Claim Resolution | Comparison of vendors for statistics report meeting. | 0.8 | 300.00 |
| 9/27/2019 | Saunders | Vendor Claim Resolution | Reporting and status updates, vendor communication log. | 2.6 | 975.00 |
| 9/27/2019 | Saunders | Vendor Claim Resolution | Finalize Intelutions, Inc. analysis. | 0.5 | 187.50 |
| 9/30/2019 | Saunders | Vendor Claim Resolution | Printech Inc dismissal package analysis. | 3.5 | 1,312.50 |
| 9/30/2019 | Saunders | Vendor Claim Resolution | Invoice preparation. | 0.4 | 150.00 |
| 9/30/2019 | Saunders | Vendor Claim Resolution | Vendor communication log. | 0.5 | 187.50 |
| 9/30/2019 | Saunders | Vendor Claim Resolution | Report on adversary vendors and vendor status. | 3.0 | 1,125.00 |
| 9/23/2019 | Sizelove | Vendor Claim Resolution | Analysis of Mendez & Co. with P. O'Beirne. | 1.5 | 562.50 |
| 9/23/2019 | Sizelove | Vendor Claim Resolution | Analysis of  Mendez & Co. | 3.3 | 1,237.50 |
| 9/23/2019 | Sizelove | Vendor Claim Resolution | Working on recommendation memo and preference analysis for Mendez & Co. | 0.6 | 225.00 |
| 9/24/2019 | Sizelove | Vendor Claim Resolution | Made random selections of invoices to be tested and began performing invoice testing for Educational Development Group Inc. | 1.2 | 450.00 |
| 9/24/2019 | Sizelove | Vendor Claim Resolution | Working on invoice testing for Mendez Co., Inc. | 4.0 | 1,500.00 |
| 9/24/2019 | Sizelove | Vendor Claim Resolution | Working on preference analyses for Mendez Co., Inc. | 2.0 | 750.00 |
| 9/24/2019 | Sizelove | Vendor Claim Resolution | Working on recommendation memo for Mendez Co., Inc | 1.2 | 450.00 |
| 9/25/2019 | Sizelove | Vendor Claim Resolution | Working on invoice testing and recommendation memo for Educational Development Group. | 3.9 | 1,462.50 |
| 9/25/2019 | Sizelove | Vendor Claim Resolution | Working on invoice testing for Carvajal Educacion. | 4.6 | 1,725.00 |
| 9/27/2019 | Sizelove | Vendor Claim Resolution | Working on recommendation memo for Carvajal Educacion. | 0.5 | 187.50 |
| 9/27/2019 | Sizelove | Vendor Claim Resolution | Working on contract analysis, preference analysis, and recommendation memo for Gersh International PR, LLC. | 6.8 | 2,550.00 |
| 9/27/2019 | Sizelove | Vendor Claim Resolution | Working on contract analysis for Semper Innova Corporation. | 0.7 | 262.50 |
| 9/30/2019 | Sizelove | Vendor Claim Resolution | Applying updates to the invoice testing procedures for Carvajal Educacion per E. Gulin-Davis. | 1.1 | 412.50 |
| 9/30/2019 | Sizelove | Vendor Claim Resolution | Applying updates to the invoice testing procedures for Educational Development Group per E. Gulin-Davis. | 1.2 | 450.00 |
| 9/30/2019 | Sizelove | Vendor Claim Resolution | Applying updates to the contract analysis procedures for Gersh International per E. Gulin-Davis. | 0.7 | 262.50 |
| 9/30/2019 | Sizelove | Vendor Claim Resolution | Working on contract analysis and recommendation memo for Semper Innova Corporation. | 3.5 | 1,312.50 |
| 9/30/2019 | Sizelove | Vendor Claim Resolution | Working on contract analysis for Ediciones Santillana. | 2.0 | 750.00 |
| 9/3/2019 | Talbott | Vendor Claim Resolution | Case administration. | 2.0 | 750.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT: 17-03283-LTS SEC - CLAIM #1117
PERIOD OF SERVICE - September 1, 2019 TO September 30, 2019
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:9814 Filed:11/22/19 Entered:11/22/19 16:55:54 Desc: Main
Document Page 127 of 135

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|------|-------------|-----------|------|-------|-----|
| 9/4/2019 | Talbott | Vendor Claim Resolution | Vendor communication log. | 1.5 | 562.50 |
| 9/5/2019 | Talbott | Vendor Claim Resolution | Vendor communication log. | 1.0 | 375.00 |
| 9/9/2019 | Talbott | Vendor Claim Resolution | Creating special claims work in progress spreadsheets. | 1.5 | 562.50 |
| 9/11/2019 | Talbott | Vendor Claim Resolution | Vendor communication log. | 2.2 | 825.00 |
| 9/12/2019 | Talbott | Vendor Claim Resolution | Vendor communication log. | 1.0 | 375.00 |
| 9/13/2019 | Talbott | Vendor Claim Resolution | Drafting letter for R. Wexler. Vendor communication log. | 0.5 | 187.50 |
| 9/14/2019 | Talbott | Vendor Claim Resolution | Vendor communication log. | 1.0 | 375.00 |
| 9/17/2019 | Talbott | Vendor Claim Resolution | Vendor communication log. | 1.0 | 375.00 |
| 9/18/2019 | Talbott | Vendor Claim Resolution | Case administration. | 2.0 | 750.00 |
| 9/19/2019 | Talbott | Vendor Claim Resolution | Vendor communication log. | 1.0 | 375.00 |
| 9/23/2019 | Talbott | Vendor Claim Resolution | Vendor communication log. | 0.5 | 187.50 |
| 9/24/2019 | Talbott | Vendor Claim Resolution | Vendor communication log. | 0.5 | 187.50 |
| 9/27/2019 | Talbott | Vendor Claim Resolution | Case administration. | 2.0 | 750.00 |
| 9/20/2019 | Train | Solvency | Scheduling, work plan, and prepare for and have discussion of resources with E. da Silva. | 1.2 | 450.00 |
| 9/24/2019 | Train | | Prepare for and meeting with R. Wexler, E. DaSilva. | 1.0 | 375.00 |
| 9/3/2019 | Wexler | Vendor Claim Resolution | Review and respond regarding Intervoice Communications - research past correspondence, review of Puerto Rico medical and ASEA, email local counsel. | 0.6 | 225.00 |
| 9/3/2019 | Wexler | Vendor Claim Resolution | Finalize and circulated to DGC adversary team - agenda, work in progress report, budget to actual, preliminary test for 2pm call. | 0.5 | 187.50 |
| 9/3/2019 | Wexler | Vendor Claim Resolution | Memo to file on call with Banco Popular - emailed local counsel to review. | 0.4 | 150.00 |
| 9/3/2019 | Wexler | Vendor Claim Resolution | Meeting with R. Wexler, E. da Silva, P. Lengle, C. Burke, P. O'Beirne, T. Donahoe, E. Sartori, E Gulin-Davis, R. Saunders, J. Wood - re dismissal package procedures. | 1.2 | 450.00 |
| 9/3/2019 | Wexler | Vendor Claim Resolution | Update meeting notes for call with Attorney Angel Sosa regarding data for Carvajal Educacion and Ediciones Santillana. | 0.2 | 75.00 |
| 9/3/2019 | Wexler | Vendor Claim Resolution | Telephone call with R. Saunders on work in progress report, adversary update for 9/6 conference call. | 0.3 | 112.50 |
| 9/3/2019 | Wexler | Vendor Claim Resolution | Review correspondence Puerto Rico Telephone Company. | 0.1 | 37.50 |
| 9/3/2019 | Wexler | Vendor Claim Resolution | Review and respond - Alpha Guard, Rancel Bus, O'Neil Security, Transportes Sonnell, Office Gallery, Computer Learning, Oracle Caribbean, Alfa & Omega. | 2.0 | 750.00 |
| 9/4/2019 | Wexler | Vendor Claim Resolution | Review work in progress report, "other " category, "to be received", with Brown Rudnick. | 0.3 | 112.50 |
| 9/4/2019 | Wexler | Vendor Claim Resolution | Email E. da Silva on 18 dismissal packages status. | 0.3 | 112.50 |
| 9/4/2019 | Wexler | Vendor Claim Resolution | Research status of Olein Recovery, Carlos email with Gerardo Morera, telephone call with G. Morera. | 0.8 | 300.00 |
| 9/4/2019 | Wexler | Vendor Claim Resolution | Telephone call with Tomas Lizardi of Campofresco ref: time line to complete review and open data. | 0.3 | 112.50 |
| 9/4/2019 | Wexler | Vendor Claim Resolution | Review of Carmen Conde 6 vendors status. | 0.3 | 112.50 |
| 9/4/2019 | Wexler | Vendor Claim Resolution | Work on no contact/no data schedules for conference call. | 1.0 | 375.00 |
| 9/4/2019 | Wexler | Vendor Claim Resolution | Review and respond: Intelutions, ViiV, Alpha Guard, Morales Bus, Conso tel of PR, Manpower, Michica, Caribbean Builders, Rodriguez, Mangual's Office Cleaning. | 1.8 | 675.00 |
| 9/5/2019 | Wexler | Vendor Claim Resolution | Prepare for and telephone call with J. Wood and R. Saunders to review weekly case status. | 0.7 | 262.50 |
| 9/5/2019 | Wexler | Vendor Claim Resolution | Review and respond: Puerto Rico Telephone, Walmart, West Corp, Management Consultant & Computer Services, Edgardo Vega, Mangual's Office Cleaning, Rodriguez, IBM. | 1.3 | 487.50 |
| 9/5/2019 | Wexler | Vendor Claim Resolution | Review and respond R. Sierra regard Consultant & Computer Services. | 0.4 | 150.00 |
| 9/5/2019 | Wexler | Vendor Claim Resolution | Write up meeting notes from 9/3 conference call to circulate. | 0.7 | 262.50 |
| 9/5/2019 | Wexler | Vendor Claim Resolution | Work on no contact/no show packages for 9/16 call with Estrella, CST, Brown Rudnick. | 1.2 | 450.00 |
| 9/5/2019 | Wexler | Vendor Claim Resolution | Arieta & Son preference, Pearson Education. | 0.2 | 75.00 |
| 9/5/2019 | Wexler | Vendor Claim Resolution | Email attorney Glueckstein ref: Pearson Education information request. | 0.2 | 75.00 |
| 9/5/2019 | Wexler | Vendor Claim Resolution | Update J. Wood's no data chart of tolling vendors, - Carlos Oyola, Worldnet, GFR Media, Allied Waste, First Medical, Global Insurance, Clinica de Terapia Horizonte. | 0.4 | 150.00 |
| 9/5/2019 | Wexler | Vendor Claim Resolution | Prepare agenda for weekly update call, review vendor status reports and email comments to J. Wood and R. Saunders for weekly call. | 0.7 | 262.50 |
| 9/5/2019 | Wexler | Vendor Claim Resolution | Telephone call with Arturo Bauermeister ref: data problems with Kelly Services, Computer Learning Centers. | 0.4 | 150.00 |
| 9/6/2019 | Wexler | Vendor Claim Resolution | Review and respond ref: Total Petroleum next steps. | 0.2 | 75.00 |
| 9/6/2019 | Wexler | Vendor Claim Resolution | Review Metro Center and Empressas Loyola and respond to R. Sierra's question on testing. | 1.0 | 375.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
Case:17-03283-LTS Doc#:9814 Filed:11/22/19 Entered:11/22/19 16:55:54 Desc: Main
ACCOUNT - A-7 PROFESSIONALS' SERVICES RENDERED Main17-03283
PERIOD OF SERVICE - September 1, 2019 TO September 30, 2019
Document Page 128 of 135
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 9/6/2019 | Wexler | Vendor Claim Resolution | Finalize no contact/no date excel sheets, incorporate Yarimel updates and email before conference call. | 0.8 | 300.00 |
| 9/6/2019 | Wexler | Vendor Claim Resolution | Telephone call with R. Sierra, Carlos, Ken, Yarimel, Luis, Juan, Joelie to review next steps for resolving no contact and no data tolling and Adversary vendor, review case status on Quest Diagnostics, Empressas Loyola, review communicating with vendors on status - website. | 1.0 | 375.00 |
| 9/6/2019 | Wexler | Vendor Claim Resolution | Call with R. Wexler, C. Burke, P. O'Beirne and E. da Silva on vendor resolution process, status update and team discussion. | 1.1 | 412.50 |
| 9/7/2019 | Wexler | Vendor Claim Resolution | Review GFR Media files in tracker, email Kendra Loomis on data. | 0.6 | 225.00 |
| 9/7/2019 | Wexler | Vendor Claim Resolution | Review Microsoft files in tracker, email T. Donahoe for information. | 0.3 | 112.50 |
| 9/7/2019 | Wexler | Vendor Claim Resolution | Review Action to Build Changes files in tracker, email Juan Martinez on review timing. | 0.3 | 112.50 |
| 9/7/2019 | Wexler | Vendor Claim Resolution | Review budget to actual and forecast for dismissal by person. | 0.4 | 150.00 |
| 9/7/2019 | Wexler | Vendor Claim Resolution | Review and respond - Clinica de Terapias, Transporte Sonnel, Ortiz summary list, Morales Bus. | 0.3 | 112.50 |
| 9/7/2019 | Wexler | Vendor Claim Resolution | Review Attorney N. Zoualrabuni of McConnel Valides email, set up information exchange modification, update multiple vendors legal representation, log 18 vendors. | 0.6 | 225.00 |
| 9/8/2019 | Wexler | Vendor Claim Resolution | Review Olein Recovery data sample and email Gerardo Morera for additional information. | 0.2 | 75.00 |
| 9/8/2019 | Wexler | Vendor Claim Resolution | Research Caribbean Data and St. James Security discrepancy with Exhibit 1 and email E. da Silva with summary of issues and next steps. | 0.4 | 150.00 |
| 9/8/2019 | Wexler | Vendor Claim Resolution | Email R. Sierra on open vendors being tracked by Brown Rudnick - Quest Diagnostics, Empressas Loyola, Walmart, Citibank. | 0.1 | 37.50 |
| 9/8/2019 | Wexler | Vendor Claim Resolution | Review Abbvie Corp data file and next steps. | 0.2 | 75.00 |
| 9/8/2019 | Wexler | Vendor Claim Resolution | Research status of E. Cardona and Mendez Co. | 0.2 | 75.00 |
| 9/8/2019 | Wexler | Vendor Claim Resolution | Review and respond: Mangual's Office, Jose Santiago, Ortiz vendors, Trinity Services. | 0.6 | 225.00 |
| 9/8/2019 | Wexler | Vendor Claim Resolution | Memo to E. da Silva, P. O'Beirne, C. Burke ref: dismissal time stats, staffing and forecast by person. | 0.4 | 150.00 |
| 9/8/2019 | Wexler | Vendor Claim Resolution | Draft cover letter and email to R. Sierra and local counsel regarding contacting no data tolling vendors. | 0.4 | 150.00 |
| 9/8/2019 | Wexler | Vendor Claim Resolution | Review emails and correspondence from Alberto and Morales regarding Eastern America and Universal Care Corp. | 0.5 | 187.50 |
| 9/9/2019 | Wexler | Vendor Claim Resolution | Review and respond to emails: Gomez Bus, O'Neil Security, Management Consultant & Computer Services, Manguel's Office. | 0.6 | 225.00 |
| 9/9/2019 | Wexler | Vendor Claim Resolution | Review and update no contact/no data tolling report. | 1.0 | 375.00 |
| 9/9/2019 | Wexler | Vendor Claim Resolution | Review dismissal packages for Centro de Patologia de Habla, VMC, Conso Tel of PR, Computer Expert, LLM&D. | 1.7 | 637.50 |
| 9/9/2019 | Wexler | Vendor Claim Resolution | Meeting with E. da Silva on case overview, dismissal package procedures. | 0.5 | 187.50 |
| 9/9/2019 | Wexler | Vendor Claim Resolution | Review Microsoft letter from attorney Milano ref: 20% discount. | 0.3 | 112.50 |
| 9/9/2019 | Wexler | Vendor Claim Resolution | Email P. Lengle and J. Wood ref: 40 tolling vendors not included in no contact/no data list. | 0.3 | 112.50 |
| 9/9/2019 | Wexler | Vendor Claim Resolution | Review Attorney Ortiz vendors status report by vendor for 22 vendors that submitted data. | 0.5 | 187.50 |
| 9/9/2019 | Wexler | Vendor Claim Resolution | Prepare open item list and agenda for weekly team meeting. | 0.8 | 300.00 |
| 9/9/2019 | Wexler | Vendor Claim Resolution | Final review and send R. Sierra 10 vendor recommendation memo. | 1.6 | 600.00 |
| 9/10/2019 | Wexler | Vendor Claim Resolution | Review status of 20 dismissal packages pending final recommendations, pulled vendors, preference vendors. | 3.1 | 1,162.50 |
| 9/10/2019 | Wexler | Vendor Claim Resolution | Review and email Ortiz and Estrella letter on transportation certified invoices. | 0.2 | 75.00 |
| 9/10/2019 | Wexler | Vendor Claim Resolution | Review case status. | 0.4 | 150.00 |
| 9/10/2019 | Wexler | Vendor Claim Resolution | Review reporting, tracking results, assistance to dismissal packages. | 0.5 | 187.50 |
| 9/10/2019 | Wexler | Vendor Claim Resolution | Weekly meeting with J. Wood, R. Saunders, P. Lengle to review action items and open items. | 1.1 | 412.50 |
| 9/10/2019 | Wexler | Vendor Claim Resolution | Review work in progress list. | 0.8 | 300.00 |
| 9/11/2019 | Wexler | Vendor Claim Resolution | Email Estrella ref: pulling selections from GFR Media boxes. | 0.2 | 75.00 |
| 9/11/2019 | Wexler | Vendor Claim Resolution | Review status of Arieta & Son and advise R. Sierra and local counsel. | 0.1 | 37.50 |
| 9/11/2019 | Wexler | Vendor Claim Resolution | Prepare email memo on tracking dismissal - no action when submitted to Brown Rudnick. | 0.3 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT - A7-03283 L: PS SERVICES - CLAIMS AV
PERIOD OF SERVICE - September 1, 2019 TO September 30, 2019
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:9814 Filed:11/22/19 Entered:11/22/19 16:55:54 Desc: Main
Document Page 129 of 135

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 9/11/2019 | Wexler | Vendor Claim Resolution | Preference review of GM Security, Innovative Solutions, Centro de Serv, Centro de Patologia. | 1.4 | 525.00 |
| 9/11/2019 | Wexler | Vendor Claim Resolution | Correspondence regarding vendor for Conso Tel of Puerto Rico. | 0.3 | 112.50 |
| 9/11/2019 | Wexler | Vendor Claim Resolution | Review negative news updated schedule and correct. | 0.6 | 225.00 |
| 9/11/2019 | Wexler | Vendor Claim Resolution | Prepare memo on clarification on 90 day preference and general dismissal vendors. | 1.0 | 375.00 |
| 9/12/2019 | Wexler | Vendor Claim Resolution | Review and respond to email regarding Carlos Oyola, Universal Care Corp. | 0.4 | 150.00 |
| 9/12/2019 | Wexler | Vendor Claim Resolution | Update E. da Silva and J. Wood on status of pulled and open vendor dismissal packages. | 0.5 | 187.50 |
| 9/12/2019 | Wexler | Vendor Claim Resolution | Prepare status report of Conde 6 vendors - Braxton, RSM, Huellas, Ecolift, Procesos de Informatica, Integra Design. | 1.2 | 450.00 |
| 9/12/2019 | Wexler | Vendor Claim Resolution | Finalize memo to team on negative news and Estrella, CST and email. | 0.6 | 225.00 |
| 9/12/2019 | Wexler | Vendor Claim Resolution | Email local counsel on status of vendors. | 0.7 | 262.50 |
| 9/12/2019 | Wexler | Vendor Claim Resolution | Memo on processing 90 day preferences and dismissals. | 0.5 | 187.50 |
| 9/12/2019 | Wexler | Vendor Claim Resolution | Final review 14 dismissal packages and forward to R. Sierra, Estella, CST and DGC team. | 2.1 | 787.50 |
| 9/12/2019 | Wexler | Vendor Claim Resolution | Case administration. | 0.5 | 187.50 |
| 9/13/2019 | Wexler | Vendor Claim Resolution | Email to EDN Consulting Group on dismissal status. | 0.2 | 75.00 |
| 9/13/2019 | Wexler | Vendor Claim Resolution | Review Microsoft preliminary dismissal status, update attorney Milano and R. Sierra on tolling extension. | 0.8 | 300.00 |
| 9/13/2019 | Wexler | Vendor Claim Resolution | Review and respond to emails regarding Institucion Educativa Nets, Abbvie Corp. | 0.4 | 150.00 |
| 9/14/2019 | Wexler | Vendor Claim Resolution | Case management - update action lists, open items lists. | 1.6 | 600.00 |
| 9/15/2019 | Wexler | Vendor Claim Resolution | Finalize and email to local counsel and R. Sierra Carmen conde 6 vendor status report. | 1.6 | 600.00 |
| 9/15/2019 | Wexler | Vendor Claim Resolution | Prepare and email P. O'Beirne information on payment discrepancies. | 1.1 | 412.50 |
| 9/15/2019 | Wexler | Vendor Claim Resolution | Email local counsel on Total Petroleum status. | 0.2 | 75.00 |
| 9/15/2019 | Wexler | Vendor Claim Resolution | Email Gerardo and R. Sierra ref: Olein Recovery information status and tolling extension. | 0.3 | 112.50 |
| 9/15/2019 | Wexler | Vendor Claim Resolution | Review Rocket Learning and Rocket Teacher Training status - email Attorney Loomis on next steps. | 0.6 | 225.00 |
| 9/15/2019 | Wexler | Vendor Claim Resolution | Case administration. | 0.5 | 187.50 |
| 9/15/2019 | Wexler | Vendor Claim Resolution | Develop status report on Attorney Ortiz 29 vendors and email to Ortiz, CST, Estrella. | 1.6 | 600.00 |
| 9/16/2019 | Wexler | Vendor Claim Resolution | Email local counsel on Carmen Conde next steps and stipulation. | 0.1 | 37.50 |
| 9/16/2019 | Wexler | Vendor Claim Resolution | Institucion Educativa Nets. Update CST on timing. | 0.1 | 37.50 |
| 9/16/2019 | Wexler | Vendor Claim Resolution | Negative news memo to counsel, separate email with instructions for team. | 0.2 | 75.00 |
| 9/16/2019 | Wexler | Vendor Claim Resolution | Email forecast to team. | 0.2 | 75.00 |
| 9/16/2019 | Wexler | Vendor Claim Resolution | Review correspondence and case status Roche Diagnostics data on preference question - Louis and Paul Hasting - Nick Bassett. | 0.3 | 112.50 |
| 9/16/2019 | Wexler | Vendor Claim Resolution | Work on Mundanzas Torres dismissal package and email attorney Martin on status. | 1.6 | 600.00 |
| 9/17/2019 | Wexler | Vendor Claim Resolution | Meeting with J. Wood, R Wexler, R. Saunders, P. Lengle, C. Cieplik, P. O'Beirne, E. Davis - review procedures and dismissal reports and 90 day preference. | 1.1 | 412.50 |
| 9/17/2019 | Wexler | Vendor Claim Resolution | Meet with J. Wood to review tolling extensions, work in progress, work in progress on hold, dismissal at Brown Rudnick, case management. | 1.3 | 487.50 |
| 9/17/2019 | Wexler | Vendor Claim Resolution | Payment description analysis and Cardinal health and St. James Security 90 day preference. | 0.4 | 150.00 |
| 9/17/2019 | Wexler | Vendor Claim Resolution | Meet with J. Wood to red line pending dismissal packages and update template. | 1.1 | 412.50 |
| 9/17/2019 | Wexler | Vendor Claim Resolution | Telephone call with Carlos ref: Genesis Security, Carmen Conde vendors, 90 day preference. | 0.5 | 187.50 |
| 9/17/2019 | Wexler | Vendor Claim Resolution | Telephone call with E. da Silva regarding status and planning. | 0.2 | 75.00 |
| 9/17/2019 | Wexler | Vendor Claim Resolution | Review dismissal packages on hold - VMC, GM Investments, Camera Mundi, Campfresco, JF Education, Lugo Bus. | 1.5 | 562.50 |
| 9/18/2019 | Wexler | Vendor Claim Resolution | Telephone call with R. Sierra and local counsel regarding communication with vendors, board website update. | 0.5 | 187.50 |
| 9/18/2019 | Wexler | Vendor Claim Resolution | Case administration. | 0.5 | 187.50 |
| 9/18/2019 | Wexler | Vendor Claim Resolution | Telephone call with Attorney Conde, Alemany, Infante regarding status of 6 vendors and extension of stipulation (.6), follow up with emails to Conde on additional information request for Integra Design and Huellas (.4). | 1.0 | 375.00 |
| 9/18/2019 | Wexler | Vendor Claim Resolution | Finalize payment discrepancies and 3 sample 90 day preferences for review. | 0.8 | 300.00 |

ACCOUNT:477-00283, PERIOD OF SERVICE September 1, 2019 TO September 30, 2019
PERIOD OF SERVICE - September 1, 2019 TO September 30, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 9/18/2019 | Wexler | Vendor Claim Resolution | Review negative news and payment history analysis by Zolfo Cooper (.3), email D. Graham regarding the discrepancies (.2). | 0.5 | 187.50 |
| 9/19/2019 | Wexler | Vendor Claim Resolution | Develop resource planning model for completing work in progress. | 1.0 | 375.00 |
| 9/19/2019 | Wexler | Vendor Claim Resolution | Tracking work in progress, budget versus actual, case codes. | 0.4 | 150.00 |
| 9/19/2019 | Wexler | Vendor Claim Resolution | Review Genesis Security information modification and email to Carlos Infante. | 0.3 | 112.50 |
| 9/19/2019 | Wexler | Vendor Claim Resolution | Memo to E. da Silva on draft payment discrepancies and sample preference for 9/24 conference call. | 0.5 | 187.50 |
| 9/19/2019 | Wexler | Vendor Claim Resolution | Memo to E. da Silva on dismissal of Rodriguez and timeline. | 0.6 | 225.00 |
| 9/19/2019 | Wexler | Vendor Claim Resolution | Review of dismissal/no action memos for Camera Mundi, Campofresco, Caribbean Restaurant, Cesar Castillo, Clinic de Terapias, General Investments, Innovation Solutions, JF Educational, Leslie Ruberto, Light Gas, Lugo Bus, Mudanzas Torres, Procesos de Informatica, Santiago Bus. | 5.3 | 1,987.50 |
| 9/20/2019 | Wexler | Vendor Claim Resolution | Telephone call with E. da Silva ref: case management, materials for 9/24 conference call. | 0.5 | 187.50 |
| 9/20/2019 | Wexler | Vendor Claim Resolution | Review work in progress reports. | 0.4 | 150.00 |
| 9/20/2019 | Wexler | Vendor Claim Resolution | Email memo to J. Wood and P. Lengle on steps required per agreement with Management, Consultant & Computer Services. | 0.4 | 150.00 |
| 9/20/2019 | Wexler | Vendor Claim Resolution | Review and respond to emails - Rocket Learning, Leasway, Ecolift, Eastern Insurance, Softek, J Saad, Fast Enterprises. | 1.4 | 525.00 |
| 9/21/2019 | Wexler | Vendor Claim Resolution | Review Empressas Loyola additional Information and write up dismissal memo. | 2.1 | 787.50 |
| 9/21/2019 | Wexler | Vendor Claim Resolution | Review dismissal packages for LS Innovative, Panaderia La Sevillana, SSM & Associates, Educree Consultures, Jose Santiago, Institucion Educativa Nets, Nalditos Bus, Clinicia de Terapia, Mejia Bus, B. Fernandez, Mangual office. | 3.1 | 1,162.50 |
| 9/21/2019 | Wexler | Vendor Claim Resolution | Redline dismissal template and email to J. Wood. | 0.6 | 225.00 |
| 9/22/2019 | Wexler | Vendor Claim Resolution | Review and respond to emails - Roche diagnostics, Action to Build Changes, Office Gallery, Banco Popular, National College, O'Neil Security, Puerto Rico Telephone, Genesis, Distribuidora Blanco. | 1.4 | 525.00 |
| 9/22/2019 | Wexler | Vendor Claim Resolution | Review of Microsoft data and start to draft memo. | 0.6 | 225.00 |
| 9/22/2019 | Wexler | Vendor Claim Resolution | Update action items, follow up items for team. | 1.3 | 487.50 |
| 9/22/2019 | Wexler | Vendor Claim Resolution | Update payment discrepancy chart. | 0.5 | 187.50 |
| 9/22/2019 | Wexler | Vendor Claim Resolution | Review dismissal packages for Case Solutions, Nexvel, Ponce de Leon, Isla Lab, Caribbean City, Merck, Sharp & Donahue, Alfa y Omega, Linkactiv, Academia CEIP. | 3.5 | 1,312.50 |
| 9/23/2019 | Wexler | Vendor Claim Resolution | Review status/dashboard. | 0.3 | 112.50 |
| 9/23/2019 | Wexler | Vendor Claim Resolution | Email Estrella (Yarimel) on documents to pull from boxes. | 0.2 | 75.00 |
| 9/23/2019 | Wexler | Vendor Claim Resolution | Review E. da Silva's comments on 9/20 dismissal package and respond. | 0.9 | 337.50 |
| 9/23/2019 | Wexler | Vendor Claim Resolution | Research and update Luis on status of Printech, VMC, General Investments, GM Security, St. James, Gonzales Padin, Ponce de Leon, Microsoft, Institucion Educativa Nets. | 1.4 | 525.00 |
| 9/23/2019 | Wexler | Vendor Claim Resolution | Finalize Empressas Loyola and email R. Sierra. | 0.5 | 187.50 |
| 9/23/2019 | Wexler | Vendor Claim Resolution | Finalize and email materials for 9/24 call to CST, Estrella, R. Sierra, P. Lengle - 90 day preference and Exhibit 1 discrepancies. | 0.8 | 300.00 |
| 9/23/2019 | Wexler | Vendor Claim Resolution | Prepare and email R. Sierra 14 dismissal/no action memo for processing. | 1.4 | 525.00 |
| 9/23/2019 | Wexler | Vendor Claim Resolution | Review 3 vendors with preference complaints only - Fast Enterprises, GM Security, Mangual Office. | 0.4 | 150.00 |
| 9/24/2019 | Wexler | Vendor Claim Resolution | Review budget versus actual and email report to team. | 0.3 | 112.50 |
| 9/24/2019 | Wexler | Vendor Claim Resolution | Review C. Burke's update resource planning model and email C. Burke work in progress issue. | 0.4 | 150.00 |
| 9/24/2019 | Wexler | Vendor Claim Resolution | Telephone call with Alberto, Luis, Carlos, J. Wood, E. da Silva, P. Lengle - review sample preference settlement approvals, exhibit 1 payment discrepancies, outreach program. | 1.1 | 412.50 |
| 9/24/2019 | Wexler | Vendor Claim Resolution | Prepare for and meet with J. Wood to review dismissal, work in progress, vendor status. | 1.2 | 450.00 |
| 9/24/2019 | Wexler | Vendor Claim Resolution | Meeting with E. da Silva, K. Train to review staffing. | 0.7 | 262.50 |
| 9/24/2019 | Wexler | Vendor Claim Resolution | Review and respond to emails - NTT data, Boston Consulting, Banco Popular. | 0.5 | 187.50 |
| 9/24/2019 | Wexler | Vendor Claim Resolution | Review and respond to emails: E. Cardona, Wilfred Cotto, McGraw-Hill, AICA School Transport, Mudanzas Torres, Arcos Dorados, Rocket Learning, National College, Instituto Banco. | 1.5 | 562.50 |
| 9/25/2019 | Wexler | Vendor Claim Resolution | Update rolling dismissal/no action report. | 0.4 | 150.00 |
| 9/25/2019 | Wexler | Vendor Claim Resolution | Prepare draft memo of Microsoft vendor issues. | 1.6 | 600.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
Status: 17-03283-LTS SERVICE#: 9814 CLAIMED: 11/22/19
PERIOD OF SERVICE - September 1, 2019 TO September 30, 2019
DEBTOR: COMMONWEALTH

Date: 11/22/19   Entered:11/22/19 16:55:54   Desc: Main
Document   Page 131 of 135

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 9/25/2019 | Wexler | Vendor Claim Resolution | Update status report. | 0.5 | 187.50 |
| 9/25/2019 | Wexler | Vendor Claim Resolution | Review and update vendors on hold and 90 day preference vendors. | 0.7 | 262.50 |
| 9/25/2019 | Wexler | Vendor Claim Resolution | Update open item and action list. | 0.8 | 300.00 |
| 9/25/2019 | Wexler | Vendor Claim Resolution | Review and email Cardinal Health addition information request. | 0.3 | 112.50 |
| 9/25/2019 | Wexler | Vendor Claim Resolution | Review and email R. Sierra 14 vendor dismissal no action memo. | 1.1 | 412.50 |
| 9/25/2019 | Wexler | Vendor Claim Resolution | Review tolling tracking update. | 0.4 | 150.00 |
| 9/25/2019 | Wexler | Vendor Claim Resolution | Review and respond to emails - Quest Diagnostics, Manpower, Fast Enterprises, Encanto Restaurant, Intervoice Communication, Olein Recovery. | 0.9 | 337.50 |
| 9/25/2019 | Wexler | Vendor Claim Resolution | Telephone call with local counsel regarding Banco Popular and update on Carmen Conde extension. | 0.5 | 187.50 |
| 9/26/2019 | Wexler | Vendor Claim Resolution | Review World Net status and email local counsel on timing and suggested next steps. | 0.5 | 187.50 |
| 9/26/2019 | Wexler | Vendor Claim Resolution | Review Oil Energy status and email Attorney Jose Torro on data request. | 0.4 | 150.00 |
| 9/26/2019 | Wexler | Vendor Claim Resolution | Work on Microsoft Corp and Microsoft Caribbean status memo. | 1.1 | 412.50 |
| 9/26/2019 | Wexler | Vendor Claim Resolution | Review Codecom preference status. | 0.2 | 75.00 |
| 9/26/2019 | Wexler | Vendor Claim Resolution | Review Adversary no contact status report. | 0.4 | 150.00 |
| 9/26/2019 | Wexler | Vendor Claim Resolution | Review Attorney Ortiz 29 vendors status report. | 0.3 | 112.50 |
| 9/26/2019 | Wexler | Vendor Claim Resolution | Email attorney Beachdell regarding National Maintenance status. | 0.2 | 75.00 |
| 9/26/2019 | Wexler | Vendor Claim Resolution | Review preferences for Institucion Educativa , Manugual Office, GM Security. | 0.8 | 300.00 |
| 9/26/2019 | Wexler | Vendor Claim Resolution | Telephone call with local counsel - update on St. James, Institucion Educativa, True North. | 0.4 | 150.00 |
| 9/26/2019 | Wexler | Vendor Claim Resolution | Open preferences to resolve. | 0.8 | 300.00 |
| 9/26/2019 | Wexler | Vendor Claim Resolution | Email Attorney Padin regarding Airbone Supply status. | 0.3 | 112.50 |
| 9/26/2019 | Wexler | Vendor Claim Resolution | Meet with J. Wood on vendor status, 90 day preference, WIP, case management. | 1.0 | 375.00 |
| 9/26/2019 | Wexler | Vendor Claim Resolution | Meet with P. O'Beirne ref Banco Popular, Institucion Educativa, Manugual Office. | 0.8 | 300.00 |
| 9/26/2019 | Wexler | Vendor Claim Resolution | Prepare for and meet with R. Saunders to finalize status report. | 0.7 | 262.50 |
| 9/26/2019 | Wexler | Vendor Claim Resolution | Email Carmen Conde on extension and list of additional information. | 0.4 | 150.00 |
| 9/26/2019 | Wexler | Vendor Claim Resolution | Telephone call with Gerardo regarding submitting data on Olein Recovery. | 0.2 | 75.00 |
| 9/26/2019 | Wexler | Vendor Claim Resolution | Update resource planning model. | 0.4 | 150.00 |
| 9/27/2019 | Wexler | Vendor Claim Resolution | Reviewed 9 packages for approval and reviewed 4 packages and put on hold for additional review on 90 day preferences. | 2.6 | 975.00 |
| 9/27/2019 | Wexler | Vendor Claim Resolution | Review additional information request for Jose Santiago, contact vendor, email information to attorney Suardiaz. | 0.7 | 262.50 |
| 9/27/2019 | Wexler | Vendor Claim Resolution | Review and update dashboard and send to R. Saunders. | 0.3 | 112.50 |
| 9/27/2019 | Wexler | Vendor Claim Resolution | Final dashboard and email to local counsel, Brown Rudnick with explanation of changes. | 0.5 | 187.50 |
| 9/27/2019 | Wexler | Vendor Claim Resolution | Email R. Saunders report of 80 completed vendors for her review. | 0.2 | 75.00 |
| 9/27/2019 | Wexler | Vendor Claim Resolution | Email J. Wood vendor status report by categories. | 0.1 | 37.50 |
| 9/27/2019 | Wexler | Vendor Claim Resolution | Email Management, Consultant and Computer Service on data request. | 0.1 | 37.50 |
| 9/27/2019 | Wexler | Vendor Claim Resolution | Email Attorney Ileana Oliver regarding National Copier and Multi-Clean data. | 0.3 | 112.50 |
| 9/27/2019 | Wexler | Vendor Claim Resolution | Email Management, Consultant and Computer Service to receive data. | 0.1 | 37.50 |
| 9/27/2019 | Wexler | Vendor Claim Resolution | Review and sort no data vendors and waiting to receive vendors. | 0.3 | 112.50 |
| 9/29/2019 | Wexler | Vendor Claim Resolution | Email J. Wood dismissal package updates - Transporte Escolar, Casa Grande, Excalibur, NIBA International, Michica, Jose Santiago, Manugual Office. | 0.6 | 225.00 |
| 9/29/2019 | Wexler | Vendor Claim Resolution | Update action list. | 0.8 | 300.00 |
| 9/29/2019 | Wexler | Vendor Claim Resolution | Final Microsoft memo and email to local counsel, Ileana, J. Wood. | 1.3 | 487.50 |
| 9/29/2019 | Wexler | Vendor Claim Resolution | Review packages for dismissal - Transporte Escolar, Casa Grande, Excalibur, NIBA, Michica, Jose Santiago, Manugual Office. | 1.8 | 675.00 |
| 9/3/2019 | Wood | Vendor Claim Resolution | Vendor analysis for recommendation memos, vendor questions. | 7.4 | 2,775.00 |
| 9/3/2019 | Wood | Vendor Claim Resolution | Call with P. O'Beirne to discuss vendor questions. | 0.2 | 75.00 |
| 9/3/2019 | Wood | Vendor Claim Resolution | Meeting with R. Wexler, E. da Silva, P. Lengle, C. Burke, P. O'Beirne, T. Donahoe, E. Sartori, E Gulin-Davis, R. Saunders, J. Wood - re dismissal package procedures. | 1.2 | 450.00 |
| 9/4/2019 | Wood | Vendor Claim Resolution | Analyze vendor data for recommendation memos for Cima Strategies and Vaqueria Tres Monjitas. | 4.4 | 1,650.00 |
| 9/4/2019 | Wood | Vendor Claim Resolution | Calls with Olein and Campofreso. | 0.4 | 150.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT: 147-0328 DL/PS SERVICES-PROMESA - CLAIMS...
PERIOD OF SERVICE - September 1, 2019 TO September 30, 2019
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:9814   Filed:11/22/19   Entered:11/22/19 16:55:54   Desc: Main
Document   Page 132 of 135

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 9/4/2019 | Wood | Vendor Claim Resolution | Draft and send email to R. Wexler regarding status of list of vendors (Carlos Oyola, Worldnet, GFR Media, Allied Waste, First Medical, Global insurance, and Clinica Terapia Horizonte). | 1.2 | 450.00 |
| 9/5/2019 | Wood | Vendor Claim Resolution | Review Cardinal Health analysis for recommendation. | 0.5 | 187.50 |
| 9/5/2019 | Wood | Vendor Claim Resolution | Meeting with P. O'Beirne to discuss Cardinal Health analysis. | 0.4 | 150.00 |
| 9/5/2019 | Wood | Vendor Claim Resolution | Meeting with R. Saunders to go over question on EcoLift and Computer Learning. | 0.9 | 337.50 |
| 9/5/2019 | Wood | Vendor Claim Resolution | Call with R. Wexler and R. Saunders to go over work in progress. | 0.6 | 225.00 |
| 9/5/2019 | Wood | Vendor Claim Resolution | Meeting with C. Cieplik and P. O'Beirne on vendor resolution work. | 0.5 | 187.50 |
| 9/5/2019 | Wood | Vendor Claim Resolution | Review of Gomez Bus and Luisitos Omnibus testing. | 0.8 | 300.00 |
| 9/5/2019 | Wood | Vendor Claim Resolution | Reach out to Allied Waste, Terapia Horizonte, Office Gallery, GFR Media, Global Insurance, and Worldnet to get status of information requests and timing on when to receive. | 2.4 | 900.00 |
| 9/5/2019 | Wood | Vendor Claim Resolution | Prepare status summary for E. da Silva. | 0.3 | 112.50 |
| 9/5/2019 | Wood | Vendor Claim Resolution | Adjust / update reports for R. Wexler comments. | 0.5 | 187.50 |
| 9/6/2019 | Wood | Vendor Claim Resolution | Draft work in progress update to E. da Silva. | 0.2 | 75.00 |
| 9/6/2019 | Wood | Vendor Claim Resolution | Call with P. O'Beirne to discuss procedures. | 0.4 | 150.00 |
| 9/6/2019 | Wood | Vendor Claim Resolution | Call with BR and local counsel to discuss No Contact - No Data procedures. | 1.1 | 412.50 |
| 9/6/2019 | Wood | Vendor Claim Resolution | Analyze Alpha Guard information for recommendation. | 4.8 | 1,800.00 |
| 9/9/2019 | Wood | Vendor Claim Resolution | Vendor analysis - RSM, JF Education, Campofresco. | 2.9 | 1,087.50 |
| 9/9/2019 | Wood | Vendor Claim Resolution | Research Braxton school. | 0.4 | 150.00 |
| 9/9/2019 | Wood | Vendor Claim Resolution | Case administration. | 0.9 | 337.50 |
| 9/9/2019 | Wood | Vendor Claim Resolution | Go over various vendor and procedural questions with R. Saunders. | 0.8 | 300.00 |
| 9/9/2019 | Wood | Vendor Claim Resolution | Braxton, Maura Martinez Torres, Centro Servicios Terapeuticos, VMC vendor analysis. | 0.6 | 225.00 |
| 9/9/2019 | Wood | Vendor Claim Resolution | Case administration. | 1.1 | 412.50 |
| 9/9/2019 | Wood | Vendor Claim Resolution | Address various email received from R. Wexler. | 1.0 | 375.00 |
| 9/10/2019 | Wood | Vendor Claim Resolution | Vendor analysis for recommendation memos - RSM, Huellas Therapy, Action to Build, Gomez Bus Line, Universal Care. | 5.8 | 2,175.00 |
| 9/10/2019 | Wood | Vendor Claim Resolution | Prepare for and meeting with R. Wexler, R. Saunders, P. Lengle, to go over changes to procedures. | 1.4 | 525.00 |
| 9/10/2019 | Wood | Vendor Claim Resolution | Review of email correspondence from vendors. | 0.4 | 150.00 |
| 9/11/2019 | Wood | Vendor Claim Resolution | Puerto Rico requests email and updates to master tracker for reporting purposes. | 0.4 | 150.00 |
| 9/11/2019 | Wood | Vendor Claim Resolution | Case management - updating tracker for new fields, review all master tracker buckets for accuracy. | 1.8 | 675.00 |
| 9/11/2019 | Wood | Vendor Claim Resolution | Vendor analysis for recommendation memos - Panaderia la Sevillana, Huellas Therapy, Gomez Bus Line, Unicare, Lugo Bus, Carlos Oyola, Action to Build, Codecom, Integra Design Group. | 6.8 | 2,550.00 |
| 9/12/2019 | Wood | Vendor Claim Resolution | Case management - address R. Wexler emails, update tracker for work in progress. | 1.9 | 712.50 |
| 9/12/2019 | Wood | Vendor Claim Resolution | Vendor analysis for recommendation memos - Cesar Castillo, Management Consultant & Computer, Genesis Security, Codecom. | 5.6 | 2,100.00 |
| 9/13/2019 | Wood | Vendor Claim Resolution | Case management. | 0.7 | 262.50 |
| 9/13/2019 | Wood | Vendor Claim Resolution | Analyze vendor information for recommendation memos - Microsoft, Codecom. | 3.4 | 1,275.00 |
| 9/16/2019 | Wood | Vendor Claim Resolution | Job management, address emails from R. Wexler. | 2.1 | 787.50 |
| 9/16/2019 | Wood | Vendor Claim Resolution | Vendor analysis for recommendation memos - Microsoft Corporation, Educree, LS innovative, Jose Santiago, Caribbean restaurant, Merck Sharpe Dohme. | 4.7 | 1,762.50 |
| 9/17/2019 | Wood | Vendor Claim Resolution | Case administration. | 0.2 | 75.00 |
| 9/17/2019 | Wood | Vendor Claim Resolution | Meeting with J. Wood, R Wexler, R. Saunders, P. Lengle, C. Cieplik, P. O'Beirne, E. Davis - review procedures and dismissal reports and 90 day preference. | 1.0 | 375.00 |
| 9/17/2019 | Wood | Vendor Claim Resolution | Prepare for and meeting with R. Wexler to discuss various work in progress reports. | 2.0 | 750.00 |
| 9/17/2019 | Wood | Vendor Claim Resolution | Vendor analysis for recommendation memos - Office Gallery, Integra Design, SSM, Case Solutions, Habla Audicion, Ponce de Leon Gun Shop, Mudanzas Sierra, Merck Sharpe Dohme. | 3.2 | 1,200.00 |
| 9/17/2019 | Wood | Vendor Claim Resolution | Meeting with R. Wexler to discuss template for recommendation memos. | 1.1 | 412.50 |
| 9/18/2019 | Wood | Vendor Claim Resolution | Vendor analysis for recommendation memos - Merck Sharpe Dohm, Educree, LS Innovative, Jose Santiago, Ponce de Leon Gun Shop, B. Fernandez Hnos, Caribbean City Builders, Mejia Bus Line, Panaderia, SSM & Associates. | 7.7 | 2,887.50 |
| 9/19/2019 | Wood | Vendor Claim Resolution | Case management. | 0.7 | 262.50 |

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 9/19/2019 | Wood | Vendor Claim Resolution | Review of packages for approval. | 0.9 | 337.50 |
| 9/19/2019 | Wood | Vendor Claim Resolution | Vendor analysis for recommendation memos - AICA School Transport, Mejia School Bus, Rocket Learning, Rocket Teacher Training, Genesis Security, Arcos Dorados PR, Case Solutions, Educational Development Group, Wilfredo Cotto Concepcion, Educational .Development Group | 5.3 | 1,987.50 |
| 9/20/2019 | Wood | Vendor Claim Resolution | Case management. | 0.8 | 300.00 |
| 9/20/2019 | Wood | Vendor Claim Resolution | Vendor analysis for recommendation memos - Data Access Communications, Mendez, Microsoft Caribbean, Educational Dev. Group. | 4.6 | 1,725.00 |
| 9/23/2019 | Wood | Vendor Claim Resolution | Print files for Brown Rudnick, case management. | 2.8 | 1,050.00 |
| 9/23/2019 | Wood | Vendor Claim Resolution | Review analysis methodology and clearing process. | 0.5 | 187.50 |
| 9/23/2019 | Wood | Vendor Claim Resolution | Review and prepare vendor analysis for recommendation memos - Empresas ARR, NTT Data, BI Incorporated, Transporte Urbina, Data Access Communication. | 2.2 | 825.00 |
| 9/24/2019 | Wood | Vendor Claim Resolution | Print 9/25 recommendation memos for Brown Rudnick, analyze vendors in each status to determine if we can proceed with analysis, analyze vendors in each status to send follow up emails to vendors / vendor counsel. | 4.3 | 1,612.50 |
| 9/24/2019 | Wood | Vendor Claim Resolution | Meeting with R. Wexler to discuss dismissal packages. | 0.8 | 300.00 |
| 9/24/2019 | Wood | Vendor Claim Resolution | Prepare for and call with A. Estrella, L. Llach, C. Infante, R. Sierra, R. Wexler, E. da Silva, P. Lengle to discuss 90 day preference analysis and payment discrepancies. | 1.4 | 525.00 |
| 9/24/2019 | Wood | Vendor Claim Resolution | Vendor analysis for recommendation memos - Leaseway, Mendez, Educational Development Group. | 0.9 | 337.50 |
| 9/25/2019 | Wood | Vendor Claim Resolution | Daily reporting for R. Wexler. | 0.3 | 112.50 |
| 9/25/2019 | Wood | Vendor Claim Resolution | Follow-up with staff, overall job management. | 0.3 | 112.50 |
| 9/25/2019 | Wood | Vendor Claim Resolution | Update master tracker for memos to send to Brown Rudnick. | 0.4 | 150.00 |
| 9/25/2019 | Wood | Vendor Claim Resolution | Draft and send email to Rose regarding info DGC currently has on Quest Diagnostics. | 0.2 | 75.00 |
| 9/25/2019 | Wood | Vendor Claim Resolution | Research vendors to follow-up with during vendor counsel on timing. | 2.4 | 900.00 |
| 9/25/2019 | Wood | Vendor Claim Resolution | Research contract database for additional contracts to move vendors to work in progress. | 2.6 | 975.00 |
| 9/26/2019 | Wood | Vendor Claim Resolution | Case management, research vendors in "Waiting on response" to determine reach out for timing. | 2.8 | 1,050.00 |
| 9/26/2019 | Wood | Vendor Claim Resolution | Meeting with R. Wexler to discuss recommendation memos, staffing, and processes. | 1.0 | 375.00 |
| 9/26/2019 | Wood | Vendor Claim Resolution | Vendor analysis for recommendation memos - Intelutions, Gersh International, Semper Innova Corporations. | 1.2 | 450.00 |
| 9/27/2019 | Wood | Vendor Claim Resolution | Compile daily reporting for R. Wexler, overall case management. | 2.3 | 862.50 |
| 9/27/2019 | Wood | Vendor Claim Resolution | Vendor analysis for recommendation memos, review vendor analysis - Wal Mart, Intervoice, Arroyo-Flores, Michina, Microsoft Corporation, Microsoft Corporation, LLMD. | 3.6 | 1,350.00 |
| 9/30/2019 | Wood | Vendor Claim Resolution | General new list of packages to complete for team, put together daily reporting for R. Wexler, reach out to vendors for timeline on expectation to receive info, compile list of vendors potentially needing information exchange request modifications, overall case management | 5.6 | 2,100.00 |
| 9/30/2019 | Wood | Vendor Claim Resolution | Vendor analysis for recommendation memos, review analysis - Office Gallery, WEG Electric, Integra Design, Intelutions | 1.6 | 600.00 |
| | | | | 1,295.5 | 485,812.50 |

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Seventh Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from SEPTEMBER 1, 2019 to SEPTEMBER 30, 2019.


Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico

# EXHIBIT C

# Professional Compensation related to:

# Hours incurred within Puerto Rico

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 8/20/2019 | Wexler | Vendor resolutions | Meeting at Estrella's office in Puerto Rico - attorney Carmen Conde, 6 vendors, Caribbean Temporary Services, Caribbean Data Systems. | 3.3 | 1,237.50 |
| 8/20/2019 | Wexler | Vendor resolutions | Meeting with Yarimel - no contact tolling vendors. | 0.5 | 187.50 |
| 8/20/2019 | Wexler | Vendor resolutions | Review open Estrella items with Carlos. | 0.7 | 262.50 |
| 8/20/2019 | Wexler | Vendor resolutions | Telephone call with Carlos and attorney Angie Sosa ref: data submission for Carvajal Educacion and Ediciones Santillana. | 0.3 | 112.50 |
| 8/21/2019 | Wexler | Vendor resolutions | Meeting in Estrella's office with attorney Simone Malpica and Ivan Ortiz - Review 15 tolling vendor. | 1.2 | 450.00 |
| 8/21/2019 | Wexler | Vendor resolutions | Meeting in Estrella's office with Camera Mundi. | 0.8 | 300.00 |
| 8/21/2019 | Wexler | Vendor resolutions | Meeting in CST's office with attorney Simone Malpica and Ivan Ortiz - Review 14 adversary vendors and meet Sonnel Transportation. | 1.4 | 525.00 |
| 8/21/2019 | Wexler | Vendor resolutions | Meeting in CST's office with attorney Oliver - Review National Copier and Multi Clean. | 1.1 | 412.50 |
| 8/21/2019 | Wexler | Vendor resolutions | Meeting with Luis and Juan - open CST items, communication with vendors, Ileana cases, Printech Data, Arieta & Son. | 1.6 | 600.00 |
| 8/21/2019 | Wexler | Vendor resolutions | Summarize vendor meeting notes, CST, Estrella meeting notes, open item list, agenda for weekly call with team. | 3.3 | 1,237.50 |
| 8/22/2019 | Wexler | Vendor resolutions | Telephone call with Carlos and Banco Popular on data request. | 0.8 | 300.00 |
| | | | TOTAL | 15.0 | 5,625.00 |