**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

           Debtors.[1]

------------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

<u>**CERTIFICATE OF SERVICE**</u>

     I, Kelsey L. Gordon, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On November 19, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served (1) by the method set forth on the Master Service List attached hereto as **<u>Exhibit A</u>**; (2) by the method set forth on the Defendants Service List attached hereto as **<u>Exhibit B</u>**; and (3) via first class mail on the Defendants Notice of Appearance Service List attached hereto as **<u>Exhibit C</u>**:

- Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecured Creditors to (I)

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements [Docket No. 9254]

- Notice of Hearing on Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecured Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements [Docket No. 9255]

Dated: November 22, 2019

Kelsey L. Gordon

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on November 22, 2019, by Kelsey L. Gordon, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: 

Oleg Bitman
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires: April 04, 20__

SRF 37663

## <u>Exhibit A</u>

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Sharlene M. Malavé-Vallines, Katarina Stipec Rubio, & Pedro Jimenez-Rodriguez<br>PO Box 70294<br>San Juan PR 00936-8294 | kstipec@amgprlaw.com<br>pjime@icepr.com<br>pjime@lawfirm-pr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico , Plaintiff in Adversary Proceeding 18-00081, Defendant in Adv Case 19-00014 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., and Cooperativa de Ahorro y Crédito Vega Alta | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| Ameri National Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, abd Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 34

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>420 Ave. Ponce de Leon, Suite 910<br>San Juan PR 00918 | ajimenez@ajlawoffices.com | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>PO Box 9023654<br>San Juan PR 00902-3654 | ajimenez@ajlawoffices.com | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Marathon Asset Management, LP, Solus Alternative Asset Management LP, SOLA Ltd, Solus Opportunities Fund 5 LP, Ultra Master LTD, AES Puerto Rico, L.P.,  Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen & Jose L. Ramirez-Coll<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendany 56H | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27<br>Vestal NY 13850 | Arthursail@stny.rr.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Asociación de Profesoras y Profesores del Recinto Universitario de Mayagüez, Inc. | Apartado Postal 2227<br>Mayagüez PR 00681 | | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165,<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Banco Santander Puerto Rico | Attn: Rafael Bonilla Rodriguez<br>207 Ponce de Leon Ave.<br>Hato Rey PR 00917-1818 | rbonilla@bspr.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco Edificio Union Plaza, Piso 17, Oficina 1701 Avenida Ponce de León #416 Hato Rey, San Juan PR 00918 | ajb@bennazar.org bgm.csp@bennazar.org hector.mayol@bennazar.org francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq. Edificio Ochoa Suite 200 500 Calle de la Tanca San Juan PR 00901 | jsanchez@bdslawpr.com rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás 129 De Diego Avenue San Juan PR 00911-1927 | cbg@bobonislaw.com efl@bobonislaw.com | Email |
| Counsel to the QTCB Noteholder Group | Bracewell, LLP | Attn: Daniel Connolly City Place I, 34th Floor 185 Asylum Street Hartford CT 06103 | daniel.connolly@bracewell.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner 7 Times Square New York NY 10036 | eweisfelner@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq. 601 Thirteenth Street NW Washington DC 20005 | sbest@brownrudnick.com bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq. One Financial Center Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq. 55 Second Street, 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Asociación de Profesoras y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | remmanuelli@me.com | Email |
| Counsel to Hermandad de Empleados del Fondo del Seguro del Estado, Inc., known as Unión de Empleados de la Corporación del Fondo del Seguro del Estado, Asociación de Empleados Gerenciales del Fondo del Seguro del Estado Corp., and Unión de Médicos de la Corporación del Fondo del Seguro del Estado Corp. | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno 472 Ave. Tito Ca Edificio Marvesa, Suite 1 Ponce PR 00732 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE) | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com remmanuelli@me.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Jason W. Callen 150 3rd Avenue, South Suite 1600 Nashville TN 37201 | jason.callen@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq. 5430 LBJ Freeway Suite 1200 Dallas TX 75240 | martin.sosland@butlersnow.com Chris.Maddux@butlersnow.com Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner 1700 Broadway, 41st Floor New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. San Jose Street #254, 5th Floor Old San Juan PR 00901-1253 | condecarmen@condelaw.com ls.valle@condelaw.com notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall 200 Liberty Street New York NY 10281 | howard.hawkins@cwt.com mark.ellenberg@cwt.com ellen.halstead@cwt.com thomas.curtin@cwt.com casey.servais@cwt.com NATHAN.BULL@CWT.com bill.natbony@cwt.com jaclyn.hall@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. 700 Sixth Street, NW Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq. MCS Plaza, Suite A-267 255 Ave. Ponce de León San Juan PR 00917 | ioliver@ccsllp.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia<br>PO Box 364966<br>403 Muoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Caronda Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña, Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>1519 Ponce De León Ave.<br>Firstbank Bldg., Suite 513<br>San Juan PR 00909 | | First Class Mail |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com<br>mmier@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq.<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | jcasillas@cstlawpr.com<br>dbatlle@cstlawpr.com<br>aaneses@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>AAneses@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq.<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>aaneses@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociade | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández 356 Fortaleza Street Second Floor San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández 206 Tetuán Street, Suite 701 Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso One Boland Drive West Orange NJ 07052 | rnies@csglaw.com gspadoro@csglaw.com mlepelstat@csglaw.com mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding Two International Place Boston MA 02110 | softedal@choate.com mbarulli@choate.com jsantiago@choate.com dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. &  Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty Valle Escondido #9 Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig PO Box 9478 San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara 330 West 42nd Street New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez 1225 Ponce de León Ave VIG Tower Ste 1503 San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado Urb. Las Mercedes Calle 13 #71 Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz HC04 Box 6901 Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López PO Box 364925 San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea #403 Calle 12 de Octubre Urb. El Vedado San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea PO Box 194021 San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Canyon Capital Advisors, LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management, LP, OZ Management LP, OZ Management II, LP, and QTCB Noteholder Group | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: My Chi To, Esq., Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>cabruens@debevoise.com<br>eworenklein@debevoise.com | Email |
| Counsel to Peaje Investments, LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com | Email |
| Counsel to Peaje Investments, LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06106 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments, LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez PO Box 11750 Fernández Juncos Station San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan 1400 Defense Pentagon Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry 1000 Independence Ave., SW Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen 245 Murray Lane., SW Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson 451 7th Street., SW Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar 200 Independence Ave, SW Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation PO Box 9020192 San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt 1849 C St., NW Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao 1200 New Jersey Ave., SE Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie 810 Vermont Ave., NW Washington DC 20420 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to UTIER, Plaintiff in Adversray Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Luis R. Santini Gaudier | Diego Corral González | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Federal Agency | Economic and Statistics Administrations | Attn: Brad Burke<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Edgordo Seda Arroyo, Interested Party | Edgardo Seda Arroyo | 35299-054, Federal Correctional Complex<br>UPS 2, PO Box 1034<br>Coleman FL 33521-1034 | | First Class Mail |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | mark.gallagher@usdoj.gov | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | robert.schnell@faegrebd.com<br>pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai<br>445 12th St., SW<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | First Class Mail |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Ann Marie Uetz Esq.<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | auetz@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 13786<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce de León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P. | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Garffer & Jusino Attorneys at Law | Attn: William Marrero Quiñones<br>254 Ave. Jesús T. Piñero<br>San Juan PR 00927 | wmq@wmarrerolaw.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Genovese Joblove & Batista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill, Helgi C. Walker, Lochlan F. Shelfer & Jeremy M. Christiansen<br>1050 Connecticut Ave., NW<br>Washington DC 20036 | tolson@gibsondunn.com<br>mmcgill@gibsondunn.com<br>hwalker@gibsondunn.com<br>lshelfer@gibsondunn.com<br>jchristiansen@gibsondunn.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Clearyd@gtlaw.com<br>Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño, Diego Corral González<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>handuze@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Esq.<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com | Email |
| Defendant | Ing. José F. Ortiz Vázquez | Director Ejecutivo de la Autoridad de Energía Eléctrica. S<br>Avenida Ponce de León, Parada 17 ½, Edificio NEOS<br>Octavo Piso<br>Santurce PR 00936-4267 | | First Class Mail |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to the Norberto Tomassini et al., Ivan Ayala et al., Beltrán Cintrón Plaintiff Group, Cruz Santos Plaintiff Group, López Rosario Plaintiff Group, Pérez-Colón Plaintiff Group, Acevedo Camacho Plaintiff Group, Acevedo Arocho Plaintiff Group, Abraham-Díaz Plaintiff Group, Abraham Giménez Plaintiff Group and the Group of Creditors of the Consolidated CFI Judgment dated April 22, 2016 | Ivonne González-Morales | PO Box 9021828<br>San Juan PR 00902-1828 | ivonnegm@prw.net | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Jaime Rodríguez Avilés, Interested Party | Jaime Rodríguez Avilés | 128 Apartament 201 Edificio Bernardo Torres Sector La Trocha Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James PMB 501 1353 Rd. 19 Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier 1250 Ponce de Leon Avenue, Suite 700 San Juan PR 00907 | JPGLaw@outlook.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier PO Box 8121 San Juan PR 00910-8121 | JPGLaw@outlook.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege 353 N. Clark Street Chicago IL 60654 | mroot@jenner.com csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff 919 Third Ave New York NY 10022-3908 | rgordon@jenner.com rlevin@jenner.com cwedoff@jenner.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, Autonomy Capital (Jersey) L.P. | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross 250 Vesey Street New York NY 10281 | brosenblum@jonesday.com jgross@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 34

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Sparkle Sooknanan, Geoffrey S. Stewart, Beth Heifetz, Christopher J. DiPompeo, Victoria Dorfman, Matthew B. Elgin<br>51 Louisiana Ave. N.W.<br>Washington DC 20001 | ssooknanan@jonesday.com<br>gstewart@jonesday.com<br>bheifetz@jonesday.com<br>vdorfman@jonesday.com<br>cdipompeo@jonesday.com<br>melgin@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur<br>Suite 502<br>San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia<br>Suite 102, Cond. San Vicente<br>Ponce PR 00717-1556 | jpsala_pr@yahoo.com<br>salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, and Fideicomiso Del Valle Martinez II | Jorge R. Quintana-Lajara | 400 Calle Calaf<br>PMB 165<br>San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303<br>San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966<br>San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon<br>Suite 401<br>San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman<br>PO Box 7498<br>Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLLC | Attn: Javier Rua-Jovet, Esq.<br>Centro De Seguros Bldg.<br>701 Ponce De Leon Ave., Ste 414<br>San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108<br>HC 72 Box 3766<br>Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Guarbo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás<br>1353 Luis Vigoreaux Ave.<br>PMB 270<br>Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Juan Ramón Rivera Font, Esq. | Attn: Juan Ramón Rivera Font, Esq. & Ramón A. Cestero, Jr., Esq. 27 Gonzáléz Giusti Ave. Office 602 Guaynabo PR 00968 | juan@riverafont.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Naira #1561 Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE PO Box 13978 San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer 5051 Westheimer Road, 10th Floor Houston TX 77056 | phammer@krcl.com | Email |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President PO Box 1446 San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon 700 W. St. Clair Ave., Suite 200 Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch 1633 Broadway New York NY 10019 | AGlenn@kasowitz.com SSchmidt@kasowitz.com TWelch@kasowitz.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Klee, Tuchin, Bogdanoff & Stern, LLP | Attn: Kenneth N. Klee, Daniel J. Bussel, & Jonathan M. Weiss 1999 Avenue of the Stars 39th Floor Los Angeles CA 90067 | kklee@ktbslaw.com dbussel@ktbslaw.com jweiss@ktbslaw.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq. 4650 N. Port Washington Road Milwaukee WI 53212 | swisotzkey@kmksc.com rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron American Intl. Plaza, 250 Ave. Luis Munoz Rivera San Juan PR 00918 | aperez@kpmg.com Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders & Mutual Fund Group, Oppenheimer Funds, and Ad Hoc Group of PREPA Bondholders, Counsel to the Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com tmayer@kramerlevin.com dblabey@kramerlevin.com dbuckley@kramerlevin.com nhamerman@kramerlevin.com abyowitz@kramerlevin.com ghorowitz@kramerlevin.com boneill@kramerlevin.com | First Class Mail and Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris 885 Third Avenue New York NY 10022 | adam.goldberg@lw.com liza.burton@lw.com christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. 355 South Grand Avenue, Suite 100 Los Angeles CA 90071 | jeff.bjork@lw.com michael.reiss@lw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto De Competitividad Y Sostenibilidad Economica De Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro De Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Law Offices of Giselle López Soler | Attn: Giselle López Soler<br>PMB 257<br>Rd. 19 1353<br>Guaynabo PR 00966 | gls@lopezsolerlaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian, the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, and Fideicomiso Del Valle Martinez II | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to Employees Retirement System, Plaintiff in Adversary Proceeding 17-00213 and the Financial Oversight and Management Board in Adversary Proceeding 19-00297 | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>Box 316<br>Senorial Station<br>San Juan PR 00926-6023 | dvelawoffices@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79397<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com<br>mvazquez@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to the Members of Sucesión Pastor Mandry Nones, Sucesión Sastre Wirshing, Isla del Río, Inc. Finca Perseverancia, Inc., & Finca Matilde, Inc. | María E. Vicéns Rivera | 9140 Marina St.<br>Suite 801<br>Ponce PR 00717 | mevicens@yahoo.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>PO Box 190095<br>San Juan PR 00919-0095 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority | Marini Pietrantoni Muñiz, LLC | Attn: Carolina Velaz-Rivero, Esq., Luis C. Marini-Biaggi, Esq.,<br>MCS Plaza, Suite 500<br>255 Ponce de León Ave.<br>San Juan PR 00917 | cvelaz@mpmlawpr.com<br>lmarini@mpmlawpr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez Edif. Centro de Seguros, Ofic. 407 Ave. Ponce de León 701 San Juan PR 00907-3248 | rlm@martilaw.com jnazario@martilaw.com fjramos@martilaw.com jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey 90 South Seventh Street, Suite 3300 Minneapolis MN 55402 | Clark.whitmore@maslon.com Brian.klein@maslon.com Jason.reed@maslon.com Ana.chilingarishvili@maslon.com bill.pentelovitch@maslon.com john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | 100 Grand Paseos Blvd. Suite 112 San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci P.O. Box 3422 Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq. 270 Munoz Rivera Avenue Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, and AmeriNational Community Services, LLC. UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc., Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc., Ramírez & Co., TD Ameritrade Clearing, Inc.,and  Scottrade, Inc | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq. PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, and AmeriNational Community Services, LLC. UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., and Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamer García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, & Roberto C. Quiñones-Rivera, Esq. 270 Muñoz Rivera Avenue Suite 7 Hato Rey PR 00918 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: William P. Smith Esq., James W. Kapp, III, Esq, Megan Thibert-Ind, Esq & Kaitlin P. Sheehan, Esq. 444 West Lake Street Chicago IL 60606-0029 | wsmith@mwe.com jkapp@mwe.com mthibert-ind@mwe.com ksheehan@mwe.com | Email |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba PO Box 3180 Carolina PR 00984 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland 55 Hudson Yards New York NY 10001 | ddunne@milbank.com amiller@milbank.com gmainland@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001 Humacao PR 00791-8900 787-850-1413,787-501-9355 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments, LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell 101 San Patricio Avenue Maramar Plaza, Suite 1120 Guaynabo PR 00968 | dmonserrate@msglawpr.com fgierbolini@msglawpr.com msimonet@msglawpr.com rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas 100 North Tryon Street, Suite 4700 Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Counsel to Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Bauzá, Cartagena & Dapena | Attn: Ramón E. Dapena & Víctor J. Quiñones Martínez PO Box 13399 San Juan PR 00908 | ramon.dapena@mbcdlaw.com victor.quinones@mbcdlaw.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri 1701 Market Street Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P. | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel<br>100 Quannapowitt Parkway Suite 405<br>Wakefield MA 01880 | JArmstrong@harriscomputer.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Navarro-Cabrer Law Offices | Attn: Nilda M. Navarro-Cabrer<br>El Centro I, Suite 206<br>500 Muñoz Rivera Avenue<br>San Juan PR 00918 | navarro@navarrolawpr.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Lawrence A. Bauer<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | lawrence.bauer@nortonrosefulbright.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Peter L. Canzano<br>799 9th Street NW, Suite 1000<br>Washington DC 20001 | peter.canzano@nortonrosefulbright.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Toby L. Gerber<br>2220 Ross Avenue, Suite 3600<br>Dallas TX 75201-7932 | toby.gerber@nortonrosefulbright.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, Daniel J. Perez Refojos, & Carla García Benitez<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon, Maria J. DiConza, Esq.<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>suhland@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br><br>mdiconza@omm.com<br>wsushon@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respreantation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938 San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero PO Box 732 Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319 Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group. | Attn: General Counsel Pier 1, Bay 3 San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq. 200 Park Avenue New York NY 10166 | lucdespins@paulhastings.com andrewtenzer@paulhastings.com jamesbliss@paulhastings.com jamesworthington@paulhastings.com anthonybuscarino@paulhastings.com michaelcomerford@paulhastings.com alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett 875 15th Street, N.W. Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni 1285 Avenue of the Americas New York NY 10019-6064 | arosenberg@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas PO Box 9746 San Juan PR 00908 | gpavia@pavialazaro.com gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd. 850 New Burton Road Suite 201 Dover DE 19904 | peajeinfo@dechert.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner & Colin Kass<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Maja Zerjal, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Gregg M. Mashberg, Margaret A. Dale, Gregg M. Mashberg, Mark Harris<br>Eleven Times Square<br>New York NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>mzerjal@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael H. Hackett, William D. Dalsen<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 34

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport<br>2049 Century Park East<br>32nd Floor<br>Los Angeles CA 90067-3206 | sweise@proskauer.com<br>LRappaport@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>PO Box 9063<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Counsel to Elí Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos<br>Litigation Division<br>PO Box 363928<br>San Juan PR 00936-3928 | c-aquino@prepa.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Franco Mohammad Yassin, Esq., Christian Sobrino Vega, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | CEO@aafaf.pr.gov<br>Mohammad.Yassin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com | First Class Mail and Email |
| Counsel to the Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, Llp | Attn: Susheel Kirpalani, K. John Shaffer, Daniel Salinas, Matthew Scheck, Eric Kay, Darren Goldman, Zachary Russell<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>erickay@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 501-A<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: C. Neil Gray, David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | cgray@reedsmith.com<br>dschlecker@reedsmith.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer, Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>MCS Plaza, Suite 1000, 255 Ave. Ponce de León<br>Hato Rey PR 00918 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders and Counsel to the Lawful Constitutional Debt Coalition | Reichard & Escalera, LLC | Attn: Rafael Escalera, Sylvia M. Arizmendi, Fernando Van Derdys and Carlos R. Rivera-Ortiz<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>riverac@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041 | Rene Pinto-Lugo | PO Box 13531<br>San Juan PR 00908 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>Ave. Fernández Juncos 802<br>San Juan PR 00907 | mpico@rexachpico.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Ricardo Rosello Nevares, Defendant in Adversary Proceeding 17-00250 and 18-00053 | Ricardo Rosello Nevares | Through the Secretary of Justice<br>Calle Fortaleza #63<br>Viejo San Juan PR 00901 | | First Class Mail |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Ríos Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, Each as Trustee for Various Bond Issues, Attorneys for U.S. Bank National Association, in its Capacity as Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Mark T. Stancil, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>mstancil@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>jbolian@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | manuel@rodriguezbanchs.com<br>rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Keith.Wofford@ropesgray.com<br>Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065 | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq., Melissa Hernández-Carrasquillo, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com<br>mhernandez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs and Edna M. Tejeda-Oyola<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com<br>etejeda@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramirez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Asset Management, LLC | Attn: Frank Serra<br>Santander Tower<br>B-7 Tabonuco Street, Suite 1800<br>Guaynabo PR 00969 | fserra@sampr.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Securities, LLC | Attn: James Vannah<br>207 Ponce de León Ave.<br>4th Floor<br>San Juan PR 00917-1818 | jvannah@santandersecurities.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com | Email |
| Scotiabank De Puerto Rico | Scotiabank De Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue<br>8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, PSC | Attn: Elaine Maldonado Matias, Aníbal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ave Ponce De Leon # 990<br>San Juan PR 00918-2029 | anunez@smlawpr.com<br>emaldonado@smlawpr.com<br>acouret@smlawpr.com<br>adeliz@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Lady E. Cumpiano, Esq.<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | lcumpiano@yahoo.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Attorneys for AES Puerto Rico, L.P. | Sidley Austin LLP | Attn: Bojan Guzina, Blair M. Warner<br>One South Dearborn Street<br>Chicago IL 60603 | bguzina@sidley.com<br>blair.warner@sidley.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Solus Opportunities Fund 5 LP, and Ultra Master Ltd. | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker & Edward R. Linden<br>425 Lexington Avenue<br>New York NY 10017-3954 | squsba@stblaw.com<br>bfriedman@stblaw.com<br>nbaker@stblaw.com<br>edward.linden@stblaw.com | First Class Mail and Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Jay M. Goffman, Mark A. McDermott<br>Four Times Square<br>New York NY 10036-6522 | Jay.goffman@skadden.com<br>mark.mcdermott@skadden.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| HTA Creditor | Stanley J. Teich | 14 South Main Street<br>New City NY 10956 | stansoffice@aol.com | Email |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | The Garffer Group of Legal Advisors, LLC | Attn: Julio J. Pagan Perez<br>419 Calle De Diego<br>Suite 311 Urb Santa Barbara<br>San Juan PR 00923 | julio.pagan@g2la.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>PO Box 13909<br>San Juan PR 00908 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Mutual Fund Group and Oppenheimer Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, Counsel to the Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Jean Lin, Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | Jean.lin@usdoj.gov<br>Laura.A.Hunt@usdoj.gov<br>rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | Email |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | Email |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, and Eastern American Insurance Agency | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodríguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |

**<u>Exhibit B</u>**

Exhibit B

Defendants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2150383 | A C R SYSTEMS | 13 CALLE 2 OESTE, URB RIO PLANTATION | | | BAYAMÓN | PR | 00958 | | First Class Mail |
| 2150388 | A NEW VISION IN EDUCATIONAL SERVICES AND MATERIALS, INC. | PMB-641, HC-01, BOX-29030 | | | CAGUAS | PR | 00725-8900 | | First Class Mail |
| 2150488 | ABBVIE CORP. | ATTN: FELIPE MURIENTE | MONTEHIEDRA OFFICE CENTER | 9615 AVE. LOS ROMERO, SUITE 600 | SAN JUAN | PR | 00926 | | First Class Mail |
| 2150489 | ABBVIE CORP. | JASON J. DEJONKER PARTNER | BRYAN CAVE LEIGHTON PAISNER LLP | 161 NORTH CLARK STREET, SUITE 4300 | CHICAGO | IL | 60601-3315 | | First Class Mail |
| 2150363 | ACTION TO BUILD CHANGES CORP. | 4208 CALLE 20 SUITE 3 | | | VEGA BAJA | PR | 00693 | | First Class Mail |
| 2150361 | ACTION TO BUILD CHANGES CORP. | ATTN: JUAN MARTINEZ, RESIDENT AGENT | 4208 CALLE 2, SUITE 3 | | VAGA BAJA | PR | 00693 | | First Class Mail |
| 2150362 | ACTION TO BUILD CHANGES CORP. | JUAN MARTINEZ | 405 AVE. ESMERALDA, BOX 2431 | | GUAYNABO | PR | 00969-4427 | | First Class Mail |
| 2164865 | AFCG INC. D/B/A ARROYO-FLORES CONSULTING GROUP, INC. | ATTN: NITZA RODRIGUEZ | NACHMAN & GUILLEMARD, PSC | PO BOX 9949 | SAN JUAN | PR | 00908 | nrodriquez@guillemardlaw.com | Email and First Class Mail |
| 2151926 | AFCG INC. D/B/A ARROYO-FLORES CONSULTING GROUP, INC. | C/O ARROYO-FLORES CONSULTING GROUP, INC. | P.O. BOX 3040 PMB #81 | | GURABO | PR | 00778 | | First Class Mail |
| 2150384 | AFCG INC. D/B/A ARROYO-FLORES CONSULTING GROUP, INC. | C/O ARROYO-FLORES CONSULTING GROUP, INC., RESIDENT AGENT | P.O. BOX 3040 PMB #81 | | GURABO | PR | 00778 | | First Class Mail |
| 2150385 | ALEJANDRO ESTRADA MAISONET | ATTN: LUIS NORIEGA MORALES | AVE. CONDADO #602 COND. SAN ALBERTO | SUITE 519 | SAN JUAN | PR | 00907 | | First Class Mail |
| 2150396 | AMAR EDUCATIONAL SERVICES INC. | ATTN: CARLOS MARRERO, RESIDENT AGENT | P.O. BOX 476 | | BARRANQUITAS | PR | 00794 | | First Class Mail |
| 2150397 | AMAR EDUCATIONAL SERVICES INC. | BO HELECHAL CARR 162 | | | BARRANQUITAS | PR | 00794 | | First Class Mail |
| 2150364 | AMBASSADOR VETERANS SERVICES OF PUERTO RICO L.L.C. | ATTN: CAROL I. VELEZ ORTIZ, RESIDENT AGENT | BO. AMUELAS CARR. 592, #115 | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 2150365 | AMBASSADOR VETERANS SERVICES OF PUERTO RICO L.L.C. | ATTN: CAROL VELEZ ORTIZ, RESIDENT AGENT | CARRETERA 592 KM 5.6 | BO. AMUELAS #115 | JUANA DIAZ | PR | 00795-2409 | | First Class Mail |
| 2150403 | AMERICA APONTE & ASSOC. CORP. | URB. PARQUE DEL MONTE | ENCANTADA MC-42 | VÍA DEL MONTE | TRUJILLO ALTO | PR | 00976 | | First Class Mail |
| 2150390 | APEX GENERAL CONTRACTORS LLC | ATTN: ROBERT RODRIGUEZ | 955 HUNT BOULEVARD | | SCHAUMBURG | IL | 08004 | | First Class Mail |
| 2150389 | APEX GENERAL CONTRACTORS LLC | P.O. BOX 193635 | | | SAN JUAN | PR | 00919-3635 | | First Class Mail |
| 2150406 | ARCOS DORADOS PUERTO RICO LLC | ATTN: ALEJANDRO YAPUR | MONTEHIEDRA OFFICE CENTRE | 300 AVENUE FLISA RNCN # 10 RIO | PIEDRAS | PR | 00925 | | First Class Mail |
| 2150404 | ARCOS DORADOS PUERTO RICO LLC | ATTN: JAVIER VILARINO, ESQ. FRANCSICSO SAN MIGUEL ORTIZ, ESQ. | P.O. BOX 9022515 | | SAN JUAN | PR | 00902-2515 | | First Class Mail |
| 2150405 | ARCOS DORADOS PUERTO RICO LLC | MONTEHIEDRA OFFICE CENTRE | 9615 LOS ROMEROS AVENUE, SUITE 307 | | SAN JUAN | PR | 00926-7031 | | First Class Mail |
| 2150417 | ARMADA PRODUCTIONS CORP. | C/O ARCO PUBLICIDAD CORP. (SURVIVOR BY MERGER) | ATTN: DAMARIS PEREZ | 1095 AVE. WILSON CONDADO, PUERTA DEL CONDADO PH | SAN JUAN | PR | 00907 | | First Class Mail |
| 2150418 | ARMADA PRODUCTIONS CORP. | RAFAEL A. GONZALEZ VALIENTE, ESQ. | GODREAU & GONZALEZ LAW, LLC | P.O.BOX 9024176 | SAN JUAN | PR | 00902-4176 | | First Class Mail |
| 2150419 | ASOCIACION AZUCARERA COOPERATIVA LAFAYETTE | KM 0 HM 1 RR 753 | | | ARROYO | PR | 00714 | | First Class Mail |
| 2151930 | ATKINS CARIBE, LLP | METRO OFFICE PARK | STREET 1, LOT 15, 4TH FLOOR, STE. 400 | | GUAYNABO | PR | 00968 | | First Class Mail |
| 2150421 | AVANT TECHNOLOGIES OF PUERTO RICO INC. | ATTN: LUIS G. RAMIREZ, RESIDENT AGENT | P.O. BOX 9359 | | CAGUAS | PR | 00725 | | First Class Mail |
| 2150422 | AVANT TECHNOLOGIES OF PUERTO RICO INC. | ATTN: LUIS G. RAMIREZ, RESIDENT AGENT | ROAD 156, CAGUAS W INDL PK BUILDING 39 | | CAGUAS | PR | 00725 | | First Class Mail |
| 2150423 | AVANZATEC LLC | ATTN: GONZALEZ NEVAREZ, DIANA | 9325 DICKENS AVE. | | MIAMI BEACH | FL | 33154 | | First Class Mail |
| 2150429 | BADILLO SAATCHI & SAATCHI, INC. | ATTN: ERASTO FREYTES | EXTENSION VILLA CAPARRA #1-16 CALLE GENOVA | | GUAYNABO | PR | 00966 | | First Class Mail |
| 2150430 | BADILLO SAATCHI & SAATCHI, INC. | ATTN: FERNANDO L. TOLEDO, RESIDENT AGENT | P.O. BOX 11905 | | SAN JUAN | PR | 00922-1905 | | First Class Mail |
| 2150428 | BADILLO SAATCHI & SAATCHI, INC. | MCCONNELL VALDES LLC | ATTN: NAYUAN ZOUAIRABANI | 270 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150431 | BADILLO SAATCHI & SAATCHI, INC. | MCCONNELL VALDES LLC | ATTN: NAYUAN ZOUAIRABANI | P.O. BOX 364225 | SAN JUAN | PR | 00936-4225 | | First Class Mail |
| 2150451 | BI INCORPORATED | AKERMAN LLP | LUIS CASAS MEYER, ESQ. & EYAL BERGER, ESQ. | 98 SOUTHEAST SEVENTH STREET SUITE 1100 | MIAMI | FL | 33131 | | First Class Mail |
| 2150452 | BI INCORPORATED | ATTN: BRAD COOPER | 4801 63RD STREET | | BOULDER | CO | 80301 | | First Class Mail |
| 2150410 | BIANCA CONVENTON CENTER, INC. | BLANCA VALENTIN BALAGUER | PO BOX 2123 | | AÑASCO | PR | 00610 | | First Class Mail |
| 2150807 | BIO-MEDICAL APPLICATIONS OF PUERTO RICO, INC. | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | 361 SAN FRANCISCO STREET, OLD SAN JUAN | | SAN JUAN | PR | 00901 | | First Class Mail |
| 2150808 | BIO-MEDICAL APPLICATIONS OF PUERTO RICO, INC. | MCCONNELL VALDES LLC | ATTN: NAYUAN ZOUAIRABANI | 270 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150809 | BIO-MEDICAL APPLICATIONS OF PUERTO RICO, INC. | MCCONNELL VALDES LLC | ATTN: NAYUAN ZOUAIRABANI | P.O. BOX 364225 | SAN JUAN | PR | 00936-4225 | | First Class Mail |
| 2150455 | BIO-NUCLEAR OF PUERTO RICO, INC. | ATTN: ALFONSO PARDO, RESIDENT AGENT | 3 SIMON MADERA AVE PARCELAS FALU | | SAN JUAN | PR | 00924-2200 | | First Class Mail |
| 2150454 | BIO-NUCLEAR OF PUERTO RICO, INC. | ATTN: ALFONSO PARDO, RESIDENT AGENT | P.O. BOX 190639 | | SAN JUAN | PR | 00919-0639 | | First Class Mail |
| 2150351 | BRISTOL-MYERS SQUIBB PUERTO RICO, INC. | C/O CT CORPORATION SYSTEMS | 361 SAN FRANCISCO STREET, PENTHOUSE | | SAN JUAN | PR | 00901-0000 | | First Class Mail |
| 2150350 | BRISTOL-MYERS SQUIBB PUERTO RICO, INC. | C/O CT CORPORATION SYSTEMS, RESIDENT AGENT | 361 SAN FRANCISCO STREET, PENTHOUSE | | SAN JUAN | PR | 00901-0000 | | First Class Mail |
| 2150420 | CARIBBEAN DATA SYSTEM, INC. | ATTN: SEVERIANO LOPEZ SICRE, RESIDENT AGENT | 636 AVENIDA SAN PATRICIO | | SAN JUAN | PR | 00920 | | First Class Mail |
| 2150470 | CARIBBEAN EDUCATIONAL SERVICES, INC. | ATTN: MARIA D. NEGRON ALVARADO, RESIDENT AGENT | CAMINO DEL BURE 176, HACIENDA SABANERA | | DORADO | PR | 00646 | | First Class Mail |
| 2150469 | CARIBBEAN EDUCATIONAL SERVICES, INC. | ATTN: MARIA D. NEGRON ALVARADO, RESIDENT AGENT | P.O. BOX 2341 | | TOA BAJA | PR | 00951 | | First Class Mail |
| 2150482 | CARIBBEAN TEMPORARY SERVICES, INC. | ATTN: TERE DURAND MANZANAL, RESIDENT AGENT | 90 AVENUE CASTO PEREZ | | SAN GERMAN | PR | 00683 | | First Class Mail |
| 2150481 | CARIBBEAN TEMPORARY SERVICES, INC. | ATTN: TERE DURAND MANZANAL, RESIDENT AGENT | P.O. BOX 11873 | FERNANDEZ JUNCOS STATION | SAN JUAN | PR | 00910 | | First Class Mail |

Exhibit B

Defendants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2150371 | CARIBE GROLIER, INC. | ATTN: DARLENE VAZQUEZ | URB. MILAVILLE, CALLE MAMEY # 124 | | SAN JUAN | PR | 00926 | | First Class Mail |
| 2150490 | CARNEGIE LEARNING, INC. | ATTN: BARRY MALKIN, JULIE KATRUSKA | 501 GRANT STREET | SUITE 1075 | PITTSBURGH | PA | 15219 | | First Class Mail |
| 2150492 | CARNEGIE LEARNING, INC. | C/O THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., RESIDENT AGENT | C/O FAST SOLUTIONS, LLC | CITY TOWER, 252 PONCE DE LEON AVENUE, FLOOR 20 | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150491 | CARNEGIE LEARNING, INC. | C/O THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., RESIDENT AGENT & FAST SOLUTIONS, LLC | CITI TOWER | 252 PONCE DE LEON AVENUE FLOOR 20 | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150493 | CARNEGIE LEARNING, INC. | VILARINO & ASSOCIATES, LLC | ATTN: JAVIER VILARINO, ESQ. | FRANCSICSO SAN MIGUEL ORTIZ, ESQ, P.O. BOX 9022515 | SAN JUAN | PR | 00902-2515 | | First Class Mail |
| 2150500 | CARVAJAL EDUCACION, INC. | LEGAL DEPT. | COND ROYAL | | SAN JUAN | PR | 00917 | | First Class Mail |
| 2150817 | CASA GRANDE INTERACTIVE COMMUNICATIONS, INC. | ATTN: SORAYA SESTO, RESIDENT AGENT | 807 PONCE DE LEON #102 | | SAN JUAN | PR | 00907 | | First Class Mail |
| 2150510 | CCHPR HOSPITALITY, INC | ATTN: JUAN EMMANUELLI | 200 CONVENTION BOULEVARD | | SAN JUAN | PR | 00907 | | First Class Mail |
| 2150375 | CENTRO DE DESARROLLO ACADEMICO, INC. | CARR #2 KM. 55.3 BO. PALENQUE | | | BARCELONETA | PR | 00617 | | First Class Mail |
| 2150517 | CENTRO DE PATOLOGIA DEL HABLA Y AUDICION LLC | ATTN: ALEX BAEZ, RESIDENT AGENT | P.O. BOX 579 | | HUMACAO | PR | 00792 | | First Class Mail |
| 2150518 | CENTRO DE PATOLOGIA DEL HABLA Y AUDICION LLC | ELDIA M. DIAZ-OLMO | AON CENTER | 304 PONCE DE LEON AVENUE SUITE 100 | HATO REY | PR | 00918 | | First Class Mail |
| 2150547 | CENTRO MEDICO DEL TURABO, INC. | ATTN: JOAQUIN RODRIGUEZ GARCIA, RESIDENT AGENT | 404 GENERAL VALERO | P.O. BOX 1028 | FAJARDO | PR | 00738 | | First Class Mail |
| 2150546 | CENTRO MEDICO DEL TURABO, INC. | ATTN: JOAQUIN RODRIGUEZ GARCIA, RESIDENT AGENT | P.O. BOX 4980 | | CAGUAS | PR | 00726 | | First Class Mail |
| 2150548 | CENTRO MEDICO DEL TURABO, INC. | GRUPO HIMA - SAN PABLO, INC. | LCDO. GUILLERMO A. BARALT MIRO | APARTADO 4980 | CAGUAS | PR | 00726-4980 | | First Class Mail |
| 2150553 | CENTRO PSICOLOGICO DEL SUR ESTE P.S.C. | ATTN: AIDA L. ORTIZ, RESIDENT AGENT | P.O. BOX 9121 | | HUMACAO | PR | 00792 | | First Class Mail |
| 2150555 | CENTRO SICOTERAPEUTICO MULTIDISCIPINARIO INCORPORADO | ATTN: ERMELINDA BURGOS NIEVES, RESIDENT AGENT | 19 CALLE LUCERO URB EL VERDE | | CAGUAS | PR | 00725-6325 | | First Class Mail |
| 2150557 | CHELO'S AUTO PARTS | CARR 111 KM 3.9, BO. PUEBLO | | | MOCA | PR | 00676 | | First Class Mail |
| 2150799 | CITIBANK, N.A. | ATTN: LEGAL DEPT. | 701 EAST 60TH STREET NORTH | | SIOUX FALLS | SD | 57104 | | First Class Mail |
| 2150377 | CLINICA DE TERAPIAS PEDIATRICAS, INC. | ATTN: MANUEL J. RIVERA RODRIGUEZ & JORGE L. CATALA MONGE | BOX 2259 | | GUAYNABO | PR | 00970-2259 | | First Class Mail |
| 2150376 | CLINICA DE TERAPIAS PEDIATRICAS, INC. | ATTN: MARIA RIVERA RUBIANY, RESIDENT AGENT | CALLE ACUAMARINA 66, VILLA BLANCA | | CAGUAS | PR | 00725 | | First Class Mail |
| 2150560 | CLINICA TERAPEUTICA DEL NORTE INC. | CARR 2, HM 49 | EDIFICIO GM, OFICINA # 6 | | MANATI | PR | 00674 | | First Class Mail |
| 2164870 | CLINICA TERAPEUTICA DEL NORTE INC. | | | | | | | anasantos@ctnincpr.com | Email |
| 2150353 | COMMUNITY CORNERSTONES, INC. | ATTN: FRANCISCO J. ARTAU | P.O. BOX 1400 | | CIDRA | PR | 00739 | | First Class Mail |
| 2150352 | COMMUNITY CORNERSTONES, INC. | C/O THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., RESIDENT AGENT & FAST SOLUTIONS, LLC | C/O FAST SOLUTIONS, LLC | 2710 GATEWAY OAKS DRIVE, SUITE 150N | SACRAMENTO | CA | 95833 | | First Class Mail |
| 2150426 | COMPREHENSIVE HEALTH SERVICE, INC. | ATTN: ANA M. PABON ORTIZ, RESIDENT AGENT | 10701 PARKRIDGE BLVD SUITE 200 | | RESTON | VA | 20191 | | First Class Mail |
| 2150427 | COMPREHENSIVE HEALTH SERVICE, INC. | ATTN: ANA M. PABON ORTIZ, RESIDENT AGENT | P.O. BOX 363068 | | SAN JUAN | PR | 00936-3068 | | First Class Mail |
| 2150380 | COMPUTER LEARNING CENTERS, INC. | ALEXIS R TORRES BORGES | CARRETERA 838 KM 2.9 | | SAN JUAN | PR | 00926 | | First Class Mail |
| 2150378 | COMPUTER LEARNING CENTERS, INC. | ARTURO V BAUERMEISTER | SBGB LLC | CORPORATE CENTER , STE 202 33 CALLE RESOLUCION | SAN JUAN | PR | 00920 | | First Class Mail |
| 2150379 | COMPUTER LEARNING CENTERS, INC. | ATTN: ALEXIS R. TORRES BORGES, RESIDENT AGENT | 3009 AVE ALEJANDRINO | | GUAYNABO | PR | 00969 | | First Class Mail |
| 2164871 | COMPUTER NETWORK SYSTEMS CORP. | ATTN: CARLOS MORALES BAUZA | ROSELLO & MORALES CSP | 262 URUGUAY CONSS. ALTAGRACIA, SUITE C-3 | SAN JUAN | PR | 00917 | | First Class Mail |
| 2150565 | COMPUTER NETWORK SYSTEMS CORP. | ATTN: WILLIE MORALES GONZALEZ, RESIDENT AGENT | 262 URUGUAY STREET | ALTAGRACIA CONDOMINIUM, GROUND FLOOR | SAN JUAN | PR | 00919 | | First Class Mail |
| 2150566 | COMPUTER NETWORK SYSTEMS CORP. | ATTN: WILLIE MORALES GONZALEZ, RESIDENT AGENT | P.O. BOX 193724 | | SAN JUAN | PR | 00919-3724 | | First Class Mail |
| 2152301 | COOPER POWER SYSTEMS, LLC | C/O CT CORPORATION SYSTEM, | 361 SAN FRANCISCO STREET, OLD SAN JUAN | | SAN JUAN | PR | 00901 | | First Class Mail |
| 2152302 | COOPER POWER SYSTEMS, LLC | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | P.O. BOX 9022946 | | SAN JUAN | PR | 00902-2946 | | First Class Mail |
| 2152303 | CORE LABORATORIES N.V. D/B/A SAYBOLT | JONES DAY | JAMES A. REEDER, JR. | 717 TEXAS AVENUE, SUITE 3300 | HOUSTON | TX | 77002 | | First Class Mail |
| 2150567 | CORPORATE RESEARCH AND TRAINING, INC. | AVE. ASHFORD 1020 STE 123 | COND. LA RADA | | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150568 | CREATIVE EDUCATIONAL & PSYCHOLOGICAL SERVICES, INC. | ATTN: CORAL RIVERA ARROYO, RESIDENT AGENT | EXT. MIRAFLORES | CALLE 53 #44-26 | BAYAMON | PR | 00956 | | First Class Mail |
| 2164872 | CREATIVE EDUCATIONAL & PSYCHOLOGICAL SERVICES, INC. | ATTN: LCDO. HOMEL ANTONIO MERCADO JUSTINAINO | CALLE RAMIREZ SILVA #8 | | MAYAGUEZ | PR | 00690 | | First Class Mail |
| 2150569 | CSA ARCHITECTS & ENGINEERS, LLP | ATTN: JESUS SUAREZ RODRIGUEZ, RESIDENT AGENT | 1511 PONCE DE LEON AVENUE, SUITE 23 | | SAN JUAN | PR | 00909 | | First Class Mail |
| 2164873 | DATAS ACCESS COMMUNICATION INC | ATTN: BEATRIZ BRUGUERAS & EDWARD AMADOR | 316 AVE. CONSTITUCION, SUITE 1000 | | SAN JUAN | PR | 00901 | | First Class Mail |
| 2150574 | DATAS ACCESS COMMUNICATION INC | ATTN: JUAN RODRIGUEZ DEL REY | 316 AVE. CONSTITUCION, SUITE 1000 | | SAN JUAN | PR | 00901 | | First Class Mail |

Exhibit B

Defendants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2150575 | DESARROLLO COMUNICOLOGICO DE ARECIBO INC. | ATTN: JUAN E. LOPEZ DELGADO, RESIDENT AGENT | HC 05 BOX 91500 | | ARECIBO | PR | 00612 | | First Class Mail |
| 2150576 | DESARROLLO COMUNICOLOGICO DE ARECIBO INC. | ATTN: JUAN E. LOPEZ DELGADO, RESIDENT AGENT | HC 5 BOX 91500 (1,598.25 MI) | | ARECIBO | PR | 00612-9516 | | First Class Mail |
| 2150584 | DIDACTICOS, INC. | ATTN: ROMMY OCHOA, RESIDENT AGENT | URB. PRECIOSA CALLE VERDELUZ X-7 | | GURABO | PR | 00778 | | First Class Mail |
| 2150585 | DIDACTICOS, INC. | C/O BRIAN M. DICK BIASCOECHEA, ESQ. | CORDOVA & DICK, LLC | P.O. BOX 194021 | SAN JUAN | PR | 00910-4021 | | First Class Mail |
| 2150583 | DIDACTICOS, INC. | ROMMY OCHOA | P.O. BOX 1036 | | GURABO | PR | 00778 | | First Class Mail |
| 2150589 | DISTRIBUIDORA BLANCO, INC. | ATTN: CARMEN A. SANTOS FRANCO | P.O BOX 192672 | | SAN JUAN | PR | 00919-2672 | | First Class Mail |
| 2150587 | DISTRIBUIDORA BLANCO, INC. | ATTN: RAUL OGANDO CALCANO, RESIDENT AGENT | AVE. LAUREL L35 | URB. SANTA JUANITA | BAYAMON | PR | 00919 | | First Class Mail |
| 2150588 | DISTRIBUIDORA BLANCO, INC. | ATTN: RAUL OGANDO CALCANO, RESIDENT AGENT | P.O BOX 192672 | | SAN JUAN | PR | 00919-2672 | | First Class Mail |
| 2150590 | DISTRIBUIDORA BLANCO, INC. | JMC | LCDO. JOSE A. MOLINA-CACHO | P.O. BOX 29851 | SAN JUAN | PR | 00929-0851 | | First Class Mail |
| 2150600 | DISTRIBUIDORA LEBRON INC. | ATTN:  IVAN LEBRON IRIZARRY, RESIDENT AGENT | P.O. BOX 1333 | | MAYAGUEZ | PR | 06681-1333 | | First Class Mail |
| 2150599 | DISTRIBUIDORA LEBRON INC. | ATTN: IVAN LEBRON IRIZARRY, RESIDENT AGENT | CALLE JOSE PADILLA #104 STE 5 EDIF #2 ZONA | INDUSTRIAL MARIA LUISA ARCELAY | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 2150382 | E. CARDONA & ASOCIADOS, INC. | ATTN: CARLOS COLON MEDINA | GARDEN HILLS STE 364 | 1353 CARR 19 | SAN JUAN | PR | 00966 | | First Class Mail |
| 2150381 | E. CARDONA & ASOCIADOS, INC. | ATTN: EDWIN CARDONA CABRER, RESIDENT AGENT | GARDEN HILLS PLAZA, SUITE 364 | 1353 CARR. 19 | SAN JUAN | PR | 00966 | | First Class Mail |
| 2150821 | EASTERN AMERICA INSURANCE AGENCY, INC. | ATTN: GERARDO A. CARLO, RESIDENT AGENT | P.O. BOX 193900 | | SAN JUAN | PR | 00919-3900 | | First Class Mail |
| 2150820 | EASTERN AMERICA INSURANCE AGENCY, INC. | ATTN: NELSON COLON TARRATS | 1719 AVE. PONCE DE LEON | | SAN JUAN | PR | 00968 | | First Class Mail |
| 2164886 | EASTERN AMERICA INSURANCE AGENCY, INC. | ATTN: ROBERTO DEL TORO MORALES, ESQ. | P.O. BOX 11155 | | SAN JUAN | PR | 00922-1155 | | First Class Mail |
| 2150609 | ECOLIFT CORPORATION | C/O CARMEN D. CONDE TORRES, ESQ. | C. CONDE & ASSOC. | SAN JOSE STREET #254, SUITE 5 | SAN JUAN | PR | 00901-1253 | | First Class Mail |
| 2150608 | ECOLIFT CORPORATION | DI GREGORIO, ERNESTO | AEROPUERTO ISLA GRANDE 2-SUR | | SAN JUAN | PR | 00936 | | First Class Mail |
| 2150610 | ECOLIFT CORPORATION | ERNESTO DI GREGORIO | SOUTH RAMP LOT 2-A, | | SAN JUAN | PR | 00908 | | First Class Mail |
| 2150611 | EDICIONES SANTILLANA, INC. | ATTN: IGNACIO M. BAEZ, RESIDENT AGENT | P.O. BOX 195462 | | SAN JUAN | PR | 00919 | | First Class Mail |
| 2150612 | EDICIONES SANTILLANA, INC. | ATTN: IGNACIO M. ROMERO ROVIRA, RESIDENT AGENT | AVENIDA ROOSEVELT 1506 | | GUAYNABO | PR | 00968 | | First Class Mail |
| 2150613 | EDITORIAL PANAMERICANA, INC. | ATTN: JULIO CABRAL, RESIDENT AGENT | P.O. BOX 25189 | | SAN JUAN | PR | 00928-5189 | | First Class Mail |
| 2150614 | EDITORIAL PANAMERICANA, INC. | ATTN: MYRNA L. RUIZ-OLMO, ESQ. | MRO ATTORNEYS AT LAW, LLC | P.O. BOX 367819 | SAN JUAN | PR | 00936-7819 | | First Class Mail |
| 2150619 | EDUCATIONAL CONSULTANTS, P.S.C. | ATTN: EMILIO HUYKE & JUAN B. HUYKE, RESIDENT AGENT | 186 CALLE JOSE PADIN | | SAN JUAN | PR | 00919 | | First Class Mail |
| 2150620 | EDUCATIONAL CONSULTANTS, P.S.C. | ATTN: EMILIO HUYKE, RESIDENT AGENT | JUAN B HUYKE 186 CALLE JOSE PADIN | | SAN JUAN | PR | 00919 | | First Class Mail |
| 2150475 | EDUCATIONAL DEVELOPMENT GROUP INC. | ATTN: ELDIA M DIAZ-OLMO | AON CENTER | 304 PONCE DE LEON AVE, SUITE 100 | HATO REY | PR | 00918 | | First Class Mail |
| 2150474 | EDUCATIONAL DEVELOPMENT GROUP INC. | ATTN: FELIX SANCHEZ, RESIDENT AGENT | 1510 AVE. ROSEVELT-SUI-11B-1 | | GUAYNABO | PR | 00920 | | First Class Mail |
| 2150810 | EJE PUERTO RICO, INC. | ATTN: MANUEL RIVERA MELENDEZ, RESIDENT AGENT | AVE ROOSEVELT 1152 | | SAN JUAN | PR | 00920 | | First Class Mail |
| 2150811 | EJE PUERTO RICO, INC. | ATTN: NAYUAN ZOUAIRABANI, ANTONIO ARIAS | MCCONNELL VALDES, LLC | 270 MUNOZ RIVERA AVE. | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150527 | ELIAS E HIJOS, INC. | ATTN: ELIAS HERNANDEZ RESTO, RESIDENT AGENT | P.O. BOX 909 | | LAS PIEDRAS | PR | 00771 | | First Class Mail |
| 2150432 | EMPRESAS ARR INC. | ATTN: ANIBAL ROLDAN RODRIGUEZ, RESIDENT AGENT | BONNEVILLE GARDENS CALLE 10 | K-28 | CAGUAS | PR | 00726 | | First Class Mail |
| 2150433 | EMPRESAS ARR INC. | ATTN: SAMAIRA DE JESUS | 10 ST K 28 BNNVILLE GDNS | | CAGUAS | PR | 00725 | | First Class Mail |
| 2150434 | EMPRESAS ARR INC. | VICTOR GRATACOS DIAZ | GRATACOS LAW FIRM, P.S.C. | PO BOX 7571 | CAGUAS | PR | 00726 | | First Class Mail |
| 2150541 | ENCANTO RESTAURANTS, INC. | C/O VILARINO & ASSOCIATES, LLC | ATTN: JAVIER VILARINO, ESQ. | PO BOX 9022515 | SAN JUAN | PR | 00902-2515 | | First Class Mail |
| 2150540 | ENCANTO RESTAURANTS, INC. | CT CORPORATION, INC | 361 SAN FRANCISCO STREET | | SAN JUAN | PR | 00901 | | First Class Mail |
| 2150542 | ENCANTO RESTAURANTS, INC. | GIOVANNA M. MOJICA RIVERA, ESQ. | VAZQUEZ GRAZIANI – OFICINA LEGA | 33 CALLE RESOLUCION, SUITE 805 | SAN JUAN | PR | 00920-2707 | | First Class Mail |
| 2150386 | ENTERPRISE SERVICES CARIBE, LLC | 350 CHARDON AVE. | CHARDON TOWER, STE. 801 | | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150387 | ENTERPRISE SERVICES CARIBE, LLC | ATTN: SOL MONTEZ | 350 CHARDON AVENUE | CHARDON TOWER, SUITE 810 | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150453 | ESTRADA BUS LINE, INC. | ALEJANDRO ESTRADA MAISONET | URB. VILLA HUCAR, A2 CALLE HUCAR | | SAN JUAN | PR | 00926 | | First Class Mail |
| 2150798 | ESTUDIO TECNICOS, INC. | AFREDO FERNANDEZ MARTINEZ | FERNANDEZ JUNCOS STATION | P.O. BOX 11750 | SAN JUAN | PR | 00910-1750 | | First Class Mail |
| 2150797 | ESTUDIO TECNICOS, INC. | ATTN: GRAHAM CASTILLO PAGAN | DOMENECH 113 | CALLE PRADERA 156 | HATO REY | PR | 00918 | | First Class Mail |
| 2150796 | ESTUDIO TECNICOS, INC. | ATTN: JOSE J. VILLAMIL, RESIDENT AGENT | P.O. BOX 12144 | | HATO REY | PR | 00914 | | First Class Mail |
| 2150355 | EVERTEC, INC. | ATTN: LUCY E. VARGAS COSTAS | 75 CALLE TORRES ESQ LUNA | | PONCE | PR | 00926 | | First Class Mail |
| 2150354 | EVERTEC, INC. | P.O. BOX 364527 | | | SAN JUAN | PR | 00936 | | First Class Mail |
| 2150552 | EXCALIBUR TECHNOLOGIES CORP. | ATTN: TERESA SOTO PUJOLS, RESIDENT AGENT | URB PASEO DEL PRADO | CALLE PRADERA 156 | CAROLINA | PR | 00987-7621 | | First Class Mail |
| 2152304 | EXCELERATE ENERGY PUERTO RICO, LLC | ATTN: NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | 270 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | | First Class Mail |
| 2152306 | EXCELERATE ENERGY PUERTO RICO, LLC | ATTN: NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | P.O. BOX 364225 | SAN JUAN | PR | 00936-4225 | | First Class Mail |
| 2152305 | EXCELERATE ENERGY PUERTO RICO, LLC | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | CALLE SAN FRANCISCO, NUM. 361 | | SAN JUAN | PR | 00901 | | First Class Mail |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2150556 | EXPLORA CENTRO ACADEMICO Y TERAPEUTICO LLC | ATTN: SARAI SANTIAGO RODRIGUEZ, RESIDENT AGENT | CALLE CARAZO 110 | | GUAYNABO | PR | 00969 | | First Class Mail |
| 2150457 | FACSIMILE PAPER CONNECTION CORP. | ATTN: ANGEL LUIS SOLER | CARR. #190 KM. 1 BLQ. K- BO. SABANA ABAJO | | CAROLINA | PR | 00936 | | First Class Mail |
| 2164867 | FACSIMILE PAPER CONNECTION CORP. | ATTN: LEE SEPULVADO RAMOS, ESQ. | SEPULVADO, MALDONADO & COURET | 304 PONCE DE LEON AVE., SUITE 9900 | SAN JUAN | PR | 00918 | | First Class Mail |
| 2164884 | FAST ENTERPRISES LLC | ATTN: NAYUAN ZOUAIRABANI TRINIDAD | 270 MUNOZ RIVERA AVENUE | | HATO REY | PR | 00918 | | First Class Mail |
| 2150800 | FAST ENTERPRISES LLC | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | 361 SAN FRANCISCO STREET | | SAN JUAN | PR | 00901 | | First Class Mail |
| 2150458 | FIRST HOSPITAL PANAMERICANO, INC. | C/O VILMARYS M. QUINONES-CINTRON, ESQ. | EDGE LEGAL STRATEGIES, PSC | PONCE DE LEON AVE., SUITE 2100 | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150459 | FIRST HOSPITAL PANAMERICANO, INC. | THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., , RESIDENT AGENT | C/O FAST SOLUTIONS, LLC | CITI TOWER 252 PONCE DE LEON AVENUE FLOOR 20 | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150466 | FORCELINK CORP. | ATTN: JOSE M. CARRION, RESIDENT AGENT | 214 AVE. FERNANDEZ GARCIA | | LUQUILLO | PR | 00773 | | First Class Mail |
| 2150561 | FP + 1, LLC | P.O. BOX 212 | 1357 ASHFORD AVE. | | SAN JUAN | PR | 00907 | | First Class Mail |
| 2150473 | FRIDMA CORPORATION | ATTN: IDEL VAZQUEZ GONZALEZ, RESIDENT AGENT | P.O. BOX 31 | CAPARRA HILLS | MERCEDITA | PR | 00715 | | First Class Mail |
| 2150577 | GAM REALTY, LLC | 2 TABONUCO | GAM TOWER - SUITE 300 | | GUAYNABO | PR | 00968 | | First Class Mail |
| 2164874 | GAM REALTY, LLC | ATTN: WILLIAM M VIDAL CARVAJAL | WILLIAM M VIDAL CARVAJAL LAW OFFICES PSC | MCS PLAZA, 255 PONCE DE LEON AVE, SUITE 801 | SAN JUAN | PR | 00917 | | First Class Mail |
| 2150578 | GAM REALTY, LLC | P.O. BOX 363609 | | | SAN JUAN | PR | 00936-3609 | | First Class Mail |
| 2150606 | GERSH INTERNATIONAL PR, LLC | ATTN: SHEILA FRIDMAN, RESIDENT AGENT | 11 DALIA STREET | URB. BIASCOECHEA | CAROLINA | PR | 00979 | | First Class Mail |
| 2150607 | GERSH INTERNATIONAL PR, LLC | ATTN: SHEILA FRIDMAN, RESIDENT AGENT | 2052 MCLEARY AVENUE | | SAN JUAN | PR | 00911 | | First Class Mail |
| 2164877 | GERSH INTERNATIONAL PR, LLC | | | | | | | GMECHAY@GERSHACADEMY.ORG | Email |
| 2150392 | GF SOLUTIONS, INC. | ATTN: LUCY E. VARGAS COSTAS | 75 CALLE TORRES ESQ LUNA | | PONCE | PR | 00717 | | First Class Mail |
| 2150391 | GF SOLUTIONS, INC. | ATTN: LUIS J. GOMEZ PEREZ. RESIDENT AGENT | P.O. BOX 560738 | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 2151943 | GILA LLC | ATTN: JOSEPH A. FLORCZAK, ESQ., K. ELIZABETH SIEG, ESQ., JOHN THOMPSON, ESQ. | MCGUIRE WOODS | 77 WEST WACKER DRIVE, SUITE 4100 | CHICAGO | IL | 60601-1818 | | First Class Mail |
| 2151942 | GILA LLC | C/O THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., RESIDENT AGENT | C/O FGR CORPORATE SERVICES, INC. | 8325 TUSCANY WAY BUILDING 4 | AUSTIN | TX | 78754 | | First Class Mail |
| 2150479 | GIRARD MANUFACTURING, INC. | ATTN: JOSE A. CASAL, RESIDENT AGENT | P.O. BOX 10378 | | SAN JUAN | PR | 00922 | | First Class Mail |
| 2150480 | GIRARD MANUFACTURING, INC. | ATTN: JOSE A. CASAL, RESIDENT AGENT | 259 AVE F.D. ROOSEVELT | MARAGUEZ | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150812 | GM SECURITY TECHNOLOGIES, INC. | ATTN: CARLOS DIAZ VIVO, RESIDENT AGENT | P.O. BOX 365051 | | SAN JUAN | PR | 00936-5051 | | First Class Mail |
| 2150813 | GM SECURITY TECHNOLOGIES, INC. | ATTN: ELVIA M. CAMAYD-VELEZ, ESQ. | P.O. BOX 365051 | | SAN JUAN | PR | 00936-5051 | | First Class Mail |
| 2150806 | GRAINGER CARIBE, INC. | AARON E. DAVIS | BRYAN CAVE LEIGHTON PAISNER | 161 NORTH CLARK STREET SUITE 4300 | CHICAGO | IL | 60601-3315 | | First Class Mail |
| 2150805 | GRAINGER CARIBE, INC. | C/O THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., RESIDENT AGENT | C/O FAST SOLUTIONS, LLC | CITI TOWER, 252 PONCE DE LEON AVENUE FLOOR 20 | SAN JUAN | PR | 00918 | | First Class Mail |
| 2146189 | Great Educational Services Corporation | José Francisco Cartaya Morales, Esq. | P.O. Box 361883 | | San Juan | PR | 00936-1883 | | First Class Mail |
| 2150631 | GUI-MER-FE INC. | ATTN: JUAN JARAMILLO MEDINA | CORPORATE OFFICE PARK | MARGINAL MARTINEZ NADAL, SUITE 201, 36 PR 20 | GUAYNABO | PR | 00926 | | First Class Mail |
| 2150630 | GUI-MER-FE INC. | ATTN: MERCEDES GARCIA, RESIDENT AGENT | PMB 376 | 100 GRAND PASEOS BOULEVARD SUITE 112 | SAN JUAN | PR | 00926 | | First Class Mail |
| 2164879 | HEWLETT PACKARD PUERTO RICO, BV LLC | ATTN: HERMAN COLBERG, ESQ. | PIETRANTONI MÉNDEZ & ALVAREZ LLC | POPULAR CENTER, 19TH FLOOR, 208 PONCE DE LEON AVENUE | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150632 | HEWLETT PACKARD PUERTO RICO, BV LLC | ATTN: MARTIN CASTILLO, RESIDENT AGENT | 350 CHARDON AVENUE | CHARDON TOWER, SUITE 801 | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150637 | HOSPIRA PUERTO RICO, LLC | ATTN: CARLOS E. SERRANO, RESIDENT AGENT | C/O REICHARD & ESCALERA, LLC | 255 PONCE DE LEON AVE, 10TH FLOOR | SAN JUAN | PR | 00917-1913 | | First Class Mail |
| 2150638 | HOSPIRA PUERTO RICO, LLC | CARLOS E. SERRANO | REICHARD & ESCALERA, LLC | P.O. BOX 364148 | SAN JUAN | PR | 00936-4148 | | First Class Mail |
| 2150394 | HUELLAS THERAPY CORP. | C/O CARMEN D. CONDE TORRES, ESQ. | C. CONDE & ASSOC. | SAN JOSE STREET #254, SUITE 5 | SAN JUAN | PR | 00901-1253 | | First Class Mail |
| 2150395 | HUELLAS THERAPY CORP. | LAURA LOPEZ ORTIZ, RESIDENT AGENT | P.O. BOX 363669 | | SAN JUAN | PR | 00936-3669 | | First Class Mail |
| 2150804 | I.D.E.A., INC. | ATTN: R. ELFREN BERNIER, ESQ. | 2923-F SATURN STREET | | BREA | CA | 92821 | | First Class Mail |
| 2159862 | Incom Investments Corp. | Attn: Vicente E. Rios Marques | P.O. Box 367091 | | San Juan | PR | 00936 | | First Class Mail |
| 2150399 | INSTICUTION EDUCATIVA NETS, LLC | ATTN: EMILIO MORALES | 14312 401 STREET | CAROLINA VILLA | CAROLINA | PR | 00985 | | First Class Mail |
| 2150398 | INSTICUTION EDUCATIVA NETS, LLC | P.O. BOX 1499 | | | BAYAMON | PR | 00960 | | First Class Mail |
| 2150400 | INSTICUTION EDUCATIVA NETS, LLC | SERGIO CRIADO | CORREA ACEVEDO & ABESADA LAW OFFICES, P.S.C. | 90 CARRETERA 165, SUITE 407 | GUAYNABO | PR | 00968-8064 | | First Class Mail |
| 2150649 | INTEGRA DESIGN GROUP PSC | ATTN: CARLOS I. BAEZ DOTEL, RESIDENT AGENT | 576 AVE ARTERIAL B, SUITE 102 HATO REY | | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150650 | INTEGRA DESIGN GROUP PSC | C/O CARMEN D. CONDE TORRES, ESQ. | C. CONDE & ASSOC. | SAN JOSE STREET #254, SUITE 5 | SAN JUAN | PR | 00901-1253 | | First Class Mail |
| 2150648 | INTEGRA DESIGN GROUP PSC | CARLOS I. BAEZ DOTEL | URB. CAPARRA HILLS | H-1 CALLE YAGRUMO | GUAYNABO | PR | 00968 | | First Class Mail |
| 2150659 | INTELUTIONS, INC. | ATTN: ANGEL O. MENA RUBIO, RESIDENT AGENT | 35 CALLE JUAN C BORDON SUITE 67 | | GUAYNABO | PR | 00969 | | First Class Mail |

Exhibit B

Defendants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2150658 | INTELUTIONS, INC. | ATTN: ANGEL O. MENA RUBIO, RESIDENT AGENT | PMB 367 | 35 CALLE JUAN BORBON, SUITE 67 | GUAYANABO | PR | 00969 | | First Class Mail |
| 2150665 | INTERNATIONAL BUSINESS MACHINES CORPORATION | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | 361 SAN FRANCISCO STREET | | SAN JUAN | PR | 00901 | | First Class Mail |
| 2150666 | INTERNATIONAL BUSINESS MACHINES CORPORATION | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | 361 SAN FRANCISCO STREET, 4th FLOOR | | SAN JUAN | PR | 00901 | | First Class Mail |
| 2150667 | INTERNATIONAL BUSINESS MACHINES CORPORATION | DANIEL LANIGAN, ESQ. | HOGAN LOVELLS US LLP | 875 THIRD AVENUE | NEW YORK | NY | 10022 | | First Class Mail |
| 2150675 | INTERNATIONAL SURVEILLANCE SERVICES CORPORATION | ATTN: DEREK CASSELL | METRO OFFICE PARKSIDE PLAZA | 7 CALLE 1, SUITE 204 | GUAYNABO | PR | 00969 | | First Class Mail |
| 2150401 | INTERVOICE COMMUNICATION OF PUERTO RICO INC. | ATTN: CARLOS ORTIZ, RESIDENT AGENT | 352 FERNANDO PRIMERO, PISO 2 | | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150402 | INTERVOICE COMMUNICATION OF PUERTO RICO INC. | ATTN: CARLOS ORTIZ, RESIDENT AGENT | P.O. BOX 361521 | | SAN JUAN | PR | 00936-1521 | | First Class Mail |
| 2164866 | INTERVOICE COMMUNICATION OF PUERTO RICO INC. | ATTN: COUNSELOR MAYORAL-MORALES | LBRG LAW FIRM | 1059 FD ROOSEVELT AVENUE, SUITE 306 | GUAYANABO | PR | 00968 | | First Class Mail |
| 2150408 | J. JARAMILLO INSURANCE, INC. | ATTN: JUAN J. JARAMILLO MEDINA, RESIDENT AGENT | 183 CALLE JACARANDA | | TOA ALTA | PR | 00953-4868 | | First Class Mail |
| 2150407 | J. JARAMILLO INSURANCE, INC. | ATTN: JUAN J. JARAMILLO MEDINA, RESIDENT AGENT | 4745 ISLA VERDE AVE. CM-1 | | CAROLINA | PR | 00979-5424 | | First Class Mail |
| 2150713 | JLM TRANSPORTE, INC. | ATTN: JOSE L. MENDEZ CANDELARIA, RESIDENT AGENT | BO. CELADA CARR 181 | HC 03 BOX 34471 | GURABO | PR | 00778 | | First Class Mail |
| 2150714 | JLM TRANSPORTE, INC. | ATTN: SIMONE CATALDI, IVAN M. CASTRO | BO CELADA CARR 181 | HC 3 BOX 34471 | GURABO | PR | 00778 | | First Class Mail |
| 2150486 | JOHNJAVI CORPORATION | ATTN: JAVIER LOPEZ MARQUEZ, RESIDENT AGENT | P.O. BOX 246 | | LAS PIEDRAS | PR | 00771 | | First Class Mail |
| 2150487 | JOHNJAVI CORPORATION | ATTN: JUAN LOPEZ | BOULEVARD DEL RIO RAMAL #3 | | HUMACAO | PR | 00791-0000 | | First Class Mail |
| 2150416 | JOSE SANTIAGO, INC. | ATTN: JOSE E. SANTIAGO GONZALEZ, RESIDENT AGENT | P.O. BOX 191795 | | SAN JUAN | PR | 00919-1795 | | First Class Mail |
| 2150415 | JOSE SANTIAGO, INC. | ATTN: JOSE SANTIAGO GONZALEZ, RESIDENT AGENT | CARR PR #5 KM 4.4 | URB. INDUSTRIAL LUCHETTI | BAYAMON | PR | 00959 | | First Class Mail |
| 2150722 | JUNIOR BUS LINE, INC. | ATTN: MARCELO CRUZ, RESIDENT AGENT | P.O. BOX 700 | | PATILLAS | PR | 00723 | | First Class Mail |
| 2150724 | JUNIOR BUS LINE, INC. | CARR 3 KM 125.6 | BO. OBEN | | PATILLAS | PR | 00723 | | First Class Mail |
| 2150723 | JUNIOR BUS LINE, INC. | SIMONE CATALDI – MALPICA & IVAN M. CASTRO – ORTIZ | ALDARONDO & LOPEZ BRAS, P.S.C. | 16 RD. 199, SUITE 400 | GUAYNABO | PR | 00969 | | First Class Mail |
| 2150494 | KELLY SERVICES PUERTO RICO | ARTURO V BAUERMEISTER | SBGB LLC | CORPORATE CENTER , STE 202 33 CALLE RESOLUCION | SAN JUAN | PR | 00920 | | First Class Mail |
| 2150495 | KELLY SERVICES PUERTO RICO | C/O CT CORPORATION, RESIDENT AGENT | 361 OLD FRANCISCO STREET, PENTHOUSE | | SAN JUAN | PR | 00901 | | First Class Mail |
| 2150496 | KELLY SERVICES PUERTO RICO | SALLY E. EDISON | SPILMAN THOMAS & BATTLE, PLLC | 301 GRANT STREET SUITE 3440 | PITTSBURGH | PA | 15219 | | First Class Mail |
| 2150507 | KELLY SERVICES, INC. | ARTURO V BAUERMEISTER | SBGB LLC | CORPORATE CENTER , STE 202 33 CALLE RESOLUCION | SAN JUAN | PR | 00920 | | First Class Mail |
| 2150508 | KELLY SERVICES, INC. | C/O CT CORPORATION, RESIDENT AGENT | 361 OLD FRANCISCO STREET, PENTHOUSE | | SAN JUAN | PR | 00901 | | First Class Mail |
| 2150509 | KELLY SERVICES, INC. | SALLY E. EDISON | SPILMAN THOMAS & BATTLE, PLLC | 301 GRANT STREET SUITE 3440 | PITTSBURGH | PA | 15219 | | First Class Mail |
| 2150516 | KID'S THERAPY SERVICES, INC. | ATTN: LUIS M. GARCIA HERNANDEZ, RESIDENT AGENT | AVE. HOSTOS 828 | VILLA CAPITAN II, OFICINA 202 | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 2150519 | L.L.A.C., INC. | ATTN: ERNERSTO DEL CRISTO CABEZAS MIJUSTE, RESIDENT AGENT | AVE. LAS PALMAS 1421 | | SAN JUAN | PR | 00919 | | First Class Mail |
| 2150736 | LAW OFFICES WOLF POPPER P.S.C. | ATTN: CARLOS E. LOPEZ LOPEZ, RESIDENT AGENT | 654 PLAZA, SUITE 1001 | 654 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150737 | LAW OFFICES WOLF POPPER P.S.C. | ATTN: GREGORIO FIGUERA ALCALA | 845 THIRD AVENUE | | NEW YORK | NY | 10022 | | First Class Mail |
| 2164882 | LAW OFFICES WOLF POPPER P.S.C. | ATTN: VILMA PENA RODRIGUEZ | 654 PLAZA, SUITE 1001 | | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150765 | LS INNOVATIVE EDUCATION CENTER, INC. | ATTN: CESAR VARGAS, RESIDENT AGENT | 276 AVENUE LA MOCA | | MOCA | PR | 00676 | | First Class Mail |
| 2150766 | LS INNOVATIVE EDUCATION CENTER, INC. | C/O LUIS OLIVER FRATICELLI, ESQ. & LOURDES ARROYO-PORTELA, ESQ. | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, P.S.C. | P.O. BOX 70294 | SAN JUAN | PR | 00936-8294 | | First Class Mail |
| 2150764 | LS INNOVATIVE EDUCATION CENTER, INC. | CESAR VARGAS | P.O. BOX 1561 | | MOCA | PR | 00676 | | First Class Mail |
| 2150524 | LUZ M. CARRASQUILLO FLORES | C/O TRANSPORTE ESCOLAR LUZ M. INC. | CARR. #3, KM 9.5, RAMAL 857 | SECTOR LOS CARRASQUILLO, BO. CARRUZO | CAROLINA | PR | 00987 | | First Class Mail |
| 2150771 | MACAM S.E. | ATTN: MANUEL ARROYO | P.O. BOX 360151 | | SAN JUAN | PR | 00936 | | First Class Mail |
| 2164883 | MACAM S.E. | ATTN: NAYUAN ZOUAIRABANI TRINIDAD | MCCONNELL VALDEZ LLC | 270 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150775 | MALGOR & CO. INC. | ATTN: ANTONIO GARCIA MENDEZ, RESIDENT AGENT | CARR 35 KM 3.5 | BO. PALMAS | CATANO | PR | 00962 | | First Class Mail |
| 2150776 | MALGOR & CO. INC. | ATTN: ANTONIO GARCIA MENDEZ, RESIDENT AGENT | P.O. BOX 366 | | CATANO | PR | 00963-0366 | | First Class Mail |
| 2150774 | MALGOR & CO. INC. | ELDIA M DIAZ-OLMO | AON CENTER | 304 PONCE DE LEON AVE, SUITE 100 | HATO REY | PR | 00918 | | First Class Mail |
| 2150424 | MANAGEMENT, CONSULTANTS & COMPUTER SERVICES, INCORPORATED | ATTN: CARLOS COLON MEDINA, RESIDENT AGENT | AVE. ESCORIAL 428 | CAPARRA HEIGHTS | SAN JUAN | PR | 00920 | | First Class Mail |
| 2150425 | MANAGEMENT, CONSULTANTS & COMPUTER SERVICES, INCORPORATED | ATTN: CARLOS COLON MEDINA, RESIDENT AGENT | P.O. BOX 11967 | | SAN JUAN | PR | 00922-1967 | | First Class Mail |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2150819 | MANGUAL'S OFFICE CLEANING SERVICE INC. | ATTN: VIMYR MANGUAL CARRO, RESIDENT AGENT | P.O. BOX 2527 | | GUAYNABO | PR | 00970-2527 | | First Class Mail |
| 2150446 | MANPOWER | ATTN: NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | 270 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150447 | MANPOWER | ATTN: NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | P.O. BOX 364225 | SAN JUAN | PR | 00936-4225 | | First Class Mail |
| 2150448 | MANPOWER | ATTN: REYNALDO MOLINA RIVERA | C/O MAPRE INSURANCE AGENCY OF PUERTO RICO, INC. | 297 AVE. CARLOS CHARDON | SAN JUAN | PR | 00918-1410 | | First Class Mail |
| 2150449 | MANPOWER | ATTN: SAMUEL C. WISOTZKEY | KOHNER, MANN & KAILAS, S.C. | 4650 N. PORT WASHINGTON RD., WASHINGTON BLDG., 2ND FLOOR | MILWAUKEE | WI | 53212-1059 | | First Class Mail |
| 2150450 | MANPOWER | C/O MAPRE INSURANCE AGENCY OF PUERTO RICO, INC. | ATTN: REYNALDO MOLINA RIVERA | 297 AVE. CARLOS CHARDON | SAN JUAN | PR | 00918-1410 | | First Class Mail |
| 2150781 | MAPFRE PRAICO INSURANCE COMPANY | 297 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918-1739 | | First Class Mail |
| 2150783 | MAPFRE PRAICO INSURANCE COMPANY | ATTN: HILDA M. SURILLO PENA | URB. TRES MONJITAS INDUSTRIAL | 297 AVE. CARLOS CHARDON | SAN JUAN | PR | 00918-1410 | | First Class Mail |
| 2150782 | MAPFRE PRAICO INSURANCE COMPANY | ATTN: JUAN C. SALICHS, ESQ. & IAN P. CARVAJAL, ESQ. | 297 CALLE CÉSAR GONZÁLEZ | | SAN JUAN | PR | 00918-1739 | | First Class Mail |
| 2150780 | MAPFRE PRAICO INSURANCE COMPANY | ATTN: JUAN C. SALICHS, ESQ. & IAN P. CARVAJAL, ESQ. | SALICHS POU & ASSOCIATES | POPULAR CENTER, 209 MUNOZ RIVERA AVE., 297 CALLE CÉSAR GONZÁLEZ | SAN JUAN | PR | 00918-1739 | | First Class Mail |
| 2150784 | MARGARITA HURTADO ARROYO | ATTN: RAUL GONZALEZ-TORO, ESQ. | RAUL GONZALEZ TORO LAW OFFICES, LLC | BANCO POPULAR CENTER, SUITE 1028, 208 AVE PONCE DE LEON | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150785 | MARGARITA HURTADO ARROYO | PMB 707 | AVE. WINSTON CHURCHILL #138 | | SAN JUAN | PR | 00926 | | First Class Mail |
| 2150786 | MCZY BUS SERVICES INC. | ATTN: ALBIZAEL RODRIGUEZ MONTANEZ RESIDENT AGENT | HC 01 BOX 11628 | | CAROLINA | | 00987 | | First Class Mail |
| 2150789 | MCZY BUS SERVICES INC. | ATTN: ALBIZAEL RODRIGUEZ MONTANEZ, RESIDENT AGENT | P.O. BOX 626 | | RIO GRANDE | PR | 00745 | | First Class Mail |
| 2150788 | MCZY BUS SERVICES INC. | SIMONE CATALDI – MALPICA & IVAN M. CASTRO – ORTIZ | ALDARONDO & LOPEZ BRAS, P.S.C. | ALB PLAZA 16 RD. 199, SUITE 400 | GUAYNABO | PR | 00969 | | First Class Mail |
| 2150787 | MCZY BUS SERVICES INC. | VISTAS DE LUQUILLO | CALLE 8 Q 17 | | LUQUILLO | PR | 00773 | | First Class Mail |
| 2150794 | MENDEZ & CO. INC. | ATTN: PABLO J. ALVAREZ, RESIDENT AGENT | CARR 20, KM 2.4 | | GUAYNABO | PR | 00969 | | First Class Mail |
| 2150795 | MENDEZ & CO. INC. | ATTN: PABLO J. ALVAREZ, RESIDENT AGENT | P.O. BOX 363348 | | SAN JUAN | PR | 00936-3348 | | First Class Mail |
| 2164885 | MERCK SHARP & DOHME (I.A.) LLC | ATTN: ALICIA I LAVERGNE RAMIREZ | SANCHEZ PIRILLO LLC | 270 MUNOZ RIVERA AVE, SUITE 1 | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150818 | MERCK SHARP & DOHME (I.A.) LLC | ATTN: CESAR SIMICH, RESIDENT AGENT | P.O. BOX 3689 | | CAROLINA | PR | 00984-3689 | | First Class Mail |
| 2150741 | MICHICA INTERNATIONAL CO., INC. | ATTN: VILMA CORVISION PINO, RESIDENT AGENT | TINTILLO HILLS | CALLE TINTILLO #511 | GUAYNABO | PR | 00966-1667 | | First Class Mail |
| 2151525 | MICROSOFT CORPORATION | ATTN: MARIA MILANO, ESQ. | FOX ROTHSCHILD LLP | SAFECO PLAZA, SUITE 4500, 1001 FOURTH AVENUE | SEATTLE | WA | 98154-1192 | | First Class Mail |
| 2151524 | MICROSOFT CORPORATION | ATTN: RICARDO BRIZUELA | CITY VIEW PLAZA I, SUITE 107 | #48 STATE ROAD 165 KM 1.2 | SAN JUAN | PR | 00968 | | First Class Mail |
| 2150464 | MMM HEALTHCARE, INC. | C/O FGR CORPORATE SERVICES, INC., RESIDENT AGENT | #254 MUNOZ RIVERA AVE. | | SAN JAUN | PR | 00918 | | First Class Mail |
| 2150462 | MMM HEALTHCARE, INC. | C/O FGR CORPORATE SERVICES, INC., RESIDENT AGENT | PO BOX 71114 | | SAN JUAN | PR | 00936 | | First Class Mail |
| 2150463 | MMM HEALTHCARE, INC. | LESLIE Y. FLORES-RODRIGUEZ,NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | 270 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150465 | MMM HEALTHCARE, INC. | LESLIE Y. FLORES-RODRIGUEZ,NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | P.O. BOX 364225 | SAN JUAN | PR | 00936-4225 | | First Class Mail |
| 2150750 | MULTI CLEAN SERVICES INC. | URB FAIR VIEW CALLE 1 B16 | | | SAN JUAN | PR | 00926 | | First Class Mail |
| 2150478 | N. HARRIS COMPUTER CORPORATION | ATTN: JOSE BENITEZ | 198 AVE CHARDON | | SAN JUAN | PR | 00901 | | First Class Mail |
| 2150476 | N. HARRIS COMPUTER CORPORATION | C/O COGENCY GLOBAL INC., RESIDENT AGUSTIN STAHL | | CARR. 174 A-10 | BAYAMON | PR | 00956 | | First Class Mail |
| 2150477 | N. HARRIS COMPUTER CORPORATION | DORA PENAGARICANO | MCCONNELL VALDEZ LLC | 270 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150754 | NATIONAL COLLEGE OF BUSINESS AND TECHNOLOGY COMPANY, INC. | ATTN: GLORIA BAQUERO, RESIDENT AGENT | 7627 EWING BLVD. | | FLORENCE | KY | 41042 | | First Class Mail |
| 2150755 | NATIONAL COLLEGE OF BUSINESS AND TECHNOLOGY COMPANY, INC. | ATTN: GLORIA BAQUERO, RESIDENT AGENT | CARR. 2 KM 11.2 #1660 | NATIONAL COLLEGE PLAZA | BAYAMON | PR | 00961 | | First Class Mail |
| 2150763 | NATIONAL COPIER & OFFICE SUPPLIES, INC. | ATTN: CARLOS M. MALARET SOTO, RESIDENT AGENT | P.O. BOX 3928 | BAYAMON GARDENS | BAYAMON | PR | 00958 | | First Class Mail |
| 2150526 | NELSON D. ROSARIO GARCIA | ATTN: NELSON ROSARIO GARCIA | CALLE 26 #398 PARCELAS HILL BROTHERS | | SAN JUAN | PR | 00924 | | First Class Mail |
| 2150525 | NELSON D. ROSARIO GARCIA | CALLE 26 #398 PARCELAS HILL BROTHERS | | | SAN JUAN | PR | 00924 | | First Class Mail |
| 2150767 | NETWAVE EQUIPMENT CORP. | AVE PONCE DE LEON #316 | | | SAN JUAN | PR | 00906 | | First Class Mail |
| 2150534 | NEXT LEVEL LEARNING, INC. | 1559 CALLE ALDA SUITE 201 | EDIFICIO CARIBE (DORAL BANK) | | SAN JUAN | PR | 00927 | | First Class Mail |
| 2150535 | NEXT LEVEL LEARNING, INC. | ATTN: DAVID ASHE, RESIDENT AGENT | PMB 574 | AVE. DE DIEGO, SUITE 105 | SAN JUAN | PR | 00927 | | First Class Mail |
| 2150770 | NIBA INTERNATIONAL CORP. | ATTN: ANIBAL MENDEZ, RESIDENT AGENT | P.O. BOX 362975 | | SAN JUAN | PR | 00936 | | First Class Mail |
| 2150769 | NIBA INTERNATIONAL CORP. | ATTN: ANIBAL MENDEZ, RESIDENT AGENT | P.O. BOX 367315 | | SAN JUAN | PR | 00936-7315 | | First Class Mail |
| 2150768 | NIBA INTERNATIONAL CORP. | SIMONE CATALDI – MALPICA & IVAN M. CASTRO – ORTIZ | ALDARONDO & LOPEZ BRAS, P.S.C. | 16 RD. 199, SUITE 400 | GUAYNABO | PR | 00969 | | First Class Mail |
| 2150773 | NTT DATA EAS, INC. | ATTN: TROY WAGNON | 361 SAN FRANCISCO STREET | | SAN JUAN | PR | 00901 | | First Class Mail |

Exhibit B

Defendants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2150772 | NTT DATA EAS, INC. | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | 361 SAN FRANCISCO STREET | | SAN JUAN | PR | 00901 | | First Class Mail |
| 2152308 | OLIMAC MANUFACTURING CORPORATION | 218 AVENUE LAUREL | MINILLAS INDUSTRIAL PARK | | BAYAMON | PR | 00959 | | First Class Mail |
| 2152307 | OLIMAC MANUFACTURING CORPORATION | ATTN: MIGUEL CAMILLO, RESIDENT AGENT | 218 AVENUE LAUREL | MINILLAS INDUSTRIAL PARK | BAYAMON | PR | 00959 | | First Class Mail |
| 2150779 | O'NEILL SECURITY & CONSULTANT SERV INC. | ATTN: ELIAS L. FERNANDEZ PEREZ, ESQ., CPA | 3109 AVE. EDUARDO RUBERTE | URB. SAN ANTONIO | PONCE | PR | 00732 | | First Class Mail |
| 2150778 | O'NEILL SECURITY & CONSULTANT SERV INC. | ATTN: ELIAS L. FERNANDEZ PEREZ, ESQ., CPA | FERNANDEZ PEREZ LAW OFFICE | P.O. BOX 7500 | PONCE | PR | 00732 | | First Class Mail |
| 2150777 | O'NEILL SECURITY & CONSULTANT SERV INC. | ATTN: ERIC O'NEILL | M3 CALLE SANTA MARIA | URB. BAIROA | CAGUAS | PR | 00725 | | First Class Mail |
| 2150501 | ORACLE CARIBBEAN, INC. | AMERICAN INTERNATIONAL PLAZA | 250 MUÑOZ RIVERA AVE SUITE 300 | | SAN JUAN | PR | 00918 | | First Class Mail |
| 2164868 | ORACLE CARIBBEAN, INC. | ATTN: SHAWN CHRISTIANSON & VALERIE BANTEM PED | BUCHALTER | 55 SECOND STREET, SUITE 1700 | SAN FRANCISCO | CA | 94105-3493 | | First Class Mail |
| 2150502 | ORACLE CARIBBEAN, INC. | P.O. BOX 364145 | | | SAN JUAN | PR | 00936-4145 | | First Class Mail |
| 2150748 | PDCM ASSOCIATES, SE | AVE CAMPO RICO ESQ. 246 | | | CAROLINA | PR | 00982 | | First Class Mail |
| 2150752 | PEARSON EDUCATION, INC. | BRIAN D. GLUECKSTEIN | SULLIVAN & CROMWELL LLP | 125 BROAD STREET | NEW YORK | NY | 10004-2498 | | First Class Mail |
| 2150751 | PEARSON EDUCATION, INC. | C/O FGR CORPORATE SERVICES, INC., RESIDENT AGENT | 1 LAKE STREET UPPER | | SADDLE RIVER | NJ | 07458 | | First Class Mail |
| 2150512 | PEARSON PEM P.R., INC. | BRIAN D. GLUECKSTEIN | SULLIVAN & CROMWELL LLP | 125 BROAD STREET | NEW YORK | NY | 10004-2498 | | First Class Mail |
| 2150511 | PEARSON PEM P.R., INC. | C/O DLA PIPER (PUERTO RICO) LLC, RESIDENT AGENT | EDIFICION OCHOS 500 CALLE DE LA TANCA | SUITE 401 | SAN JUAN | PR | 00901-1969 | | First Class Mail |
| 2150545 | PEOPLE TELEVISION, INC. | ATTN: FRANCISCO ZAMORA, RESIDENT AGENT | P.O.BOX 366511 | | SAN JUAN | PR | 00936 | | First Class Mail |
| 2150758 | PERFECT CLEANING SERVICES, INC. | ATTN: HECTOR VELEZ TORRES, RESIDENT AGENT | 100 GRAND BOULEVARD LOS PASEOS | SUITE 112/MSC 115 | SAN JUAN | PR | 00926 | | First Class Mail |
| 2150759 | PERFECT CLEANING SERVICES, INC. | ATTN: HECTOR VELEZ TORRES, RESIDENT AGENT | CARR # 1 KM 19.9 BO. TORTUGO | | RIO PIEDRAS | PR | 00924 | | First Class Mail |
| 2150621 | PHYSICIAN HMO INC. | ATTN: IVETTE VAZQUEZ, RESIDENT AGENT | 107 CALLE PADRE LAS CASAS | URB. EL VEDADO | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150622 | PHYSICIAN HMO INC. | ATTN: RAUL VILLALOBOS | 107 CALLE PADRE LAS CASAS | | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150626 | POPULICOM, INC. | ATTN: GUILLERMO PAZ, RESIDENT AGENT | 255 RECINTO SUR 1ER PISO VIEJO SAN JUAN | | SAN JUAN | PR | 00901 | | First Class Mail |
| 2150627 | POPULICOM, INC. | ATTN: GUILLERMO PAZ, RESIDENT AGENT | P.O. BOX 9024255 | | SAN JUAN | PR | 00901-4255 | | First Class Mail |
| 2150625 | POPULICOM, INC. | LESLIE Y. FLORES-RODRIGUEZ & NAYUAN ZOUAIRABANI | 270 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150628 | POPULICOM, INC. | LESLIE Y. FLORES-RODRIGUEZ & NAYUAN ZOUAIRABANI | P.O. BOX 364225 | | SAN JUAN | PR | 00936-4225 | | First Class Mail |
| 2164878 | POSTAGE BY PHONE RESERVE ACCOUNT | 3001 SUMMER STREET | | | STAMFORD | CT | 06926 | | First Class Mail |
| 2150629 | POSTAGE BY PHONE RESERVE ACCOUNT | ATTN: MAUREEN MARION | 27 WATERVIEW DRIVE, | | SHELTON | CT | 06484 | | First Class Mail |
| 2150515 | PRINTECH, INC. | ATTN: ORLANDO FIALLO PEREZ, RESIDENT AGENT | P.O. BOX 371178 | | CAYEY | PR | 00737-1178 | | First Class Mail |
| 2150642 | PROFESSIONAL CONSULTING PSYCHOEDUCATIONAL SERVICES, LLC | ATTN: ROBERTO DE JESUS JUARBE, RESIDENT AGENT | BANCO DESARROLLO ECONOMICO P.R. | P.O. BOX 2134 | SAN JUAN | PR | 00922-2134 | | First Class Mail |
| 2150641 | PROFESSIONAL CONSULTING PSYCHOEDUCATIONAL SERVICES, LLC | ATTN: ROBERTO DE JESUS JUARBE, RESIDENT AGENT | PMB 352 | 405 AVE. ESMERALDA, SUITE 2 | GUAYNABO | PR | 00971 | | First Class Mail |
| 2150646 | PROFESSIONAL RECORDS AND INFORMATION MANAGEMENT, INC. | ATTN: VICTOR CONTRERAS, RESIDENT AGENT | P.O. BOX 13323 | | SAN JUAN | PR | 00908-3323 | | First Class Mail |
| 2150647 | PROFESSIONAL RECORDS AND INFORMATION MANAGEMENT, INC. | FRANK DALMAU GOMEZ | 128 F.D. ROOSEVELT AVE, 2ND FLOOR | | SAN JUAN | PR | 00918-2409 | | First Class Mail |
| 2150645 | PROFESSIONAL RECORDS AND INFORMATION MANAGEMENT, INC. | SAN MARCOS 10100 | | | CAROLINA | PR | 00987 | | First Class Mail |
| 2150652 | PROMOTIONS & DIRECT, INC. | ATTN: JORGE RODRIGUEZ | 931 AMERICAN PACIFIC DR. SUITE 100, | | HENDERSON | NV | 89014 | | First Class Mail |
| 2150651 | PROMOTIONS & DIRECT, INC. | NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | 270 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150653 | PROMOTIONS & DIRECT, INC. | NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | P.O. BOX 364225 | SAN JUAN | PR | 00936-4225 | | First Class Mail |
| 2150654 | PROMOTIONS & DIRECT, INC. | P.O. BOX 2125 | | | SAN JUAN | PR | 00922-2125 | | First Class Mail |
| 2150662 | PROSPERO TIRE EXPORT, INC. | ATTN: JOSE RODRIGUEZ, RESIDENT AGENT | P.O. BOX 29001 | | SAN JUAN | PR | 00926 | | First Class Mail |
| 2152309 | PUERTO NUEVO SECURITY GUARDS, INC. | ATTN: GLADYS GARCIA, RESIDENT AGENT | P.O. BOX 367131 | | SAN JUAN | PR | 00936 | | First Class Mail |
| 2152310 | PUERTO NUEVO SECURITY GUARDS, INC. | GLADYS GARCIA | 1003 CALLE ALEJANDRIA | | SAN JUAN | PR | 00920 | | First Class Mail |
| 2150669 | PUERTO RICO SUPPLIES GROUP INC. | ATTN: FRANCISCO J. GARCIA, RESIDENT AGENT | 250 MUNOZ RIVERA AVENUE, 14TH FLOOR | AMERICAN INTERNATIONAL PLAZA BLDG | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150670 | PUERTO RICO SUPPLIES GROUP INC. | C/O LOURDES ARROYO-PORTELA, ESQ. | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, P.S.C. | P.O. BOX 70294 | SAN JUAN | PR | 00936-8294 | | First Class Mail |
| 2150668 | PUERTO RICO SUPPLIES GROUP INC. | CARMEN E. RIVERA | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, P.S.C. | 208 PONCE DE LEON AVENUE SUITE 1600 | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150671 | PUERTO RICO SUPPLIES GROUP INC. | FRANCISCO J. GARCIA | PO Box 11908 | | SAN JUAN | PR | 00922-1908 | | First Class Mail |
| 2150530 | PUERTO RICO TELEPHONE COMPANY, INC. | ATTN: DARIO MIMOSO | AVENIDA FRANKLIN D ROOSEVELT 1500 | | SAN JUAN | PR | 00925 | | First Class Mail |
| 2150528 | PUERTO RICO TELEPHONE COMPANY, INC. | ATTN: LEGAL DEPARTMENT | 1515 ROOSEVELT AVENUE | 10TH FLOOR | GUAYNABO | PR | 00968 | | First Class Mail |
| 2150529 | PUERTO RICO TELEPHONE COMPANY, INC. | NAYUAN ZOUAIRABANI & ANTONIO A. ARIAS | MCCONNELL VALDES LLC | 270 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 10

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2150531 | PUERTO RICO TELEPHONE COMPANY, INC. | NAYUAN ZOUAIRABANI & ANTONIO A. ARIAS | MCCONNELL VALDES LLC | P.O. BOX 364225 | SAN JUAN | PR | 00936-4225 | | First Class Mail |
| 2159845 | Quest Diagnostics of Puerto Rico, Inc. | c/o Fast Solutions LLC | Attn: The Prentice-Hall Corporation System | Puerto Rico, Inc., Citi Tower, 252, Ponce de Leon Avenue | San Juan | PR | 00918 | | First Class Mail |
| 2159847 | Quest Diagnostics of Puerto Rico, Inc. | c/o Morris James | Attn: Mr. Brett Fallon, Esq. | 500 Delaware Avenue, Suite 1500 | Wilmington | DE | 19801 | | First Class Mail |
| 2150551 | R. CORDOVA TRABAJADORES SOCIALES C S P | ATTN: RITA CORDOVA CAMPOS | R. CORDOVA TRABAJADORES SOCIALES C S P | EDIF SAN ALBERTO, 605 CALLE CONDADO, OFICINA 611 | SAN JUAN | PR | 00907 | | First Class Mail |
| 2150674 | RAFAEL HERNANDEZ BARRERAS | ANGORA PROPERTIES | CARRETERA NUMERO 1 | KM 33.3 | CAGUAS | PR | 00726 | | First Class Mail |
| 2150673 | RAFAEL HERNANDEZ BARRERAS | ATTN: JOSE HERNANDEZ CASTRODAD | C/O ANGORA PROPERTIES | | CAGUAS | PR | 00726 | | First Class Mail |
| 2150676 | RAMIREZ BUS LINE INC. | ATTN: MIGUEL A. RAMIREZ VAZQUEZ, RESIDENT AGENT | FIDEL VELEZ #95 | URB. SAN ISIDRO | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 2150677 | RAMIREZ BUS LINE INC. | BO LA PICA | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 2150554 | RAMON E. MORALES DBA MORALES DISTRIBUTORS | ATTN: LUIS R. MORALES CARO, RESIDENT AGENT | P.O. BOX 787 | | HORMIGUEROS | PR | 00660 | | First Class Mail |
| 2150681 | RANCEL BUS SERVICE, INC. | ATTN: JOSE A. RANCEL VAZQUEZ RESIDENT AGENT | P.O. BOX 78 | | GARROCHALES | PR | 00612 | | First Class Mail |
| 2150682 | RANCEL BUS SERVICE, INC. | SIMONE CATALDI – MALPICA & IVAN M. CASTRO – ORTIZ | ALDARONDO & LOPEZ BRAS, P.S.C. | 16 RD. 199, SUITE 400 | GUAYNABO | PR | 00969 | | First Class Mail |
| 2150686 | RAYLIN BUS LINE CORP. | ATTN: AWILDA MELENDEZ CORREA, RESIDENT AGENT | BO. DIEGO HERNANDEZ | CARR 372 KM 1.1 | YAUCO | PR | 00698 | | First Class Mail |
| 2150685 | RAYLIN BUS LINE CORP. | ATTN: AWILDA MELENDEZ CORREA, RESIDENT AGENT | P.O. BOX 768 | | YAUCO | PR | 00698 | | First Class Mail |
| 2150692 | RAYMOND RIVERA MORALES | HC 01 BOX 5750 | | | BARRANQUITAS | PR | 00794 | | First Class Mail |
| 2150693 | RAYMOND RIVERA MORALES | SIMONE CATALDI – MALPICA & IVAN M. CASTRO – ORTIZ | ALDARONDO & LOPEZ BRAS, P.S.C. | 16 RD. 199, SUITE 400 | GUAYNABO | PR | 00969 | | First Class Mail |
| 2164870 | READY & RESPONSIBLE SECURITY, INC. | ATTN: ELVIA M. CAMAYD-VELEZ, ESQ. | | | | | | ELVIA.CAMAYD@GMHOLDINGS.COM | Email |
| 2152314 | READY & RESPONSIBLE SECURITY, INC. | ATTN: CARLOS DIAZ VIVO, RESIDENT AGENT | P.O. BOX 3359 | | MAYAGUEZ | PR | 00681 | | First Class Mail |
| 2152315 | READY & RESPONSIBLE SECURITY, INC. | CARLOS DIAZ VIVO | CALLE CARMELO MARTINEZ #126 | BO. DULCES LABIOS | MAYAGUEZ | PR | 00681 | | First Class Mail |
| 2150712 | REYES CONTRACTOR GROUP, INC. | ATTN: DENNYS R. REYES VEGA, RESIDENT AGENT | CERRO GORDO HILLS | #22 RAUL JULIA | VEGA ALTA | PR | 00692 | | First Class Mail |
| 2150711 | REYES CONTRACTOR GROUP, INC. | ATTN: DENNYS R. REYES VEGA, RESIDENT AGENT | HC-06 BOX 13239 | | COROZAL | PR | 00783 | | First Class Mail |
| 2150720 | RICARDO ESTRADA MAISONET | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | | First Class Mail |
| 2150532 | RICOH PUERTO RICO, INC. | 431 PONCE DE LEÓN AVE. | NATIONAL PLAZA BLDG. 17TH FLOOR | | SAN JUAN | PR | 00917 | | First Class Mail |
| 2150533 | RICOH PUERTO RICO, INC. | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | 28 LIBERTY ST FLOOR 42 | | NEW YORK | NY | 10005 | | First Class Mail |
| 2150725 | ROCK SOLID TECHNOLOGIES, INC. | ATTN: ANGEL PEREZ, RESIDENT AGENT | 638 ALDEBARAN STREET, SUITE 206 | BDE BUILDING | SAN JUAN | PR | 00926 | | First Class Mail |
| 2150726 | ROCK SOLID TECHNOLOGIES, INC. | ATTN: ANGEL PEREZ, RESIDENT AGENT | APT. 1604, TORRE SAN MIGUEL | | GUAYNABO | PR | 00920 | | First Class Mail |
| 2164881 | ROCK SOLID TECHNOLOGIES, INC. | ATTN: JOSE A.B. NOLLA-MAYORAL | NOLLA, PALOU & CASELLAS, LLC | 1413 AVE PONCE DE LEON, SUITE 505 | SAN JUAN | PR | 00908 | | First Class Mail |
| 2150729 | ROCKET LEARNING, LLC | 12 CALLE MANUEL CAMUÑAS | SUITE 215 | | SAN JUAN | PR | 00000 | | First Class Mail |
| 2150730 | ROCKET LEARNING, LLC | GERARDO A. CARLO, KENDRA LOOMIS | G. CARLO-ALTIERI LAW OFFICES | P.O. BOX 9021470 | SAN JUAN | PR | 00902-1470 | | First Class Mail |
| 2150734 | ROCKET TEACHER TRAINING, LLC | 138 AVE. WINSTON CHURCHILL | PMB-425 | | SAN JUAN | PR | 00926 | | First Class Mail |
| 2150735 | ROCKET TEACHER TRAINING, LLC | ATTN: GERARDO A. CARLO | G. CARLO-ALTIERI LAW OFFICES | P.O. BOX 9021470 | SAN JUAN | PR | 00902-1470 | | First Class Mail |
| 2150573 | RODRIGUEZ-PARISSI & CO., C.S.P. | ATTN: ALEX FUENTES | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | SAN JUAN | PR | 00902-2726 | | First Class Mail |
| 2150572 | RODRIGUEZ-PARISSI & CO., C.S.P. | ATTN: WALLACE RODRIGUEZ, RESIDENT AGENT | CIUDAD JARDIN | 177 CALLE LIRIO | CAROLINA | PR | 00987 | | First Class Mail |
| 2150743 | ROSSO GROUP, INC. | ATTN: OSCAR RODRIGUEZ, RESIDENT AGENT | CARRETERA #3 ESQUINA DESVIO SUR | | PATILLAS | PR | 00723 | | First Class Mail |
| 2150742 | ROSSO GROUP, INC. | ATTN: OSCAR RODRIGUEZ, RESIDENT AGENT | P.O. BOX 441 | | PATILLAS | PR | 00723 | | First Class Mail |
| 2150749 | S & L DEVELOPMENT S.E. | ATTN: EDUARDO J. SINZ | C/O SP DEVELOPMENT LLC | 221 BAY COLONY DRIVE | VIRGINIA BEACH | VA | 23451 | | First Class Mail |
| 2164869 | S.H.V.P. MOTOR CORP. | ATTN: LUIS R. ORTIZ | OLIVERAS & ORTIZ PSC | 171 CHARDON AVE, SUITE 406 | HATO REY | PR | 00918 | | First Class Mail |
| 2150543 | S.H.V.P. MOTOR CORP. | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | KM 5.2 AVE 65 INFANTRY | | SAN JUAN | PR | 00926 | | First Class Mail |
| 2150544 | S.H.V.P. MOTOR CORP. | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | P.O. BOX 9022946 | | SAN JUAN | PR | 00902-2946 | | First Class Mail |
| 2150815 | SABIAMED CORPORATION | 1025 ANGORA | | | SAN JUAN | PR | 00920 | | First Class Mail |
| 2150814 | SABIAMED CORPORATION | ATTN: EFREN SANTIAGO, RESIDENT AGENT | P.O. BOX 6150 | | CAGUAS | PR | 00726 | | First Class Mail |
| 2150816 | SABIAMED CORPORATION | ATTN: GUILLERMO A. BARALT MIRO, ESQ. | APARTADO 4980 | | CAGUAS | PR | 00726-4980 | | First Class Mail |
| 2150536 | SEGUROS COLON COLON, INC. | ATTN: JOSE COLON, REGISTERED AGENT | 1025 ANGORA | | SAN JUAN | PR | 00920 | | First Class Mail |
| 2152316 | SEMPER INNOVA CORPORATION | ATTN: GABRIEL FELIX RIVERA, REGISTERED AGENT | HC 5 BOX 57714 | | HATILLO | PR | 00659 | | First Class Mail |
| 2150678 | SERVICE GROUP CONSULTANT INC. | ATTN: RUMILDO RAMOS MERCADO, RESIDENT AGENT | RR6 BOX 1622 | | SAN JUAN | PR | 00926 | | First Class Mail |
| 2150679 | SERVICIO DE TRANSPORTACION JUAN CARLOS INC. | ATTN: SIMONE CATALDI, IVAN M. CASTRO | ALDARONDO & LOPEZ BRAS, P.S.C. | ALB PLAZA, 16 RD. 199, SUITE 400 | GUAYNABO | PR | 00969 | | First Class Mail |
| 2150680 | SERVICIO DE TRANSPORTACION JUAN CARLOS INC. | P.O. BOX 439 | | | LOIZA | PR | 00772 | | First Class Mail |

Exhibit B

Defendants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2150683 | SERVICIOS PROFESIONALES INTEGRADOS A LA SALUD, INC. | ATTN: GLADYS BAEZ, RESIDENT AGENT | P.O. BOX 71325 | SUITE 188 | SAN JUAN | PR | 00936 | | First Class Mail |
| 2150684 | SERVICIOS PROFESIONALES INTEGRADOS A LA SALUD, INC. | ATTN: MICHAEL LAWRIE | 350 CHARDON AVENUE | CHARDON TOWER, SUITE 801 | SAN JUAN | PR | 00725 | | First Class Mail |
| 2150586 | SESCO TECHNOLOGY SOLUTIONS, LLC | ATTN: DAVID O. HABIBE VARGAS | P.O. BOX 190897 | | SAN JUAN | PR | 00919-0897 | | First Class Mail |
| 2151935 | SKANSKA USA BUILDING INC. | C/O THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., RESIDENT AGENT | C/O FAST SOLUTIONS, LLC | CITI TOWER, 252 PONCE DE LEON AVENUE, FLOOR 20 | SAN JUAN | PR | 00926-2723 | | First Class Mail |
| 2151934 | SKANSKA USA BUILDING INC. | PATRICK MULLANEY | 4030 BOY SCOUT BLVD , SUITE 200 | | TAMPA | FL | 33607 | | First Class Mail |
| 2150558 | ST. JAMES SECURITY SERVICES, LLC | ATTN: CARLOS R. DIAZ VIVO, RESIDENT AGENT | URB. CARIBE | 1604 AVENIDA PONCE DE LEON | SAN JUAN | PR | 00926-2723 | | First Class Mail |
| 2150559 | ST. JAMES SECURITY SERVICES, LLC | ATTN: ELVIA M. CAMAYD-VELEZ, ESQ. | URB. CARIBE | 1604 AVENIDA PONCE DE LEON | SAN JUAN | PR | 00926-2723 | | First Class Mail |
| 2150595 | SUCN OSCAR RODRIGUEZ CRESPO | ATTN: OMAR SANCHEZ-PAGAN | OSP LAW OFFICE, LLC | BOLIVIA 33, 5TH FLOOR | SAN JUAN | PR | 00917 | | First Class Mail |
| 2150596 | SUCN OSCAR RODRIGUEZ CRESPO | ATTN: OSCAR RODRIGUEZ CRESPO | 13 CALLE JESUS T PINERO | | PATILLAS | PR | 00723 | | First Class Mail |
| 2150709 | SUZUKI DEL CARIBE, INC. | ATTN: VIANKA ALVEAR | CALLE B LOTES 6 AL 9 A | SABANA GARDENS INDUSTRIAL PARK | CAROLINA | PR | 00983 | | First Class Mail |
| 2150710 | SUZUKI DEL CARIBE, INC. | C/O BRIAN M. DICK BIASCOECHEA, ESQ. | CORDOVA & DICK, LLC | P.O. BOX 194021 | SAN JUAN | PR | 00910-4021 | | First Class Mail |
| 2150708 | SUZUKI DEL CARIBE, INC. | P.O. BOX 29718 | 65TH INFANTRY AVENUE | | SAN JUAN | PR | 00929 | | First Class Mail |
| 2150601 | T R C COMPANIES | ATTN: CHRISTOPHER | 650 SUFFOLK ST. | | LOWELL | MA | 01854 | | First Class Mail |
| 2164875 | T R C COMPANIES | ATTN: TRC ENGINEERS LLC | 650 SUFFOLK ST. | | LOWELL | MA | 01854 | | First Class Mail |
| 2164876 | T R C COMPANIES | ATTN: TRC ENGINEERS LLC | P.O. BOX 9022946 | | SAN JUAN | PR | 00902-2946 | | First Class Mail |
| 2150715 | TACTICAL EQUIPMENT CONSULTANTS, INC. | ATTN: REBECA RIVERA DEL CORO, RESIDENT AGENT | URB. BALDRICH | 326 CALLE PEDRO A BIGAY | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150366 | TALLER DE DESARROLLO INFANTIL Y PRESCOLAR CHIQUIRIMUNDI INC. | ATTN: JEANETTE VANESSA TORRES SERRANT, RESIDENT AGENT | 128 REY FERNANDO | URB. MANSIONES, COTO LAUREL | PONCE | PR | 00780 | | First Class Mail |
| 2150367 | TALLER DE DESARROLLO INFANTIL Y PRESCOLAR CHIQUIRIMUNDI INC. | ATTN: JESSICA E. MENDEZ COLBERG, MBA, JD | 472 AVE. TITO CASTRO | EDIF. MARVESA SUITE 106 | PONCE | PR | 00716 | | First Class Mail |
| 2150717 | TATITO TRANSPORT SERVICE INC. | ATTN: GUDELIA ORTIZ ESPADA | URB. VISTA DEL SOL 7A | | COAMO | PR | 00985 | | First Class Mail |
| 2150716 | TATITO TRANSPORT SERVICE INC. | ATTN: REYNALDO MOLINA RIVERA, RESIDENT AGENT | VILLA CAROLINA | CALLE 32 BLQ 5 #1 | CAROLINA | PR | 00985 | | First Class Mail |
| 2150718 | TELEFONICA LARGA DISTANCIA DE PUERTO RICO, INC. | ATTN: DREW M. DILLWORTH, ESQ. | STEARNS WEAVER MILLER ET AL. | 150 WEST FLAGLER STREET, SUITE 2200 | MIAMI | FL | 33130 | | First Class Mail |
| 2150719 | TELEFONICA LARGA DISTANCIA DE PUERTO RICO, INC. | ATTN: MARIA D. PIZARRO, RESIDENT AGENT | 1502 AVE FD ROOSEVELT | | GUAYNABO | PR | 00968 | | First Class Mail |
| 2150721 | THE BOSTON CONSULTING GROUP, INC. | ATTN: MARK ROSENTHAL, RESIDENT AGENT | 200 PIER FOUR BOULEVARD | | BOSTON | MA | 02210 | | First Class Mail |
| 2150727 | TITO RAMIREZ BUS SERVICE INC. | ATTN: CARLOS RAMIREZ IRIZARRY, RESIDENT AGENT | CALLE A BO. FACTOR I | | ARECIBO | PR | 00612 | | First Class Mail |
| 2150728 | TITO RAMIREZ BUS SERVICE INC. | SIMONE CATALDI – MALPICA & IVAN M. CASTRO – ORTIZ | ALDARONDO & LOPEZ BRAS, P.S.C. | 16 RD. 199, SUITE 400 | GUAYNABO | PR | 00969 | | First Class Mail |
| 2150503 | TOTAL PETROLEUM PUERTO RICO CORP. | ATTN: DENISE RODRIGUEZ | CITY VIEW PLAZA, TOWER 1 | ROAD PR-165 KM. 1.2 #48, SUITE 803 | GUAYNABO | PR | 00968 | | First Class Mail |
| 2150504 | TOTAL PETROLEUM PUERTO RICO CORP. | ATTN: LEE SEPULVADO, ESQ. | SEPULVADO, MALDONADO & COURET | ATTORNEYS AND COUNSELORS AT LAW, 304 PONCE DE LEON, SUITE 990 | SAN JUAN | PR | 00918 | | First Class Mail |
| 2151927 | TRANSCORE ATLANTIC, INC. | ATTN: NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | 270 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | | First Class Mail |
| 2151929 | TRANSCORE ATLANTIC, INC. | ATTN: NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | P.O. BOX 364225 | SAN JUAN | PR | 00936-4225 | | First Class Mail |
| 2151928 | TRANSCORE ATLANTIC, INC. | C/O THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., RESIDENT AGENT | C/O FAST SOLUTIONS, LLC | CITI TOWER, 252 PONCE DE LEON AVENUE, FLOOR 20 | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150563 | TRANSPORTE SONNEL INC. | ATTN: JOSE R. DIAZ RIOS, RESIDENT AGENT | P.O. BOX 190743 | | SAN JUAN | PR | 00919-0743 | | First Class Mail |
| 2150564 | TRANSPORTE SONNEL INC. | ATTN: JOSE R. DIAZ RIOS, RESIDENT AGENT | URB. LAS LOMAS | 774 AVE. SAN PATRICIO | SAN JUAN | PR | 00921-1303 | | First Class Mail |
| 2150562 | TRANSPORTE SONNEL INC. | SIMONE CATALDI – MALPICA & IVAN M. CASTRO – ORTIZ | ALDARONDO & LOPEZ BRAS, P.S.C. | 16 RD. 199, SUITE 400 | GUAYNABO | PR | 00969 | | First Class Mail |
| 2150604 | TRANSPORTE URBINA INC. | ATTN: RAFAEL URBINA SANTOS, RESIDENT AGENT | PMB 205 HC-01 BOX 29030 | | CAGUAS | PR | 00725 | | First Class Mail |
| 2150605 | TRANSPORTE URBINA INC. | ATTN: SIMONE CATALDI, IVAN M. CASTRO | ALDARONDO & LOPEZ BRAS, P.S.C. | ALB PLAZA, 16 RD. 199, SUITE 400 | GUAYNABO | PR | 00969 | | First Class Mail |
| 2150640 | TRINITY METAL ROOF AND STEEL STRUCTURE CORP. | ATTN: JOSE R. HERNANDEZ COLON, RESIDENT AGENT | P.O. BOX 4757 | | CAROLINA | PR | 00984-4757 | | First Class Mail |
| 2150639 | TRINITY METAL ROOF AND STEEL STRUCTURE CORP. | PO BOX 4757 | | | CAROLINA | PR | 00984 | | First Class Mail |
| 2150582 | TRUENORTH CORP. | 1510 FD ROOSEVELT AVE | SUITE 1303 | | GUAYNABO | PR | 00968 | | First Class Mail |
| 2150579 | TRUENORTH CORP. | C/O TN MANAGEMENT, RESIDENT AGENT | PMB 186-1353, RUTA 19 | | GUAYNABO | PR | 00969 | | First Class Mail |
| 2150580 | TRUENORTH CORP. | LIC. JOSE L. RIVERO VERGNE | RIVERO VERGNE LAW OFFICES | POPULAR CENTER, SUITE 1406, 208 PONCE DE LEON AVENUE | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150581 | TRUENORTH CORP. | RAQUEL E. TORRES- REYES | GONZALEZ LOPEZ & LOPEZ ADAMES | #1126 ASHFORD AVENUE SUITE C-10 | SAN JUAN | PR | 00907 | | First Class Mail |
| 2150643 | UNION HOLDINGS, INC. | ATTN: ERNESTO J. ARMENTEROS, RESIDENT AGENT | MERCANTIL PLAZA, SUITE 1501 | AVE PONCE DE LEON | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150644 | UNION HOLDINGS, INC. | ATTN: JESUS AYUSO CRUZ | 208 AVENUE PONCE DE LEON 1501 | | SAN JUAN | PR | 00918 | | First Class Mail |
| 2164880 | UNION HOLDINGS, INC. | ATTN: WILLIAM M VIDAL CARVAJAL | WILLIAM M VIDAL CARVAJAL LAW OFFICES PSC | 255 PONCE DE LEON AVE, SUITE 801 | SAN JUAN | PR | 00917 | | First Class Mail |
| 2150657 | UNIVERSAL CARE CORP. (UNICARE) | ATTN: FERNANDO LEDESMA REPARTO INDUSTRIAL EL CORTIJO | CALLE C EDIFICIO 26 | | BAYAMON | PR | 00959 | | First Class Mail |
| 2150656 | UNIVERSAL CARE CORP. (UNICARE) | ATTN: FERNANDO LEDESMA, RESIDENT AGENT | P.O. BOX 1051 | | SABANA SECA | PR | 00952-1051 | | First Class Mail |

Exhibit B

Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2150655 | UNIVERSAL CARE CORP. (UNICARE) | ATTN: FERNANDO LEDESMA, RESIDENT AGENT | REPARTO INDUSTRIAL EL CORTIJO | CALLE C EDIFICIO 26 | BAYAMON | PR | 00959 | | First Class Mail |
| 2152312 | VALMONT INDUSTRIES, INC. | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | P.O. BOX 9022946 | | SAN JUAN | PR | 00902-2946 | | First Class Mail |
| 2152311 | VALMONT INDUSTRIES, INC. | CT CORPORATION SYSTEM | 361 SAN FRANCISCO STREET, 4TH FLOOR | | SAN JUAN | PR | 00901 | | First Class Mail |
| 2150661 | VALUE SALES CORPORATION | ATTN: JORGE MARTINEZ, PRESIDENT | MARTINEZ & TORRES LAW OFFICES P.S.C. | P.O. BOX 192938 | SAN JUAN | PR | 00919-2938 | | First Class Mail |
| 2150660 | VALUE SALES CORPORATION | ATTN: MIGUEL NIEVES TORRES, RESIDENT AGENT | P.O.BOX 463 | | GUAYNABO | PR | 00969 | | First Class Mail |
| 2150663 | VAZQUEZ Y PAGAN BUS LINE, INC. | ATTN: LUZ N. PAGAN AVILES, RESIDENT AGENT | P.O. BOX 214 | | BARRANQUITAS | PR | 00794 | | First Class Mail |
| 2150664 | VAZQUEZ Y PAGAN BUS LINE, INC. | ATTN: LUZ PAGAN AVILES, RESIDENT AGENT | CARR. 771 | BO. BARRANCAS | BARRANQUITAS | PR | 00794 | | First Class Mail |
| 2150591 | VIIV HEALTHCARE PUERTO RICO, LLC | ATTN: AMELIA C JOINER | MORGAN, LEWIS & BOCKIUS LLP | ONE FEDERAL STREET | BOSTON | MA | 02110 | | First Class Mail |
| 2150594 | VIIV HEALTHCARE PUERTO RICO, LLC | ATTN: JOHN C. GOODCHILD, III | MORGAN, LEWIS & BOCKIUS LLP | 1701 MARKET STREET | PHILADELPHIA | PA | 19103-2921 | | First Class Mail |
| 2150592 | VIIV HEALTHCARE PUERTO RICO, LLC | ATTN: MICHAEL B. SCHAEDLE | BLANK ROME LLP | ONE LOGAN SQUARE, 130 NORTH 18TH STREET | PHILADELPHIA | PA | 19103 | | First Class Mail |
| 2150593 | VIIV HEALTHCARE PUERTO RICO, LLC | ATTN: PEDRO A. MALDONADO, RESIDENT AGENT | C/O CENTRO INTERNATIONAL DE MERCADEO | 90 CARR 165 TORRE 2, SUITE 800 | GUAYNABO | PR | 00968 | | First Class Mail |
| 2150802 | WAL-MART PUERTO RICO INC. | ATTN: ANTONIO C/O CT CORPORATION SYSTEM, RESIDENT AGENT | P.O. BOX 9022946 | | SAN JUAN | PR | 00902-2946 | | First Class Mail |
| 2150801 | WAL-MART PUERTO RICO INC. | GERMAN BRAU | PMB # 725 PO BOX 4960 | | CAGUAS | PR | 00725 | | First Class Mail |
| 2152313 | WEG ELECTRIC CORP. | ATTN: FERNANDO SOSA, RESIDENT AGENT | CALLE TABONUCO B5, SUITE 216 | PMB 348 | GUAYNABO | PR | 00968 | | First Class Mail |
| 2164887 | WEG ELECTRIC CORP. | ATTN: ORLANDO FERNANDEZ LAW OFFICES PSC | #27 CALLE GONZALEZ GUISTI, SUITE 300 | | GUAYANABO | PR | 00968-3076 | | First Class Mail |
| 2150672 | WF COMPUTER SERVICES, INC. | ATTN: WILLIAM FIGUEROA, RESIDENT AGENT | P.O.BOX 3147 | | CAROLINA | PR | 00984 | | First Class Mail |
| 2150687 | WILLIAM RIVERA TRANSPORT SERVICE INC. | ATTN: WILLIAM RIVERA, RESIDENT AGENT | P.O. BOX 1243, BOX 9023172 | | CANOVANAS | PR | 00902-3172 | | First Class Mail |
| 2150705 | XEROX CORPORATION | C/O THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., RESIDENT AGENT | C/O FAST SOLUTIONS, LLC | CITI TOWER, 252 PONCE DE LEON AVENUE FLOOR 20 | SAN JUAN | PR | 00918 | | First Class Mail |
| 2150706 | XEROX CORPORATION | JOSE A.B. NOLLA-MAYORAL | NOLLA, PALOU & CASELLAS, LLC | 1413 PONCE DE LEON AVENUE SUITE 505 | SAN JUAN | PR | 00907 | | First Class Mail |
| 2150707 | XEROX CORPORATION | JOSE A.B. NOLLA-MAYORAL | NOLLA, PALOU & CASELLAS, LLC | P.O. BOX 195287 | SAN JUAN | PR | 00919-5287 | | First Class Mail |

**Exhibit C**

Exhibit C

Defendants Notice of Apperance Service List

Served as via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 8630906 | Carribean Temporary Services, Inc | Almeida & Davila, P. S. C. | Enrique M. Almeida Bernal, Esq. | PO Box 191757 | San Juan | PR | 00919-1757 |
| 8631189 | Conflicts Counsel to the Official Commitee of Unsecured Creditors | Jose Francisco Cartaya Morales, Esq. | PO Box 361883 | | San Juan | PR | 00936-1883 |
| 8631132 | Core Laboratories N.V. | Ramos Gonzalez & Toyos Olascoaga, CSP | Jose O. Ramos-Gonzalez | PO Box 193317 | San Juan | PR | 00919-3317 |
| 8630919 | Creative Educational & Psychological Services, Inc | Homel Mercado Justiniano | Calle Ramirez Silva 8- Ensacnhe Martinez | | Mayaguez | PR | 00680-4714 |
| 8630856 | Didácticos, Inc. | Cordova & Dick LLC | Brian Dick Biascoechea | 403 Calle 12 Urb El Vedado | San Juan | PR | 00918 |
| 8630858 | Didácticos, Inc. | Cordova & Dick LLC | Brian Dick Biascoechea | PO Box 194021 | San Juan | PR | 00919-4021 |
| 8631592 | Ecolift Corporation | C.Conde & Assoc | Luisa S. Valle Castro, Esq. | 254 San Jose Street, 5th Floor | San Juan | PR | 00901 |
| 8631591 | Ecolift Corporation | C.Conde & Assoc | Carmen D. Conde Torres | 254 San Jose Street 5th Floor | Old San Juan | PR | 00901 |
| 8630913 | Estudios Tecnicos, Inc. | Delgado & Fernandez, LLC | PO Box 11750 | Fernandez Juncos Station, PO Box 11750 | San Juan | PR | 00910-1750 |
| 8631246 | First Hospital Panamericano, INC | Edge Legal Strategies, PSC | Eyck O. Lugo | 252 Ponce de Leon Ave, Suite 2100 | San Juan | PR | 00918 |
| 8631571 | First Hospital Panamericano, INC | Edge Legal Strategies, PSC | Vilmarys M. Quinones-Cintron | 252 Ponce de Leon Ave, Suite 2100 | San Juan | PR | 00918 |
| 8631393 | Huellas Therapy Corp | C.Conde & Assoc | Carmen D. Conde Torres | 254 San Jose Puerto Rico | Old San Juan | PR | 00901 |
| 8631394 | Huellas Therapy Corp | C.Conde & Assoc | Luisa S. Valle Castro, Esq. | 254 San Jose Street 5th Floor | San Juan | PR | 00901 |
| 8631174 | Integra Design Group, PSC | C.Conde & Assoc | Carmen D. Conde Torres | 254 San Jose Street 5th Floor | Old San Juan | PR | 00901 |
| 8631183 | Integra Design Group, PSC | C.Conde & Assoc | Luisa S. Valle Castro, Esq. | 254 San Jose Street 5th Floor | Old San Juan | PR | 00901 |
| 8631122 | LS Innovative Education Center, Inc. | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C | PO Box 70294 | | San Juan | PR | 00936-8294 |
| 8631440 | O'Neill Security & Consultant Services, Inc. | Fernandez Perez Law Office | Elias L. Fernandez- Perez | PO Box 7500 | Ponce | PR | 00732 |
| 8631366 | Printech, Inc. | Damian R. Laplaca | 263 Domenech Avenue | | San Juan | PR | 00918 |
| 8631504 | Proposed Local Conflicts the Official Committee of Unsecured Creditors | Jose Francisco Cartaya Morales, Esq. | PO Box 361883 | | San Juan | PR | 00936-1883 |
| 8631434 | Proposed Local Conflicts the Official Committee of Unsecured Creditors | Jose Francisco Cartaya Morales, Esq. | PO Box 361883 | | San Juan | PR | 00936-1883 |
| 8631250 | Proposed Local Conflicts the Official Committee of Unsecured Creditors | Jose Francisco Cartaya Morales, Esq. | PO Box 361883 | | San Juan | PR | 00936-1889 |
| 8631510 | Puerto Rico Supplies Group, Inc | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C | PO Box 70294 | Lourdes Arroyo-Portela | San Juan | PR | 00936-8294 |
| 8630909 | S.H.V.P. Motor Corp. | Oliveras & Ortiz Law Offices PSC | Luis R. Ortiz Segura | 171 Chardon Avenue. Suite 406 | San Juan | PR | 00918-1722 |
| 8631471 | Saybolt L.P. a d/b/a | Ramos Gonzalez& Toyos Olascoaga, CSP | Jose O. Ramos-Gonzalez | PO Box 193317 | San Juan | PR | 00919-3317 |
| 8631376 | Special Claims Committee of the Financial Oversight and Management Board, acting by and through its members | Ileana C. Cardona Fernandez, Esq. | Urb Estancias de San Gerardo Calle Orlando 1609 | | San Juan | PR | 00926 |
| 8631218 | Suzuki Del Carbie, Inc | Cordova & Dick LLC | Brian M. Dick Biascoechea | 403 Calle 12 de Octubre, Urb El Vedado | San Juan | PR | 00918 |
| 8631217 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | Ileana C. Cardona Fernandez, Esq. | Urb Estancias de San Gerardo Calle Orlando 1609 | | San Juan | PR | 00926 |
| 8631221 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | Ileana C. Cardona Fernandez, Esq. | Urb Estancias de San Gerardo Calle Orlando 1609 | | San Juan | PR | 00926 |