# **EXHIBIT A**

Parties Filing Notices of Participation

| ID | Full Name | ADDRESS | Email Address | Counsel Address | Email Address | Support/Oppose |
|----|-----------|---------|---------------|-----------------|---------------|----------------|
| 1 | A&B General Consultants Corp. | Attn: Alejandro Santiago<br>Torre Medica I<br>Dr. Perdo Blanco, Suite 101<br>Manati, PR 00674 | santiagoalex65@gmail.com | | | Oppose |
| 2 | Academia Puertorriquena de la Lengua Espanola | Dr. Jose Luis Vega - Director<br>PO Box 364008<br>San Juan, PR 00936-4008 | info@academiapr.org | | | Oppose |
| 3 | German Acevedo | Calle 35 GoGo 33<br>Jardines del Caribe<br>Ponce, PR 00728 | | | | Oppose |
| 4 | Betzaida Acevedo | HC-06 Box 13313<br>San Sebastian, PR 00685 | | | | Oppose |
| 5 | Magaly Acosta Nazario | PO Box 2460<br>San German, PR 00683 | magaly.acosta.nazario@gmail.com | | | Oppose |
| 6 | Andres Acosta-Nazario and Magaly Acosta-Nazario | PO Box 2460<br>San German, PR 00683 | magaly.acosta.nazario@gmail.com | | | Oppose |
| 7 | Maribel Acosta-Nazario and Magaly Acosta-Nazario | PO Box 2460<br>San German, PR 00683 | magaly.acosta.nazario@gmail.com | | | Oppose |
| 8 | Magda Aguilo-Pico | PO Box 294<br>Mayaguez, PR 00681 | pedro.quinto@pr.edu | | | Oppose |
| 9 | Elva M. Aguirre c/o Alvin F. Aguirre | 146 Santa Ana<br>Suite 406<br>Guaynabo, PR 00971 | afag@me.com | | | Oppose |
| 10 | Chet H. Allen | 109 Penny Rd, Apt 232<br>Highpoint, NC 27260 | 49hobbs@gmail.com | | | Oppose |
| 11 | Almacenes Figueroa, Inc. | Felix J. Figueroa<br>PO Box 800459<br>Coto Laurel, PR 00780-0459 | | | | Oppose |
| 12 | Yanira Almeda | Urb Terranova<br>Calle B H 12<br>Guaynabo, PR 00969 | yaniraalmeda@gmail.com | | | Oppose |
| 13 | Linette Alvarez | 120 Ave Condado<br>Apt #1002<br>San Juan, PR 00907 | alvarezlinette@gmail.com | | | Oppose |
| 14 | Marie I. Alvarez-Beamud | 1714 Valle Veto Calle Llamares<br>Ponce, PR 00730 | mariealvarez687@gmail.com | | | Left Blank |
| 15 | Jose E. Amadeo | 1341 Aldea Apt 601<br>San Juan, PR 00907 | jamadeo@prtc.net | | | Oppose |
| 16 | Rafael Amador-Toledo | 73 Placid Court 2<br>Apt. 3-C<br>San Juan, PR 00907 | amadortoledo@hotmail.com | | | Oppose |
| 17 | Marisabel Amador-Toledo | PO Box 37<br>Caguas, PR 00726-0037 | yiyiamadoe@yahoo.com | | | Oppose |
| 18 | Betty Amos | Betty Amos<br>951 Main Street<br>Surgoinsville, TN 37873 | | | | Oppose |
| 19 | Virgle J. Anderson and Cheryl D. Anderson | PO Box 203<br>Coarsegold, CA 93614 | andersonranches@yahoo.com | | | Oppose |
| 20 | Luis Anglero-Rivera | Urb. El Romaso<br>D23 Conce<br>San Juan, PR 00925 | | | | Oppose |
| 21 | Carlos M. Antoni | Attn: Carlos M. Antoni<br>Paseo del Parque<br>Parque Modici 40<br>San Juan, PR 00926 | antonic00926@yahoo.com | | | Oppose |
| 22 | Rafael Aponte-Rosa | P.O. Box 1923<br>Caguas, PR 00726 | | | | Oppose |
| 23 | Jose L. Aponte-Valderas | 45 Whitaker Ave<br>Woodland Park, NJ 07424 | apontevalderas@gmail.com | | | Oppose |
| 24 | Lisa M. Aponte-Valderas | Urb. Fuentebella<br>1576 Calle Sorrenta<br>Toa Alta, PR 00953 | laponte@rmmelaw.com | | | Oppose |
| 25 | Luis A. Aponte-Valderas | Bayside Cove<br>105 Hostos Ave Box 237<br>San Juan, PR 00918 | albertoaponte@yahoo.com | | | Oppose |
| 26 | Becky M. Aponte-Valderas | Calle 26 bloque 26 #19<br>Urb. Sierra Bayamon<br>Bayamon, PR 00961 | beckymaponte@gmail.com | | | Oppose |
| 27 | Kenia Arana | Kenia Arana<br>Condominio Playa Serena Norte<br>7601 Carr. 187 Apto. 502<br>Carolina, PR 00979 | keniaarana@gmail.com | | | Support |

| ID | Full Name | ADDRESS | Email Address | Counsel Address | Email Address | Support/Oppose |
|----|-----------|---------|---------------|-----------------|---------------|----------------|
| 28 | Arias Guardiola Trust c/o Javier Gonzalez | Javier Gonzalez 250 Avenida Munoz Rivera 10th Floor American International Plaza San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 29 | Armando Rodriguez-Santana Retirement Plan c/o Javier Gonzalez | Javier Gonzalez 250 Avenida Munoz Rivera 10th Floor American International Plaza San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 30 | Edgardo Arroyo-Calderon | Ave. Ponce de Leon #1717 - Apt 2007 Cond. Plaza Inmaculada II San Juan, PR 00909 | edgardo.arroyo.calderon@gmail.com | | | Oppose |
| 31 | Diana Milagros Arzola-Matos | Condominio Pavilion Court 161 Cesar Gonzalez #172 San Juan, PR 00918 | | | | Oppose |
| 32 | Luis Astacio | Luis Astacio PO Box 1195 Naguabo, PR 00718-1195 | | | | Oppose |
| 33 | Olga Atienza-Nicolau | Urb. La Rambla 1814 Calle Covadonga Ponce, PR 00730-4077 | | | | Oppose |
| 34 | Audrey C. Scott Decd. IRA | 745 Normandy Ct Newton, KS 67114 | mrbscott@yahoo.com | | | Oppose |
| 35 | Antonio R. Aulet-Castro | Urb. Villa Rose 8 Manati, PR 00674 | kititopr@hotmail.com | | | Oppose |
| 36 | Angel G. Avila-Medina | Calle Lirio 2949 Quebradillas, PR 00678-2455 | insnurse@gmail.com | | | Oppose |
| 37 | Fe Mercedes Avila-Medina | Urb. Enramade Calle Begonia E-32 Bayamon, PR 00961 | acs2004_47@hotmail.com | | | Oppose |
| 38 | Ayendez Faccio Trust c/o Javier Gonzalez | Javier Gonzalez 250 Avenida Munoz Rivera 10th Floor American International Plaza San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 39 | Mani Ayyar | 18816 Tuggle Ave Cupertino, CA 95014 | mayyar29@gmail.com | | | Oppose |
| 40 | Miriam C. Balasquide-Frau | E-14 Calle Almendra Jardines Fagot Ponce, PR 00716 | mbschmidt2@aol.com | | | Oppose |
| 41 | Carmina Ballester | Attn: Carmina Ballester Cord-Kings Terrace Apt 5-E Calle Kings Court #61 San Juan, PR 00911 | | | | Oppose |
| 42 | Veronica Banks | 283 Locust Ridge Rd Moorefield, WV 26836 | grbanks@gmail.com | | | Support |
| 43 | Barahona LLC c/o Baldomero Collazo | Attn: Baldomero Collaza PO Box 70212 San Juan, PR 00936-8212 | | | | Oppose |
| 44 | Juan A. Barnes-Velez | 3380 Dona Juana St Vistapoint Ponce, PR | | | | Oppose |
| 45 | Juan A. Barnes-Velez and Teresa Zamora-Ceide | 3380 Dona Juana St Vistapoint Ponce, PR 00716-4826 | | | | Oppose |
| 46 | Eliett Barreras | B11 Calle I Apt 402 Cond Torremolinos Tower Guaynabo, PR 00969 | eliettambar@gmail.com | | | Oppose |
| 47 | Marta Barrios-Lugo | PO Box 786 Layas, PR 00667-0786 | ioti53@hotmail.com | | | Oppose |
| 48 | Barron Family Revocable Living Trust c/o Daniel R. Barron | 114 Clifts Cove Blvd Madison, AL 35758 | danielrbarron@msn.com | | | Oppose |
| 49 | Susu Bartolomei-Torres and Bianca Cortes-Bartolomei | Urb. Mansiones 521 Castilla Coto Laurel Ponce, PR 00730 | | | | Oppose |
| 50 | Felipe Belgodere | 406 Lope de Vega St M. de Espana Mayaguez, PR 00682 | felipegel@prtc.net | | | Support |
| 51 | Harry A. Bello | Clavel L2 Parques Santa Maria San Juan, PR 00927 | hbello55@gmail.com | | | Oppose |
| 52 | Beltran-Pascual Family Trust c/o Javier Gonzalez | Javier Gonzalez 250 Avenida Munoz Rivera 10th Floor American International Plaza San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |

Parties Filing Notices of Participation

| ID | Full Name | ADDRESS | Email Address | Counsel Address | Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 53 | Coty Benmaman | Coty Benmaman<br>26135 Palace Ln<br>Unit 702<br>Bonita Springs, FL 34135 | birdie3754@gmail.com | | | Oppose |
| 54 | Jose Bermudez-Ortiz | Attn: Jose Bermudez-Ortiz<br>PO Box 19<br>Naranjito, PR 00719 | bermudezortizjose@gmail.com | | | Oppose |
| 55 | Magalis Berrios-Rivera | Crown Hills 190<br>Guaynnes St<br>San Juan, PR 00926 | magaberi@gmail.com | | | Oppose |
| 56 | Janet Blackburn | 2211 Loch Ave<br>Walnut Creek, CA 94598 | justtax@sbcglobal.net | | | Support |
| 57 | Carlos Blanco-Ramos | Attn: Carlos A Quilichini<br>PO Box 30532<br>Manati, PR 00674 | | | | Oppose |
| 58 | BofA Securities (fka Merrill Lynch & Co.) | Jason Stone<br>50 Rockefeller Plaza, 7th Floor<br>New York, NY 10020-1605 | jason.stone@bofa.com | Winston & Strawn LLP<br>Joe Motto<br>35 W. Wacker Drive<br>Chicago, IL 60601-9703 | jmotto@winston.com | Oppose |
| 59 | Raul Bonnin | 950 Mockingbird Ln<br>Apt 610<br>Plantation, FL 33324 | raul.bonnin@yahoo.com | | | Oppose |
| 60 | Rosalina Botet | Cond. Plaza Atlantico 401<br>4531 Ave. Isla Verde<br>Carolina, PR 00979 | hiram.vazquez@hub-co.com | | | Oppose |
| 61 | Iris Bou-Pina | 52 Kings Court<br>Apt 4-B<br>San Juan, PR 00911 | housuki1941@yahoo.com | | | Oppose |
| 62 | Sue A. Bratcher | 5207 Memory Lane<br>Wichita, KS 67212 | | | | Oppose |
| 63 | Jerline B Brewer | Jerline B Brewer<br>1021 Hanover Court<br>Kingsport, TN 37660 | | | | Oppose |
| 64 | Ivelisse Buono-Albarran | PO Box 7293<br>Ponce, PR 00732-7293 | | | | Oppose |
| 65 | Juan Buono-Alcaraz | 2367 Ave. las Americas<br>Urb. Santa Maria<br>Ponce, PR 00717 | jbuono2346@yahoo.com | | | Oppose |
| 66 | John G Bury and Natalia Bury | John G Bury and Natalia Bury<br>2513 Ponderosa Drive<br>Mission, TX 78572 | jburyenterprise@yahoo.com | | | Support |
| 67 | David Busquets | #35 C. Jazmin<br>Urb. San Framasco<br>Rio Piedras, PR 00917 | djbusquets@prtc.net | | | Oppose |
| 68 | Jorge A. Camara-Oppenheimer | PO Box 6219<br>Ponce, PR 00733 | | | | Oppose |
| 69 | Freddie Canales | Attn: Freddie Canales<br>PO Box 362726<br>San Juan, PR 00936-2726 | freddiecanales@gmail.com | | | Oppose |
| 70 | Jose H. Candelario | Campo Primavera<br>#1903<br>Cidra, PR 00739 | candelariojodeh@gmail.com | | | Oppose |
| 71 | Consuelo Carbia | Golden Gate<br>104 Amatista St.<br>Guaynabo, PR 00968 | conniecarbia@gmail.com | | | Oppose |
| 72 | Orlando A. Carbia | Golden Gate<br>104 Amatista St.<br>Guaynabo, PR 00968 | orlandocarbia@gmail.com | | | Oppose |
| 73 | Ricardo Cardona and Isabel Castellar de Cardona | Urb. Valle Real<br>Calle Duauese #2017<br>Ponce, PR 00716 | | | | Oppose |
| 74 | Susan Marie Carlo-Landron | Calle Hector Pantoja #9<br>Vega Baja, PR 00693 | clsm78@yahoo.com | | | Oppose |
| 75 | Carlos R. Mendez Retirement Plan c/o Javier Gonzalez | Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 76 | Ivette Carrera | Cond. Casa Maggiore<br>400 Calle Union, Apt 513<br>Guaynabo, PR 00969 | ivesusa.carrera@gmail.com | | | Oppose |
| 77 | Jose A. Carro-Soto | Attn: Jose A. Carro-Soto<br>PO Box 9924<br>Arecito, PR 00613-9924 | drcarro2003@yahoo.com | | | Oppose |

| ID | Full Name | ADDRESS | Email Address | Counsel Address | Email Address | Support/Oppose |
|----|-----------|---------|---------------|-----------------|---------------|----------------|
| 78 | Carmen R. Cartagena | Calle 8 D-26 Parque de Torrimar Bayamon, PR 00959 | gefrecha@hotmail.com | | | Oppose |
| 79 | Bevelyn Castellano-Rivera | Mansiones de Santa Barbara 820 Calle Coral Gurabo, PR 00778 | bevelyncastellano@hotmail.com | | | Oppose |
| 80 | Isabel M. Castellar | Diquesa #2017-Urb Calle Real Ponce, PR 00716 | | | | Oppose |
| 81 | Lynette Castillo | PO Box 7863 Ponce, PR 000732 | lynette_castillo@yahoo.com | | | Oppose |
| 82 | Alida Castro | Calle 2A 14 Paseo Alto San Juan, PR 00926 | alida_castro8@yahoo.com | | | Oppose |
| 83 | Ada A. Castrodad-Rivera | G-6, Calle 7 Cidra, PR 00739 | | | | Oppose |
| 84 | Rafael Castro-Lang | P.O. Box 9023222 San Juan, PR 00902-3222 | rafacastrolang@gmail.com | | | Oppose |
| 85 | Rita Cintron | La Rambla 1816 Covadonna Ponce, PR 00730 | ritamcitron@gmail.com | | | Oppose |
| 86 | Wilna N. Cintron-Carrasquillo | HC-5 Box 4944 Yabucao, PR 00767 | | | | Support |
| 87 | Jesus Cintron-Carrasquillo and Elsie Vazquez-Rodriguez | HC 3 Box 9904 Yabucao, PR 00767 | | | | Support |
| 88 | Domingo Cintron-Cordero | 7861 County Down Ct. Orlando, FL 32822 | ACarpetcleaning47@gmail.com | | | Oppose |
| 89 | Jose Cintron-Villaronga | Covadonga 1816 Rambla Ponce, PR 00730 | | | | Oppose |
| 90 | Pedro A. Cirino-Ayala | Box 58 Loiza, PR 00772 | Pectorjr7722@yahoo.com | | | Oppose |
| 91 | Claudio Ballester Rico Estate c/o Virginia Ballester | 819 Vereda St Valle Verde Ponce, PR 00716 | vibaponce@yahoo.com | | | Oppose |
| 92 | Angel Cocero-Sanchez | G Mariano Ramirez Bages Apt 1C Cond. Laguna Terrace San Juan, PR 00907 | | | | Oppose |
| 93 | Colberg Cabrera Children Trust-Alberto Juan-Colberg c/o Javier Gonzalez | Javier Gonzalez 250 Avenida Munoz Rivera 10th Floor American International Plaza San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 94 | James M. Cole | 522 Skyline Dr Woodland Park, CO 80863 | jamesoncole@gmail.com | | | Oppose |
| 95 | Cristina Collazo-Collazo | Tegucigalpa 960 San Juan, PR 00921 | amvc1@aol.com | | | Oppose |
| 96 | Teresita Colon | PO Box 8758 Caguas, PR 00726 | prwec1@gmail.com | | | Oppose |
| 97 | Gloria E. Colon | PO Box 3750596 Cayey, PR 00737-0596 | | | | Oppose |
| 98 | Nelson S. Colon | 709 Miramar Ave. Apt 5C San Juan, PR 00907 | pachan29@hotmail.com | | | Oppose |
| 99 | Felix Antonio Colon | Attn: Felix Antonio Colon PO Box 10480 Ponce, PR 00732 | felixmd78@gmail.com | | | Oppose |
| 100 | Alice W. De Colon (aka Alice Elaine Colon-Warren) | Apartado 335383 Ponce, PR 00733-5383 | | | | Oppose |
| 101 | Luis A. Colon and Maria A. de Colon | Urb Torrimar 5-2 Ramirez de Arellano Guaynabo, PR 00966 | Bertiecolon@gmail.com | | | Oppose |
| 102 | Walter E. Colon and Teresita Colon | PO Box 8758 Caguas, PR 00726 | prwec1@gmail.com | | | Oppose |
| 103 | Ariel Colon-Clavell | Divina Providencia 7172 Urb. Santa Maria Ponce, PR 00719-1018 | | | | Oppose |
| 104 | Colon-Rodriguez | Mansiones de Alejandrino 16 Calle Principal Guaynabo, PR 00969 | ficorod4@gmail.com; elcorod4@gmail.com | | | Oppose |
| 105 | Reina Colon-Rodriguez | Attn: Reina Colon-Rodriguez PO Box 47 Trujillo Alto, PR 00977-0047 | reinac24@coqui.net | | | Oppose |
| 106 | Jesus Comas-del Toro and Herminia Comas | Urb. Hostos 3 Calle Arturo Davila Mayaguez, PR 00682-5940 | ledorot077@gmail.com | | | Oppose |

| ID | Full Name | ADDRESS | Email Address | Counsel Address | Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 107 | Sven Comas-del Toro and Luz M. Diaz-de Comas | Urb Hostos 6 Calle Luis de Celis<br>Mayaguez, PR 00682-5947 | | | | Oppose |
| 108 | Congregacion Hnas. Carmelitas de la Caridad c/o Ada M. Rivera-Ramirez | Carretera 177 #2017<br>Guaynabo, PR 00969 | adamyriamv@gmail.com | | | Oppose |
| 109 | Cooperativa de Ahorro y Credito de Santa Isabel c/o Vivian Morales-Cruz | Attn: Vivian Morales Cruz<br>Felicia II Carr. 153<br>Esq. Expreso 52<br>Santa Isabel, PR 00757 | vmorales@cacsi.com | Gonzalez Lopez & Lopez Adames<br>Attn: Marie Elsie Lopez Adames<br>1126 Ashford Ave., Suite C-10<br>Diplomat Condominium<br>San Juan, PR 00907 | marielopad@gmail.com | Oppose |
| 110 | Bianca Cortes-Bartolomei FBO Carolina Goyco-Cortes | Villa Guillasca 2116 Boulevard<br>Luis A. Forri<br>Ponce, PR 00717-0722 | | | | Oppose |
| 111 | Lillian Coss | Lillian Coss<br>Urb. Olivia Park<br>305 Calle Paraiso<br>Las Piedras, PR 00771 | lillianc@live.com | | | Oppose |
| 112 | Maria del C. Coss-Rodriguez | PO Box 6587<br>Caguas, PR 00726 | | | | Oppose |
| 113 | Coty Benmaman Retirement Plan c/o Javier Gonzalez | Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 114 | Alfredo J. Cristy | PO Box 7103<br>Mayaguez, PR 00681 | ajcristy73@yahoo.com | | | Oppose |
| 115 | Lydia Cruz | 2009 Calle Maximino Barbosa<br>Mayaguez, PR 00680 | cruzl4477@gmail.com | | | Oppose |
| 116 | Luis A. Cruz | Urb. Sta Clara-D-13<br>Guanter, PR 00653 | apolocande@yahoo.com | | | Oppose |
| 117 | Cruz Mendoza-Rivera Estate c/o Manuel Mendoza-Baez | Manuel Mendoza-Baez<br>PO Box 370456<br>Cayey, PR 00737-0456 | | | | Oppose |
| 118 | Kathy S. Dale | 608 Jefferson<br>Wapello, IA 52653 | | | | Oppose |
| 119 | Daniel Barreto-Torres Retirement Plan c/o Javier Gonzalez | Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 120 | Wayne Davis | Wayne Davis<br>38 Oakwood Drive<br>Ludlow, MA 01056 | picker629@msn.com | | | Support |
| 121 | Veronica C. Davis | 705 Greenbank Rd<br>Wilmington, DE 19808-3167 | dollyd701@hotmail.com | | | Support |
| 122 | Carmen Q. de Bello | Clavel L2<br>Parques Santa Maria<br>San Juan, PR 00927 | hbello55@gmail.com | | | Oppose |
| 123 | Hada Livia R. de Colon | Mansiones de Alejandrino<br>16 Calle Principal<br>Guaynabo, PR 00969 | ficorod4@gmail.com; elcorod4@gmail.com | | | Oppose |
| 124 | Sara E. De Jesus | Sara E. De Jesus<br>59 Kings Court<br>Apt. 804<br>San Juan, PR 00911 | sallyedejesus@gmail.com | | | Oppose |
| 125 | Teresa A. De la Haba | Condado<br>1 Calle Taft apt 16 E<br>San Juan, PR 00911-1203 | | | | Oppose |
| 126 | Agnes de Lourdes Carvajal | 6800 East Pony Creek Rd.<br>Freeman, MO 64746 | roch40@earthlink.net | | | Oppose |
| 127 | Dean Lavere Cooley Family Revocable Living Trust | 2864 W. Ridgeview Dr<br>Snowflake, AZ 85937 | dean@deancooley.com | | | Oppose |
| 128 | Dean Lavere Cooley Rollover IRA | 2864 W. Ridgeview Dr<br>Snowflake, AZ 85937 | dean@deancooley.com | | | Oppose |
| 129 | John E. Dearmond | 2407 Hood Ave<br>Wichita, KS 67204 | envigma0722@aol.com | | | Oppose |
| 130 | Maria del C. Coss-Rodriguez | PO Box 6587<br>Caguas, PR | | | | Oppose |
| 131 | Maria Del Carmen Alomar Esteve | San Alonso 20A<br>Palma Mallorca, 07001 SPAIN | alomar.carmen@gmail.com | | | Oppose |
| 132 | Maria del Carmen Alvarez | Villa Caparra<br>34 Calle G<br>Guaynabo, PR 00966 | marunces@gmail.com | | | Oppose |
| 133 | Ana D. Del Valle-De Jesus | Urb. Villa Navarra<br>876 Ave. Juan Pena Reyes<br>San Juan, PR 00924 | | | | Oppose |

| ID | Full Name | ADDRESS | Email Address | Counsel Address | Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 134 | Edwin del Valle-Rivera | Urb. Valle Verde<br>1206 Calle Pedrecal<br>Ponce, PR 00716-3511 | | | | Oppose |
| 135 | Maria de L. Vazquez | Urb Villas de Rio Comas<br>c/o Styo Guena 1309 Ponce<br>Ponce, PR 00728 | | | | Oppose |
| 136 | Milagros Del. C Osuna | Milagros Del. C Osuna<br>Colinas #93<br>Santa Paula<br>Guaynabo, PR 00969 | yayiosuna@gmail.com | | | Support |
| 137 | Julio Delgado-Toledo | Julio Delgado-Toledo<br>Box 98<br>Hatillo, PR 00657 | | | | Oppose |
| 138 | Ruben Diaz | Urb. Caldas<br>Jose Fidalgo Diaz # 2037<br>San Juan, PR 00926 | rubencardio@gmail.com | | | Oppose |
| 139 | Annette Diaz de Fortuno | Attn: Annette Diaz de Fortuno<br>1352 Luchetti Street<br>Apt. 601<br>San Juan, PR 00907 | anettefortuno@yahoo.com | | | Oppose |
| 140 | Carlos M. Diaz-Cuevas | Town Park<br>F2 Tervi St.<br>San Juan, PR 00924 | carlosmdiazcuevas@gmail.com | | | Support |
| 141 | Andres Diaz-Nieves | Apartado 6013<br>Bayamon, PR 00960-5013 | diaznieves.diazfranco@gmail.com | | | Oppose |
| 142 | Cecilio Diaz-Sola and Elaine Torres | Cecilio Diaz-Sola and Elaine Torres<br>Sabanera del Rio<br>#381 Camino de Los Sauces<br>Gurabo, PR 00778-5254 | cdiazsola@gmail.com | | | Oppose |
| 143 | Fernando A. Diez | Attn: Fernando A. Diez<br>Urb Borinqueas<br>N16 Juan More II Campos<br>Cabo Rojo, PR 00623 | fdo10@aol.com | | | Oppose |
| 144 | Edgar Domenech-Morera | 3453 Pasci Versatil<br>Vista Point<br>Ponce, PR, 00716 | edgardomenech@gmail.com | | | Oppose |
| 145 | Marcos Dragoni & Maria Aguayo de Dragoni | PO Box 10576<br>Ponce, PR 00732 | abbyaguayo@yahoo.com | | | Oppose |
| 146 | Silvia M. Duboy | 3rd Str C-11<br>Terranova<br>Guaynabo, PR 00969 | Silviaduboy@gmail.com | | | Oppose |
| 147 | Joseph M Dunlavy | Joseph M Dunlavy<br>2420 Bromfield Drive<br>Wichita, KS 67226 | jdunlavy@kansasbusinessfinancing.com | | | Oppose |
| 148 | Manuel Echandi Carro | Manuel Echandi Carro<br>Condo Santa Maria<br>139 Carr 177, Apt 804<br>San Juan, PR 00926 | | | | Oppose |
| 149 | E. Clive Ellis | 23639 Bliss Rd.<br>Sprague River, OR 97639 | clive_ellis@hotmail.com | | | Oppose |
| 150 | Linda Kay Ellis Hopson | Linda Kay Ellis Hopson<br>615 West E Street #3<br>Elizabethton, TN 37643 | | | | Oppose |
| 151 | Empire Gas Company, Inc. c/o Ramon Gonzalez-Cordero | Attn: Ramon Gonzalez-Cordero<br>PO Box 363651<br>San Juan, PR 00936-3651 | kelly@empigaspr.com | | | Support |
| 152 | Empresas Treviño Ramirez Inc. c/o Jesus Treviño | Jesus Trevino<br>Box 2015<br>Mayaguez, PR 00681 | jesustrevicoperez@gmail.com | | | Oppose |
| 153 | Edgar Rodriguez | Edgar Rodriguez<br>Urb. La Colina<br>Calle B17<br>Guaynabo, PR 00969-3261 | rodriguezcardonia13@yahoo.com | | | Oppose |
| 154 | Enudio Negron-Angulo Retirement Plan c/o Javier Gonzalez | Javier González<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 155 | Ernesto L. Ramirez-Torres and Adela A. Lopez-de Victoria | 1759 Siervas de Maria<br>Urb. LA Ramble<br>Ponce, PR 00730-4074 | elrtorres@hotmail.com | | | Oppose |
| 156 | Estate of Andres Lopez c/o Doel R. Quiñones | Attn: Doel R. Quinones<br>PO Box 9020843<br>San Juan, PR 00902-0843 | doquinon@msn.com | | | Oppose |

Parties Filing Notices of Participation

| ID | Full Name | ADDRESS | Email Address | Counsel Address | Email Address | Support/Oppose |
|----|-----------|---------|---------------|-----------------|---------------|----------------|
| 157 | Estate of Carlos A Quilichini Roig | Carlos A Quilichini<br>PO Box 9020895<br>San Juan, PR 00902-0895 | guilichinipa2C@micoguis.com | | | Oppose |
| 158 | Estate of Isaias E. Martir Soto c/o Francisca Diaz | Francisca Diaz Martir<br>Parque San Jose Sgg8<br>Villa Fontana Park<br>Carolina, PR 00983 | diazmartir1@gmail.com | | | Oppose |
| 159 | Alice Miriam Fagundo-Alvarez | 3453 Pasci Versatil<br>Vista Point<br>Ponce, PR, 00716 | edgardomenech@gmail.com | | | Oppose |
| 160 | Fideicomiso Inigo Fas | PO Box 1265<br>Mayaguez, PR 00681 | Jose F. Inigo Fas | | | Left Blank |
| 161 | Elines Febles-Negron | Attn: Elines Febles Negron<br>Urb. Riverview<br>Calle 16 2-5<br>Bayamon, PR 00961 | feblescontes@gmail.com | | | Oppose |
| 162 | Federico A. Souffront-Santiago Retirement Plan c/o Javier Gonzalez | Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 163 | Eladio Feliciano-Perez & Carmen Gonzalez-Torres | Urb. Los Angeles<br>C-11 Calle F<br>Yabucoa, PR 00767-3217 | carmingonzalez70@gmail.com | | | Oppose |
| 164 | Rafael A. Fernandez | HC01 Box 6015<br>Las Piedras, PR 00771 | becauxrosario@hotmail.com | | | Oppose |
| 165 | Carmen Luisa Fernandez | Carmen Luisa Fernandez<br>Calle 3 D-15<br>Parque San Ignacio<br>San Juan, PR 00921 | lina005pr@gmail.com | | | Oppose |
| 166 | Jaime Fernandez (guardian for Roger Breto Fernandez) | PO Box 363171<br>San Juan, PR 00936-3171 | jaimejuventudvibra@gmail.com | | | Oppose |
| 167 | Socorro Fernandez-Munoz | 19 Calle Miramar<br>Rincon, PR 00677 | happywonderwoman@yahoo.com | | | Oppose |
| 168 | Victor A. Fernandez-Stiehl | Victor A. Fernandez-Stiehl<br>PO Box 363403<br>San Juan, PR 00936 | | | | Left Blank |
| 169 | FERPO Consulting Group Inc c/o Ginette Fernandez | Ginette Fernandez<br>PO Box 361300<br>San Juan, PR 00936-1300 | ginnette.fernandez@gmail.com | | | Oppose |
| 170 | Luis M. Ferrer-Davila | P.O. Box 3779<br>Marina Station<br>Mayaguez, PR 00681 | lyfeda2009@gmail.com | | | Oppose |
| 171 | Fideicomiso B & B c/o Jose C. Baco | Jose C. Baco<br>Laborrtorios Baco<br>22 Calle Peral N<br>Mayaguez, PR 00681-4821 | JoseCBacoR@aol.com | | | Oppose |
| 172 | Felix Figueroa-Lugo | PO Box 800459<br>Coto Laurel, PR 00780-0459 | | | | Oppose |
| 173 | Nelida Figueroa-Santiago | PO Box 87<br>Utuado, PR 00641 | | | | Oppose |
| 174 | Maria Aracelis Figueroa-Soldevila | Crown Hills 190<br>Guaynres St<br>San Juan, PR 00926 | mfigsol@gmail.com | | | Oppose |
| 175 | Carlos M. Flores | Estancias de Bairoa<br>E3 Calle Tuliran<br>Caguas, PR 00727 | carlosflores285@hotmail.com | | | Oppose |
| 176 | Efrain Flores-Fonolloza and Margarita Vazquez-Rosado | PO Box 1527<br>Las Pidras, PR 00771 | | | | Support |
| 177 | Fideicomiso Flores-Morales c/o Javier Gonzalez | Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 178 | Luis E. Font | 458 Calle Jose Perez<br>Rincon, PR 00677-2155 | fontpr@yahoo.com | | | Oppose |
| 179 | Juan L. Fourquet-Torres | 2241 JJ Cortagena Street<br>Ponce, PR 00728-3834 | juanfourquet@gmail.com | | | Oppose |
| 180 | Mary J. Frank | 1254 Kelly Dr NW<br>Arab, AL 35016 | mary.j.frank.civemail.m | | | Oppose |
| 181 | Enrique Freieria-Umpierre | PO Box 364165<br>San Juan, PR 00936-4165 | hfreiria@prtc.net | | | Oppose |
| 182 | Osvaldo Antommattel Frontera | PO Box 10567<br>Ponce, PR 00732-0567 | antorhellm@coqui.net | | | Oppose |
| 183 | Enrique Fuentes | Villa Carolina 97-55 Calle 89<br>Carolina, PR 00985-4154 | hea5364@gmail.com | | | Oppose |

Parties Filing Notices of Participation

| ID | Full Name | ADDRESS | Email Address | Counsel Address | Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 184 | G. Vidal-Santoni Trust c/o Javier Gonzalez | Javier Gonzalez 250 Avenida Munoz Rivera 10th Floor American International Plaza San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 185 | Gabriel Miranda Target Retirement Plan | 18 Calle Guerrero Noble San Juan, PR 00913-4581 | gjmirandar@gmail.com | | | Oppose |
| 186 | Jason R. Galbraith | 243 Mountwell Avenue Haddonfield, NJ 08033 | galbraithjason@yahoo.com | | | Oppose |
| 187 | Julio A. Galindez | Gran Vista 2 Plaza 8 No. 81 Gurabo, PR 00778 | julio@fprgalindez.com | | | Oppose |
| 188 | Luis Roberto Garcia | PO Box 127 Caguas, PR 00718 | | | | Left Blank |
| 189 | Garcia Gubern Trust c/o Javier Gonzalez | Javier Gonzalez 250 Avenida Munoz Rivera 10th Floor American International Plaza San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 190 | Eva Pilar Garcia-Barros | PO Box 11411 San Juan, PR 00910 | epgarcia@prtc.net | | | Oppose |
| 191 | Ada I. Garcia-Hernandez | Calle Sanchez Lopez #51 Norte San Lorenzo, PR 00754 | adaytito@hotmail.com | | | Oppose |
| 192 | Maribel Garcia-Navarreto | Maribel Garcia-Navarreto 1248 Luis Vigoreaux Ave. Apartment 504 Guaynabo, PR 00966 | maribel.hernandezgarcia@gmail.com | | | Oppose |
| 193 | Jaime A. Garcia-Ramirez | 2719 Joboc St. Ponce, PR 00717-1528 | garoaramirez.jaime@gmail.com | | | Oppose |
| 194 | Alma Garcia-Toledo | condominio Altomonte 100 Rd 842 Apt 1005, Apdo 091 San Juan, PR 00926 | almagarciatoledo@yahoo.com | | | Support |
| 195 | Maria T Garcia-Toledo | Maria T Garcia-Toledo PO Box 98 Hatillo, PR 00659 | juliodelqadie@gmail.com | | | Oppose |
| 196 | Allison Jean Gardner c/o Kristy A. Goul d-Poa | 9226 Dudley Way Westminster, CO 80021 | kgmama3@yahoo.com | | | Oppose |
| 197 | Marcos Garrido-Cintron | PO Box 360696 San Juan, PR 00936-0696 | garridomarco@gmail.com | | | Oppose |
| 198 | Gary Brulez and Pamela Brulez | 20822 W 92nd St Henexa, KS 66220-3443 | gary@cpamo.com | | | Oppose |
| 199 | Susan Gay | 25978 US hwy 377 N. Bluff Dale, TX 76433 | susiegay@yahoo.com | | | Support |
| 200 | Marcos Hanke | Condomino Teide Apt.601 185 Calle Costa Rica San Juan, PR 00917-3113 | 787fishing@gmail.com | | | Oppose |
| 201 | Maria N. Ginorio-Bonilla | P.O. Box 1282 Aibonito, PR 00705 | | | | Oppose |
| 202 | Victor M. Ginorio-Gomez | PO Box 307 Humacao, PR 00792 | ticoginorio@gmail.com | | | Oppose |
| 203 | Juan B. Gomez-Hernandez | Urb. Versalles 8-10 Calle 1 Bayamon, PR 00959-2101 | | | | Oppose |
| 204 | Hiram Gomez-Vallecillo | Box 12244 San Juan, PR 00914 | hiramgomez@me.com | | | Oppose |
| 205 | Lohr H. Gonzalez | Sarah T. Spoleti 6600 Cuestra Trl Austin, TX 78730 | sarahspoleti@sbcglobal.net | | | Oppose |
| 206 | Luis Gonzalez | Villa Andalucia 83 calle Llanez San Juan, PR 00926-2503 | b.diazj@hotmail.com | | | Oppose |
| 207 | Magda Gonzalez | Attn: Magda Gonzalez Summit Hills 647 Collins St. San Juan, PR 00920 | aixza_gonzalez@yahoo.com | | | Oppose |
| 208 | Ismael Gonzalez | PMB 631 HC01 Box 29030 Caguas, PR 00725-8900 | isgon15@hotmail.com | | | Oppose |
| 209 | Sandra Gonzalez | 1341 Aldea Apt 601 San Juan, PR 00907 | jamadeo@prtc.net | | | Oppose |
| 210 | Gonzalez-Ojeda | Road 528 KM02 PO Box 231 Jayuga, PR 00664 | domgon787@aol.com | | | Oppose |
| 211 | Jose Ramon Gonzalez-Passalacqua | 201 Duke St. TH-2 San Juan, PR 00927 | jrgp1@hotmail.com | | | Oppose |

| ID | Full Name | ADDRESS | Email Address | Counsel Address | Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 212 | Eduardo Gonzalez-Perez | Attn: Eduardo Gonzalez Perez 791 Calle Estacion Bo. Terranova Quebradillas, PR 00678 | | | | Oppose |
| 213 | Hector L. Gonzalez-Quintana | HC2 Box 25884 San Sebastian, PR 00685 | hgg1164@hotmail.com | | | Oppose |
| 214 | Carlos J. Gonzalez-Reyes | 1 Cond Playa Azul 1 Apto 1306 Luquillo, PR 00773 | ccjjggrr1@hotmail.com | | | Oppose |
| 215 | Emilio Gonzalez-Roig | 8708 Little Swift Circle Jacksonville, FL 32256-9645 | millog@hotmail.com | | | Oppose |
| 216 | Marylin Gonzalez-Toro | 146 Ave Santa Ana Apdo 506 Guaynabo, PR 00971 | marylintk@gmail.com | | | Oppose |
| 217 | Carmen Gonzalez-Torres | Urb. Los Angeles C-11 Calle F Yabucoa, PR 00767-3217 | carmingonzalez70@gmail.com | | | Oppose |
| 218 | Jose R. Goyco-Amador and Bianca Cortes-Bartolomei | Villa Guillasca 2116 Boulevard Luis A. Forri Ponce, PR 00717-0722 | | | | Oppose |
| 219 | Diana E. Graham and Johnson Graham | 176 Evergreen Drive Westbury, NY 11590 | dgraham217@aol.com | | | Oppose |
| 220 | Armando Guardiola | P.O. Box 2354 Mayaguez, PR 00681-2354 | sbaezdixon@gmail.com | | | Oppose |
| 221 | Gubern-Garcia Living Trust c/o Javier Gonzalez | Javier Gonzalez 250 Avenida Munoz Rivera 10th Floor American International Plaza San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 222 | Ileana Guillen-Amato | Attn: Ileana Guillen-Amato Calle Violeta 6610 Borinquen Gardens San Juan, PR 00926 | | | | Oppose |
| 223 | Carmen M. Gutierrez-Nunez | PO Box 8957 Humacao, PR 00792-8957 | gncarmenm@hotmail.com | | | Oppose |
| 224 | Carol Z. Hale | 10200 PE Purson Rd Lenexa, KS 66215 | czhlks@gmail.com | | | Oppose |
| 225 | Hans Mercado-Gonzalez Retirement Plan c/o Javier Gonzalez | Javier Gonzalez 250 Avenida Munoz Rivera 10th Floor American International Plaza San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 226 | Gary W. Hartke | 543 Brophy Shores Rd NW Alexandria, MN 56308 | midwestgear49@yahoo.com | | | Oppose |
| 227 | Gilberto Hawke | Gilberto Hawke 185 Calle Costa Rica San Juan, PR 00917 | 787fishing@gmail.com | | | Oppose |
| 228 | Steven T. Haworth | 6461 Terravita Drive Whitehall, MI 49461 | Shaworth2002@gmail.com | | | Oppose |
| 229 | Michael B. Hensley and Christy M. Hensley | 405 Clear Creek Clearwater, KS 67026 | hensley@sktc.net | | | Oppose |
| 230 | Griselle Hernandez | PO Box 598 Arecibo, PR 00613-0598 | supergyzmo@yahoo.com | | | Oppose |
| 231 | Tomas Hernandez-Aldarondo | Urb. Apolo 70 Minerva Guaynabo, PR 00469-5001 | hernandeztomas@hotmail.com | | | Oppose |
| 232 | Filomena Hernan-Saiz | Attn: Filomena Hernan-Saiz Parque de Pasane II 13 Calle Turey Guaynabo, PR 00969-5141 | | | | Oppose |
| 233 | Ivaem College, Inc | Luis A. Herrera 14 Calle Intendonte Ramirez Caguas, PR 00728 | finanzas@ivaempr.com | | | Oppose |
| 234 | Highfields Capital I LP | Leslie Y. Flores-Rodriguez, Esq. 270 Munoz Rivera Avenue, Suite 7 Hato Rey, PR 00918 | lfr@mcvpr.com | | | Oppose |
| 235 | Highfields Capital II LP | Leslie Y. Flores-Rodriguez, Esq. 270 Munoz Rivera Avenue, Suite 7 Hato Rey, PR 00918 | lfr@mcvpr.com | | | Oppose |
| 236 | Hospicio Emmanuel Deferred COMPFBO Moises Rivera c/o Javier Gonzalez | Javier Gonzalez 250 Avenida Munoz Rivera 10th Floor American International Plaza San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 237 | Charles I. and Wilma P. Hummert Trust | Charles Hummert 5620 NW Northboro Dr Topeka, KS 66618 | | | | Oppose |

9

| ID | Full Name | ADDRESS | Email Address | Counsel Address | Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 238 | Rosa W. Ignacio-Torres | Attn: Rosa W. Ignacio-Torres<br>PO Box 89<br>Cabo Rojo, PR 00623 | | | | Oppose |
| 239 | Ileana Enid Cuerda-Reyes Trust c/o Javier Gonzalez | Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 240 | Julian S. Inclan & Vionette Pietrantoni de Inccan | 65 Dorado Beach East<br>Dorado, PR 00646 | jinccan@americanpapercorp.com | | | Oppose |
| 241 | Inmobiliaria San Alberto Inc. c/o Carlos Blanco-Ramos | Attn: Carlos Blanco Ramos<br>PO Box 30532<br>Manati, PR 00674 | | | | Oppose |
| 242 | Invesco Advisers, Inc., on behalf of certain funds managed or advised by it | Troy Willis<br>350 Linden Oaks<br>Rochester, NY 14625 | twillis@ofiglobal.com | Kramer Levin Naftalis & Frankel LLP<br>Amy Caton; P. Bradley O'Neill; Douglas Buckley<br>1177 Avenue of the Americas<br>New York, NY 10036 | acaton@kramerlevin.com;<br>boneill@kramerlevin.com;<br>dbuckley@kramerlevin.com | Oppose |
| 243 | Elba Iris Nevarez c/o Minerva Nevarez | Minerva Nevarez<br>PO Box 203<br>Dorado, PR 00646 | amaury47@att.net | | | Oppose |
| 244 | Wilda A. Irizarry | Attn: Wilda A. Irizarry<br>1600 Calle Tamesis<br>San Juan, PR 00902-2952 | | | | Oppose |
| 245 | Lorenzo A. Irizarry | Attn: Lorenzo A. Irizarry<br>PO Box 13654<br>San Juan, PR 00908 | | | | Oppose |
| 246 | Fernando Irizarry and Maria Rodriguez | PO Box 195199<br>San Juan, PR | maria@fiaarchitects.com | | | Oppose |
| 247 | Isabel C. Petrovich Estate | Lourdes Paonessa Petrovich<br>PO Box 79384<br>Carolina, PR 00984 | paonessal@yahoo.com | | | Oppose |
| 248 | Isabel C. Petrovich Estates c/o Lourdes Paonessa-Petrovich | Attn: Lourdes Paonessa-Petrovich<br>PO Box 79384<br>Carolina, PR 00984 | paonessal@yahoo.com | | | Oppose |
| 249 | Francisca Diaz Martir | Francisca Diaz Martir<br>Parque San Jose Sgg8<br>Villa Fontana Park<br>Carolina, PR 00983 | diazmartir1@gmail.com | | | Oppose |
| 250 | Frank K. Iulo | 160 Rider Ave.<br>Malverne, NY 11565-2147 | | | | Oppose |
| 251 | Hilda A. Izquierdo | 1632 Navara Rauble<br>Ponce, PR 00730-4059 | | | | Oppose |
| 252 | Hilda A. Izquierdo-Stella | 1632 Calle Navarra<br>Rambla<br>Ponce, PR 00730 | | | | Oppose |
| 253 | Taze D. Jessee | 11471 Lawrence Co 2091<br>Mt. Vernon, MO 65712 | | | | Oppose |
| 254 | Teresita Jimenez | Alturas de San Patricia<br>32 Belen St<br>Guaynabo, PR 00968 | tereyguigapr@gmail.com | | | Oppose |
| 255 | Maria Elena Jimenez-Gandara c/o Maricarmen Torres-Jimenez | Maricarmen Torres-Jimenez<br>857 Ponce de Leon Ave.<br>Apt. 2N Cond Lagomar<br>San Juan, PR 00907 | maricartor@gmail.com | | | Oppose |
| 256 | Joglor LLC c/o Jose A. Figueroa | Attn: Jose A. Figueros<br>San Juan, PR 00919-0302 | joefigueroa@yahoo.com | | | Oppose |
| 257 | John C. Durling and Jerry L. Durling | 2189 Nativy Road<br>Ft Scott, KS 66701 | johnandchick@yahoo.com | | | Oppose |
| 258 | John Hancock Investments | Ellen Caron<br>P.O. Box 55107<br>Boston, MA 02205 | ecaron@jhancock | Choate, Hall & Stewart, LLP<br>Douglas R. Gooding; Saige Oftedal<br>Choate, Hall & Stewart, LLP<br>Two International Place<br>Boston, MA 02110 | dgooding@choate.com;<br>softedal@choate.com | Oppose |
| 259 | John Levin-IRA | 249 Chestnut Hill Rd<br>Norwalk, CT 06851-1412 | jlevin6@zoho.com | | | Oppose |
| 260 | John Levin-Roth-IRA | 249 Chestnut Hill Rd<br>Norwalk, CT 06851-1412 | jlevin6@zoho.com | | | Oppose |
| 261 | Enrique Jove-Jimenez | Attn: Enrique Jove Jimenez<br>PO Box 555<br>Arecibo, PR 00613 | | | | Oppose |
| 262 | Juan Ramon Gomez Retirement Plan c/o Javier Gonzalez | Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |

| ID | Full Name | ADDRESS | Email Address | Counsel Address | Email Address | Support/Oppose |
|----|-----------|---------|---------------|-----------------|---------------|----------------|
| 263 | Nery Jubert-Rivera | Unit 3470 Box 149<br>DPO, AA 34041 | nyjrivera@gmail.com | | | Oppose |
| 264 | Kathryn R. Thompson Rev. Tr c/o Rick L. Thompson | PO Box 1572<br>Coffeeville, KS 67337 | rthompson@tbswelds.com | | | Oppose |
| 265 | Brandon Kochen | Guaynabo, PR 00970 | bkochen@45equity.com | | | Oppose |
| 266 | Janina Kreuter | PO Box 10120<br>San Juan, PR 00908-1120 | | | | Oppose |
| 267 | Ivonne Laborde | 1560 Blvd. Miguel Pon<br>401 Paseo De La Reina<br>Ponce, PR 00716 | ivonnelaborde@hotmail.com | | | Oppose |
| 268 | Matilde Landron | Calle Hector Pantoja #9<br>Vega Baja, PR 00693 | tontimati@yahoo.com | | | Oppose |
| 269 | Janis L. Jansen | 4811 N 127st<br>Wichita, KS 67226 | jljkse@csy.net | | | Oppose |
| 270 | Gregoria Laracuente | 500 Superino<br>Apt 905<br>San Juan, PR 00918 | kelvinquinones@gmail.com | | | Oppose |
| 271 | Lawful Constitutional Debt Coalition | Susheel Kirpalani<br>51 Madison Avenue<br>22nd Floor<br>New York, NY 10010 | susheelkirpalani@quinnemanuel.com | Quinn Emanuel Urquhart & Sullivan, LLP<br>Susheel Kirpalani<br>51 Madison Avenue<br>22nd Floor<br>New York, NY 10010 | susheelkirpalani@quinnemanuel.com | Left Blank |
| 272 | Alvin L. League and Evelyn R. League | 1901 A E Old Hwy #40<br>Cambria, KS 67470 | evelynleague@gmail.com | | | Oppose |
| 273 | Linda Lennox | 115 Dale Rd<br>Weston, NJ 05161 | lennox.linda@gmail.com | | | Oppose |
| 274 | Jeffrey Lennox and Linda Lennox | 115 Dale Rd<br>Weston, NJ 05161 | lennox.linda@gmail.com | | | Oppose |
| 275 | Delbis Lespier-Santiago | Urb. La Rambla<br>2109 Calle Gibraltar<br>Ponce, PR 00730 | | | | Oppose |
| 276 | Rosa E. Lespier-Santiago | EXT. Alhabra 1703 Calle Jerez<br>Ponce, PR 00716 | | | | Oppose |
| 277 | James Libby | 1546 Tanner Ave<br>Manasquan, NJ 08736 | jgolf216@gmail.com | | | Oppose |
| 278 | Jesus Librada-Sanz | Caguas, PR 00727 | libradajesus@yahoo.es | | | Oppose |
| 279 | Litespeed Master Fund Ltd. c/o Jamie Zimmerman | 745 Fifth Avenue<br>6th Floor<br>New York, NY 10151 | jamie@litespeedpartners.com | | | Oppose |
| 280 | Rafael I. Lizardi-Rivera | Attn: Rafael I Lizardi-Rivera<br>2012 Paseo EL Verde<br>Caguans, PR 00725-6365 | pverdehcao@aol.com | | | Support |
| 281 | Ibrahim Llop | Box 143162<br>Arecibo, PR 00614 | ibra_110P@hotmail.com | | | Oppose |
| 282 | Fideicomiso Lopez Rivera | Jose A. Lugo<br>PO Box 4<br>Hormigueros, PR 00660 | yanitza_vargas@hotmail.com | Alfredo Cardona<br>220 Ave. Los Atleticos<br>San German, PR 00683 | cardonaalf@gmail.com | Oppose |
| 283 | Fideicomiso Lopez-Agudo c/o Blanca R. Agudo-Longo | PO Box 551<br>Naguabo, PR 00718-0551 | blanca_aguado@yahoo.com | | | Oppose |
| 284 | Enrique Loubriel-Umpierre | Enrique Loubriel-Umpierre<br>1717 Ponce de Leon, Apt. 2103<br>Plaza Inma Culo da I<br>San Juan, PR 00909 | eloubriel@yahoo.com | | | Oppose |
| 285 | Tomas Lozano-Perez and Lorraine Gray | Attn: Tomas Lozano-Perez and Lorraine Gray<br>359 Otis Street<br>West Newton, MA 02465 | lorraine.ma.gray@gmail.com | | | Oppose |
| 286 | Luis A. Seguinot Retirement Plan c/o Javier Gonzalez | Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 287 | Peter H. Lunt | 735 S Union St.<br>Alexandria, VA 22314 | plunt@nvcommercial.com | | | Support |
| 288 | Karen Mansfield | 7628 Martino Cr<br>Naples, FL 34112 | bluegecko212@yahoo.com | | | Oppose |
| 289 | Orlando Marchena | 609 Ave Tito Castro<br>Ste 102 PMB 353<br>Ponce, PR 00716 | orlyj27@yahoo.com | | | Oppose |
| 290 | Christine J. Marczynski | 3258 Ladd CT<br>The Villages, FL 32163 | occhrissea@msn.com | | | Oppose |
| 291 | Maria R. Rodriguez Estate | Roberto C. Rodriguez Poventud<br>129 De Diego Ave<br>San Juan, PR 00911-1927 | rrp@bobonislaw.com | Enrique G. Figueroa Llinas<br>129 De Diego Ave<br>San Juan, PR 00911-1927 | | Oppose |
| 292 | Glenda R. Mark | 1666 Rd Vb<br>Emporia, KS 66801 | | | | Oppose |

| ID | Full Name | ADDRESS | Email Address | Counsel Address | Email Address | Support/Oppose |
|----|-----------|---------|---------------|-----------------|---------------|----------------|
| 293 | Mark G. Scolnick 2007 Trust as Amended | 7041 Hazeltine Circle Lakeland, FL 33810 | markscolnick@gmail.com | | | Oppose |
| 294 | Mark Trust c/o Javier Gonzalez | Javier Gonzalez 250 Avenida Munoz Rivera 10th Floor American International Plaza San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 295 | Lisa Marlin | 3014 Sloop Drive Oriental, NC 28571 | lisamarlin@icloud.com | | | Oppose |
| 296 | Dennis J. Marlin | 3014 Sloop Drive Oriental, NC 28571 | djm0212@yahoo.com | | | Oppose |
| 297 | Alma Marquez-Medina | Attn: Alama Marquez Medina Bo. Limon 367 San Ignacio Mayaguez, PR 00680 | | | | Oppose |
| 298 | Jose R. Marquez-Rivera | Urb. Park Gardens W27 Calle Yosemite San Juan, PR 00926 | manaveiras@hotmail.com | | | Oppose |
| 299 | Juan M. Marrero | Solimar 417-Villa Del Carman Ponce, PR 00716-2103 | | | | Oppose |
| 300 | Ama M. Angel de Martinez and Manvel Martinez | 15512 Fentress Court Tampa, FL 33647-1025 | | | | Oppose |
| 301 | Manuel B. Martinez-Giraud | PO Box 183 Arecibo, PR 00613 | | | | Oppose |
| 302 | Fabian Martinez-Oliver | Munoz Rivera #7 Lares, PR 00669-2424 | lumenmendez@hotmail.com | | | Oppose |
| 303 | Iraida A. Martinez-Velez | Panorama Estates C16 Calle 1 Bayamon, PR 00957-4378 | indymarvel@gmail.com | | | Oppose |
| 304 | Roberto Mascaro | Attn: Roberto Mascaro Cond. Laguna Gdns Edif. 3, Apt. 12-B Carolina, PR 00979 | | | | Oppose |
| 305 | Melvin Mathews-Tosado and Nereida Valentin-Muñoz | Nereida Valentin-Munoz PO Box 140626 Arecibo, PR 00614-0626 | | | | Oppose |
| 306 | Mercedes Matos-Alvarado | Via Romanelli 76 Antella, 50012 Italy | mecanara@tim.it | | | Oppose |
| 307 | Michael Matras | 3775 N.W. 31St Ave Oakland Park, FL 33309 | importmike@aol.com | | | Oppose |
| 308 | Hector L. Mattei-Calvo | Jardines de Ponce H8 Paseo Trebol Ponce, PR 00730 | yauco13@yahoo.com | | | Oppose |
| 309 | Thomas D. McDavitt | 470065 13rd St No Room #1105 Wichita, KS 67212 | tmacdee@cox.net | | | Oppose |
| 310 | John McMahon | 4N960 Prairie Lane Blvd St. Charles, IL 60175 | | | | Oppose |
| 311 | Ismael Melendez | 12 Calle De La Cruz Apt. #7 San Juan, PR 00901 | im712@yahoo.com | | | Oppose |
| 312 | Jose M. Melendez-Aponte | Attn: Jose M. Melendez Aponte 106 Francisco Negron Urb. Valle Piedras Las Piedras, PR 00771 | | | | Oppose |
| 313 | Cesar E. Melendez-Aponte | Attn: Cesar E. Melendez Aponte Calle 10-E1-16 Ciudad Masso San Lorenzo, PR 00754 | | | | Oppose |
| 314 | Carmen E. Melero-Munoz | 15 Taft St, Apt 602 San Juan, PR 00911 | carmensmelero@gmail.com | | | Oppose |
| 315 | Eloy Mena-Diaz | PO Box 1013 Cabo Rojo, PR 00623 | eloymenadiaz@gmail.com | | | Oppose |
| 316 | Nelson Menda | Attn: Nelson Menda PO Box 2399 Toa Baja, PR 00951 | nmenda@admincomp.com | | | Oppose |
| 317 | Raul Mendez | Mansiones de Villanova C1-15 Calle A San Juan, PR 00926 | timbvxrs@gmail.com | | | Oppose |
| 318 | Nelly A. Mendez-Figueroa | PO Box 87 Utuado, PR 00641 | nelly.mendez.figueroa@gmail.com | | | Oppose |
| 319 | Ramon Mendez-Perez and Carmen L. Mendez | The Galaxy Condominium 3205 Isla Verde Ave, Apt 808 Carolina, PR 00979-4990 | totomendez@hotmail.com | | | Oppose |
| 320 | Helen M. Mercer | 402 S Martinson #309 Wichita, KS 67213 | hmmdome@SBCglobal.net | | | Oppose |

| ID | Full Name | ADDRESS | Email Address | Counsel Address | Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 321 | Jose Ramon Mezquida | PO Box 788<br>Ensenada, PR 00647 | | | | Oppose |
| 322 | Michica International Co. Shareholders Retirement Plan c/o Javier Gonzalez | Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 323 | Michica International Coemployees Retirement Plan c/o Javier Gonzalez | Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 324 | Miguel J. Morales-Vales Retirement Plan c/o Javier Gonzalez | Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 325 | Lee Ann Miller | 1262 N. Rowen<br>Mesa, AZ 85207 | | | | Oppose |
| 326 | Gabriel Miranda | 18 Calle Guerrero Noble<br>San Juan, PR 00913-4581 | gjmirandar@gmail.com | | | Oppose |
| 327 | Miriam Loyola-Feliciano Trust c/o Javier Gonzalez | Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 328 | Monarch Alternative Capital LP | Colin Daniels<br>535 Madison Avenue<br>New York, NY 10022 | colin.daniels@monarchlp.com | Akin Gump Strauss Hauer & Feld LLP<br>Brad M. Kahn<br>One Bryant Park<br>New York, NY 10036 | bkahn@akingump.com | Oppose |
| 329 | Luis G. Montanez | Santa Paula<br>V-20 Juan Ramos<br>Guaynabo, PR 00969 | montanezlg@gmail.com | | | Oppose |
| 330 | Daira J. Morales | 2526 Hurley Loop<br>Kissimmee, FL 34743 | ianaira@yahoo.com | | | Oppose |
| 331 | Salvador Morales | J24 Calle 6A<br>Urb. Rexville<br>Bayamon, PR 00957 | mfscolinas@yahoo.com | | | Oppose |
| 332 | Morales Castro Trust | 21 Pan St.<br>Palmas Plantation<br>Humacao, PR 00791 | felixamorales1@gmail.com | | | Oppose |
| 333 | Blanca I. Morales-Aviles | Attn: Gaspar Berio<br>Apartado 2345<br>Bayamon, PR 00960-2345 | | | | Oppose |
| 334 | Yolanda Morales-Leon | 13 Calle Roberto Clemonte<br>Reparto Oriente<br>Las Pidras, PR 00771 | | | | Support |
| 335 | Luz Maria Morales-Morales | Attn: Luz Maria Morales-Morales<br>H.C. #1 Box 4517<br>Yabucoa, PR 00767-9604 | luzsunrise99@gmail.com | | | Oppose |
| 336 | Virginia Morales-Silva | Attn: Virginia Morales-Silva<br>PO Box 366927<br>San Juan, PR 00936-6927 | moralessilvaf1@gmail.com | | | Oppose |
| 337 | Gladys E. Mora-Martinez | PO Box 19<br>Quebradillas, PR 00678-0019 | | | | Oppose |
| 338 | Magda Morell | Urb. Apolo<br>Calle Olimpo KK-22<br>Guaynabo, PR 00969 | magda.morell@hotmail.com | | | Oppose |
| 339 | Everling Morla-Rios | Everling Morla-Rios<br>500 Paseo Monaco<br>Apt. 155<br>Bayamon, PR 00956 | everling@jazzhamilton.com | | | Oppose |
| 340 | Julio Moro-Romero | Attn: Julio Moro-Romero<br>PO Box 1520<br>Moca, PR 00676 | | | | Oppose |
| 341 | Nina L. Morris-Looney | 1441 S Stony Pt St<br>Wichita, KS 67209 | | | | Oppose |
| 342 | Joseph Mottola | 211 Mountainview Ave.<br>Staten Island, NY 10314 | cinim56@gmail.com | | | Oppose |
| 343 | Dianna M. Mrockzkowski | Dianna M. Mrockzkowski<br>4206 Preston Drive<br>St. Louis, MO 63129 | | | | Support |
| 344 | Edgardo Munoz | Edgardo Munoz<br>364 Lafayette<br>San Juan, PR 00917-3113 | emunozPSC@gmail.com | | | Oppose |
| 345 | Aida A de Munoz & Edgardo Munoz | Edgardo Munoz<br>364 Lafayette<br>San Juan, PR 00917-3113 | emunozPSC@gmail.com | | | Oppose |

| ID | Full Name | ADDRESS | Email Address | Counsel Address | Email Address | Support/Oppose |
|----|-----------|---------|---------------|-----------------|---------------|----------------|
| 346 | Rafael A. Munoz-Espinosa and Carmen M. Sotomayor-Almodovar | 35285 Calle Clavellina Urb. Jacaranda Ponce, PR, 00730 | | | | Oppose |
| 347 | Gustavo Navarez | Gustavo Navarez PMB 807 138 Ave Winston Churchill San Juan, PR 00926-6013 | | | | Oppose |
| 348 | Justina Navarreto-Velazquez | PO Box 127 Naguabo, PR 00718 | | | | Oppose |
| 349 | Aracella Nazario Torres | PO Box 361204 San Juan, PR 00936-1204 | cellapillar@yahoo.com | Lcdo. Carlos Alberto Ruiz, CSP Lcdo. Carlos Alberto Ruiz PO Box 1298 Caguas, PR 00725 | carlosalbertoruizquiebras@gmail.com | Oppose |
| 350 | Maria A. Nazario-Pagan | PO Box 2460 San Germain, PR 00683 | magaly.acosta.nazario@gmail.com | | | Oppose |
| 351 | Enudio Negron-Angulo | 2114 Calle Baronesa Valle Real Ponce, PR 00716 | rudin425@gmail.com | | | Oppose |
| 352 | New Concepts Machining, Inc. | Gary E. Darling, President 197 Case Road Bainbridge, NY 13773 | newconcepts@frontiernet.net | | | Oppose |
| 353 | Antonia Nieves and Sucesion Jose Maldonado | HC03 Box 7991 Bo. Centrp Moca, PR 00676 | michelle.yulfo@gmail.com | | | Oppose |
| 354 | Miguel A. Nieves-Diaz | PO Box 214 Corozal, PR 00783 | | | | Oppose |
| 355 | Gilberto Nieves-Lopez | PO Box 524 Naguabo, PR 00718 | gilberttonieves@yahoo.com | | | Oppose |
| 356 | Guillermo A. Nigaglioni | Guillermo A. Nigaglioni 1351 Magdalena Ave. San Juan, PR 00907 | gnigag@prtc.net | | | Oppose |
| 357 | Nilda E. Ortiz-Melendez Retirement Plan c/o Javier Gonzalez | Javier Gonzalez 250 Avenida Munoz Rivera 10th Floor American International Plaza San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 358 | Mirta Oceguera | PO Box 210 Gurabo, PR 00778 | oceguppamirta@yahoo.com | | | Oppose |
| 359 | Jack L Orr and Barbara J Orr | Jack L Orr and Barbara J Orr 5331 E. Woodruff Drive New Castle, IN 47362 | barbiqo22@hotmail.com | | | Oppose |
| 360 | Jose A. Ortiz-Quinones | PO Box 1127 Yauco, PR 00698 | brunygiuliani@hotmail.com | | | Oppose |
| 361 | Edwin Ortiz-Rivera | PO Box 305 Coamo, PR 00769 | ledoedwinortizrivera@hotmail.com | | | Oppose |
| 362 | Sherri Ortolani | 8621 Greenway Lane Lenexa, KS 66215 | sherrilortolani@gmail.com | | | Oppose |
| 363 | Pedro J. Palou | Urb Olimpic Ville #287 Las Pidras, PR 00771 | | | | Support |
| 364 | Alquileres Papas c/o Janette Pasarell | Janette Pasarell Urb. Valle Road 1714 Calle Marquesa Ponce, PR 00716-0513 | | | | Oppose |
| 365 | Janette Pasarell | Janette Pasarell 1714 Calle Marquesa Urb. Valle Road Ponce, PR 00716-0513 | | | | Oppose |
| 366 | Max Y. Pennington | 3051 N Parkdale # 114 Wichita, KS 67205 | | | | Oppose |
| 367 | Agustin Perez | Agustin Perez Urb. Garden Hills M8 Sun Valley Guaynabo, PR 00966 | atinperez@gmail.com | | | Oppose |
| 368 | Jose A. Perez-Fernandez | Jose A. Perez Fernandez PO Box 714 Guayam, PR | mosqurperezl@gmail.com | | | Oppose |
| 369 | Julio A. Perez-Garcia and Teresa Garcia-Toledo | Box 1372 Guatynabo, PR 00970 | teresagt72@gmail.com | | | Support |
| 370 | Hector X. Perez-Pasarell | 165-C Villa St. Ponce, PR 00730-4874 | hectorxavier2000@yahoo.com | | | Oppose |
| 371 | Alan Jay Perlman | 1 Hudson Dr Hyde Park, NY 12538 | perlfoto@gmail.com | | | Oppose |
| 372 | Darol G. Peterson | 150158 Robin Ln Wausau, WI 54401 | DP4401@frontier.com | | | Support |

| ID | Full Name | ADDRESS | Email Address | Counsel Address | Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 373 | Alberto J. Picó-Gonzalez | Alberto J. Picó-Gonzalez<br>59 Kings Court<br>Apt. 804<br>San Juan, PR 00911 | sallyedejesus@gmail.com | | | Oppose |
| 374 | Julio S. Pijem-Garcia | Urb. 2A Alameda<br>Calle Esmeralda 802<br>San Juan, PR 00926-5818 | salva432001@yahoo.com | | | Oppose |
| 375 | Hiram Piñeiro Alfaro | Calle Loiza 325-A<br>Urb. Las Cumbres II<br>San Juan, PR 00926 | | | | Oppose |
| 376 | Alma Pizarro-Ramirez | Villa Capitan<br>A15<br>Mayaguez, PR 00682 | smari_roca@yahoo.com | | | Oppose |
| 377 | Plan de Pension Ministerial Inc. c/o Wilmer Gonzalez | Attn: Wilmer Gonzalez<br>PO Box 21065<br>San Juan, PR 00928-1065 | plandepensiones@gmail.com | | | Oppose |
| 378 | Playa Azul, CRL | Maricarmen Ramos de Szendrey<br>PO Box 270036<br>San Juan, PR 00928-2836 | mramos@bufetemrsz.com | Edgardo Muñoz, PSC<br>Edgardo Muñoz<br>364 Lafayette<br>San Juan, PR 00917-3113 | emunozPSC@gmail.com | Oppose |
| 379 | James R. Polifka | PO Box 1111<br>Sabana Grande, PR 00637-1111 | polifkaj@pctc.net | | | Oppose |
| 380 | Paul David Pollard | 11713 E. 119th St. N<br>Collinsville, OK 74021 | pdavidpollard@hotmail.com | | | Oppose |
| 381 | Carlos A. Ponce De Leon | 267 San Jorde - Atp. 10C<br>San Juan, PR 00912-3351 | cponcedeleon@ieg-pr.com | | | Oppose |
| 382 | Quebrada Bonita Crl | Maricarmen Ramos de Szendrey<br>PO Box 270036<br>San Juan, PR 00928-2836 | mramos@bufetemrsz.com | Edgardo Muñoz, PSC<br>Edgardo Muñoz<br>364 Lafayette<br>San Juan, PR 00917-3113 | emunozPSC@gmail.com | Oppose |
| 383 | Florence Quilichini | Urb Camino de Sur<br>310 Calle Canario<br>Ponce, PR 00716-2806 | | | | Oppose |
| 384 | Rafael A. Quiñones-Soto | Urb. Jardines de Ponce<br>Paseo Trebol # F1<br>Ponce, PR 00730-1845 | | | | Oppose |
| 385 | Susan D. Rahm and Jeffrey D. Rahm | 1680 45th Ave<br>Plymouth, MN 55446 | jrahm@stifel.com | | | Oppose |
| 386 | Lavinia Ramirez | PO Box 366351<br>San Juan, PR 00936-6351 | marymqr@hotmail.com | | | Oppose |
| 387 | Fidela Ramirez-De Perez | PO Box 789<br>Santa Isabel, PR 00757 | | | | Oppose |
| 388 | Ramirez-Delgado Trust c/o Javier Gonzalez | Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 389 | Jose Ramirez-Fas | PO Box 866<br>Mayaguez, PR 00681 | joseramirez@gmail.com | | | Oppose |
| 390 | Maria V. Ramirez-Zayas | 3819 Ave. Isla Verde<br>Carolina, PR 00979 | vinasita48@gmail.com | | | Oppose |
| 391 | Ramon Vidal Nadal (estate) and Aida Cruz-Vidal | PO Box 160<br>Mayaguez, PR 00681 | epifaniovidalcruz@yahoo.com | | | Oppose |
| 392 | Waldo Ramos | Urb. Constancia<br>Ave Julio E. Monagas #3114<br>Ponce, PR 00717 | | | | Oppose |
| 393 | Elisa Ramos-Lopez | Attn: Elisa Ramos-Lopez<br>Urb. Marcial Bosch<br>236 Calle Marcial Bosch<br>Cayey, PR 00736-5104 | gloriosaflor41@gmail.com | | | Support |
| 394 | Blaine Ratliff | Blaine Ratliff<br>302 Sunset Dr.<br>Suite 107<br>Johnson City, TN 37606 | blaina.ratliff@LPL.com | | | Oppose |
| 395 | Frances Ely Ratliff | Frances Ely Ratliff<br>670 Way Cross Road<br>Church Hill, TN 37642 | | | | Oppose |
| 396 | Luis Raul-Padilla | PO Box 146<br>Cabo Rosa, PR 00623-0146 | padimart@yahoo.com | | | Oppose |
| 397 | Richard E. Render | 7200 Thames Trail<br>Colleyville, TX 76034 | rickrender@icloud.com | | | Oppose |
| 398 | Abraham Richardson | 20 Ensanchez Pereyo<br>Penta Santiago, PR 00741 | | | | Oppose |
| 399 | Yvonne D. Riedl c/o Juliette Cristensen | Yvonne D. Riedl c/o Juliette Cristensen<br>1807 Aurora Drive<br>Calistoga, CA 94515 | julietteriedl@gmail.com | | | Oppose |

| ID | Full Name | ADDRESS | Email Address | Counsel Address | Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 400 | Juan Riestra | Juan Riestra<br>Madre Perla C-0<br>Dorado, PR 00646 | riestra@proen.com | | | Oppose |
| 401 | Ana T. Rivera | Ana T. Rivera<br>PO Box 2006<br>Ciales, PR 00638-2200 | | | | Oppose |
| 402 | Victor M. Rivera | Calle 2 #14 Paseo Apto<br>San Juan, PR | vmrivera8@gmail.com | | | Oppose |
| 403 | Victor M. Rivera and Alida Castro | Calle 2 #4 Paseo Alto<br>San Juan, PR 00926 | vmrivera8@gmail.com | | | Oppose |
| 404 | Brunilda Rivera Mercado | Attn: Brunilda Rivera Mercado<br>113 Barcelona Court<br>Apt. 201<br>San Juan, PR 00907 | brunildarivera014@gmail.com | Lic. Ivonne Gonzalez<br>PO Box 9021828<br>San Juan, PR 00902-1828 | ivonne@prw.net | Left Blank |
| 405 | Liana Rivera Olivieri | 9140 Calle Marina<br>Suite 801<br>Ponce, PR, 00717 | mevicens@yahoo.com | Maria E. Vicens<br>9140 Calle Marina<br>Suite 801<br>Ponce, PR, 00717 | mevicens@yahoo.com | Oppose |
| 406 | Carmen I. Rivera-Cintron | Munoz Rivera #41<br>Villalba, PR 07766 | | | | Oppose |
| 407 | Jose J. Rivera-de Jesus | Ciudad Jardin Bairoa<br>341 Calle Albacete<br>Caguas, PR 00727-1406 | riverajos@prtc.net | | | Oppose |
| 408 | Alfredo Rivera-Mendoza | PO Box 9023736<br>San Juan, PR 00902-3736 | fro@coqui.net | | | Oppose |
| 409 | Wilson Rivera-Ortiz | Calle Aloa 1471<br>Urb. Mercedita<br>Ponce, PR 00717 | | | | Oppose |
| 410 | Elba I. Rivera-Perez | 1d. C7. Box 35H52<br>Aguadilla, PR 00603-9434 | | | | Oppose |
| 411 | Jesus Rivera-Santana | HC 15 Box 15667<br>Humacao, PR 00791-9496 | | | | Support |
| 412 | Jaime Robles | 25 Munoz Rivera Ave<br>Cond. Bonia Paza Apt 701<br>San Juan, PR 00901 | jrobles200@gmail.com | | | Oppose |
| 413 | Mercedes Robles | Cond. Golden Court II<br>155 Arterial Hostos Box 227<br>San Juan, PR 00918 | mroblesmata@gmail.com | | | Oppose |
| 414 | Ruperto J. Robles | PO Box 363973<br>San Juan, PR 00936-3973 | anayruperto@gmail.com | | | Oppose |
| 415 | Ruperto J. Robles and Ana Belen Frias | PO Box 363973<br>San Juan, PR 00936-3973 | anayruperto@gmail.com | | | Oppose |
| 416 | Roche U.S. Retirement Plans Master Trust | Grace Chen<br>1 DNA Way<br>Mail Stop 49<br>South San Francisco, CA 94080 | chen.grace_sanchi@gene.com | Marichal, Hernandez, Santiago & Juarbe, LLC<br>Vanessa Medina Romera/Rafael M. Santiago Rosa<br>Triple S Plaza Building<br>1510 FD Roosevelt Ave. Suite 9B1<br>Guaynabo, PR 00968 | vmedina@mhlex.com;<br>rsantiago@mhlex.com | Oppose |
| 417 | Iris M. Rodriguez | Condominio Astralis<br>9548 Calle Diaz Way, Apt. 514<br>Carolina, PR 00979-1476 | irismrsl@gmail.com | | | Oppose |
| 418 | Hilda M. Rodriguez | Hilda M. Rodriguez<br>Urb. Sabanera Dorado<br>95 Camino del Narcizo<br>Dorado, PR 00646-3472 | hmrodriguez1961@yahoo.com | | | Oppose |
| 419 | Ileana V. Rodriguez | Attn: Ileana V. Rodriguez<br>Cond. Mont Blanc<br>1010 Calle Orchid Apt 901<br>San Juan, PR 00926 | | | | Oppose |
| 420 | Frances M. Rodriguez | 100 Calle de Muelle Apt 31003<br>Capitolio Plaza<br>San Juan, PR 00901 | mirita12@aol.com | | | Oppose |
| 421 | Edwin Rodriguez-Batis | Urb. Torre Molino DF19<br>Guaynabo, PR 00969 | erbatis@yahoo.com | | | Oppose |
| 422 | Adelina Rodriguez-Diaz | Calle Union 83<br>Galerias Poncenas<br>Ponce, PR 00730-3686 | lindaarjes@hotmail.com | | | Oppose |
| 423 | Angel A. Rodriguez-Gonzalez | 300 Blvd de la Montana<br>Apt 646<br>San Juan, PR 00926-7029 | angelarturo52@gmail.com | | | Oppose |
| 424 | Maria de L. Rodriguez-Gonzalez | Villa del Rey 2<br>2E-25 Ave Luis Munoz Marin<br>Caguas, PR 00725-6245 | liamlourdesrodriguez2@gmail.com | | | Oppose |

| ID | Full Name | ADDRESS | Email Address | Counsel Address | Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 425 | Nestor A. Rodriguez-Marty | Amilda J. Avila Vivella<br>5347 Ave Isla Verde<br>Cond. Marbella Oeste 1204<br>Carolina, PR 00979 | nesvid@gmail.com | | | Oppose |
| 426 | Federico Rodriguez-Pagan | PO Box<br>Hormigueros, PR 00660 | trj.fr67@gmail.com | | | Oppose |
| 427 | Reinaldo Rodriguez-Pagan DECD and Reina Colon-Rodriguez | PO Box 47<br>Trujillo Alto, PR 00977-0047 | reinac24@coqui.net | | | Oppose |
| 428 | Victor M. Rodriguez-Preza and Mecerdes D. Alas | Attn: Victor M. Rodriguez-Preza and Mecerdes D. Alas<br>18528 Rushbrooke Dr<br>Olmey, MD 20832-3147 | alasaguirrem@gmail.com | | | Oppose |
| 429 | Jose A. Rodriguez-Quiñones | 16 Urb. El Retiro<br>Calle del Comer C10 B-14<br>Caguas, PR 00725-1844 | | | | Oppose |
| 430 | Domingo Rodriguez-Rivera | Hilda Colon Plumey<br>Calle 2E5 Altos de la Fuente<br>Caguas, PR 00727-7309 | domingo5348@yahoo.com | | | Support |
| 431 | Domingo Rodriguez-Rivera and Hilda Colon-Plumey | Calle 2E5 Altos de la Fuente<br>Caguas, PR 00727-7309 | domingo5348@yahoo.com | | | Left Blank |
| 432 | Ramon B. Rodriguez-Rosado | Ramon B. Rodriguez-Rosado<br>Urb. Sabanera Dorado<br>195 Camino del Narcizo<br>Dorado, PR 00646 | rodrinesm@yahoo.com | | | Oppose |
| 433 | Armando Rodriguez-Santana | Cond Coral Beach II<br>3859 Ave Isla Verde Apt 1607<br>Carocina, PR 00979-5708 | armandoro654@gmail.com | | | Oppose |
| 434 | Carmen Rodriguez-Schulze | c/o Rafael J. Stone<br>57 Davis Blvd. Apt B<br>Tampa, FL 33606 | jeanne.rodz@gmail.com | | | Oppose |
| 435 | Carmen L. Roman | HC-08 box 85020<br>Barrio Guajatara<br>San Jebucoa, PR 00685 | | | | Support |
| 436 | Miguel A. Roman-Villanueva | Calle Dona Juana 3380<br>Vistapoint<br>Ponce, PR 00716-4826 | | | | Oppose |
| 437 | Margarita R. Roque | 14401 Traville Gardens Circle<br>Rockville, MD 20850 | | | | Oppose |
| 438 | Vidal E. Rosendo | Alfonso Rosando<br>Calle 1 # 608<br>Guatynabo, PR | Alfonsodistributors@gmail.com | | | Oppose |
| 439 | Nitza Rotger-Lopez | Reina Cristina #44<br>La Villa de Torrimar<br>Guaynabo, PR 00969 | nitza1951@gmail.com | | | Oppose |
| 440 | Jose E. Ruiz-Mattei | Villas del Sol<br>306 Torremolino<br>Carolina, PR 00985 | jeruiz2057@gmail.com | | | Oppose |
| 441 | Arline Rydzewski | 1344 N Mediterranean Wax<br>Inverness, FL 34453 | ajrydz@gmail.com | | | Support |
| 442 | Laura Saft | 21 Second Place<br>Brooklyn, NY 11231 | lsaft@bds.org | | | Oppose |
| 443 | Gennaro Sagliocca | 8246 SE Country Estates Way<br>Jupiter, FL 33458 | kidneydocs@aol.com | | | Oppose |
| 444 | Gennaro Sagliocca | 2000 Continental Dr. B<br>West Palm Beach, FL 33407 | kidneydocs@aol.com | | | Oppose |
| 445 | Sherine Sagliocca | 8246 SE Country Estates Way<br>Jupiter, FL 33458 | | | | Oppose |
| 446 | Jorge P. Sala | 8169 Concordia St.<br>Suite 102<br>Ponce, PR 00717 | jpsala_pr@yahoo.com | | | Oppose |
| 447 | Jorge P. Sala-Colon | 8169 Concordia St.<br>Suite 102<br>Ponce, PR 00717 | jpsala_pr@yahoo.com | | | Oppose |
| 448 | Julio Saliva | Cond. Miramar Plaza<br>954 Ponce de Leone Ave Apt 206<br>San Juan, PR 00907-3648 | stutty798@aol.com | | | Oppose |
| 449 | Me Salve Isabela c/o Nelson Menda | Attn: Nelson Menda<br>PO Box 2399<br>Toa Baja, PR 00951 | nmenda@admincomp.com | | | Oppose |
| 450 | Me Salve Rio Piedras c/o Nelson Menda | Attn: Nelson Menda<br>PO Box 2399<br>Toa Baja, PR 00951 | nmenda@admincomp.com | | | Oppose |
| 451 | Maria Teresa San Miguel | PO Box 11679<br>San Juan, PR 00922 | | | | Oppose |

| ID | Full Name | ADDRESS | Email Address | Counsel Address | Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 452 | Ivan Sanchez-Espinal | Vista DF Log Frailes<br>150 Car. 873 Apr91<br>Guaynabo, PR 00969-5158 | ivan.santose@gmail.com | | | Oppose |
| 453 | Josefina Santana | PO Box 8947<br>Carolina, PR 00988 | | | | Oppose |
| 454 | Santander Asset Management, LLC, on behalf of certain funds of the First PR Family of Funds managed by them | Frank Serra<br>GAM Tower<br>2 Tabonuco Street, Suite 200<br>Guaynabo, PR 00968 | fserra@sampr.com | Kramer Levin Naftalis & Frankel LLP<br>Amy Caton; P. Bradley O'Neill; Douglas Buckley<br>1177 Avenue of the Americas<br>New York, NY 10036 | acaton@kramerlevin.com;<br>boneill@kramerlevin.com;<br>dbuckley@kramerlevin.com | Oppose |
| 455 | Frank Serra | GAM Tower<br>2 Tabonuco Street, Suite 200<br>Guaynabo, PR 00968 | fserra@sampr.com | Kramer Levin Naftalis & Frankel LLP<br>Amy Caton; P. Bradley O'Neill; Douglas Buckley<br>1177 Avenue of the Americas<br>New York, NY 10036 | acaton@kramerlevin.com;<br>boneill@kramerlevin.com;<br>dbuckley@kramerlevin.com | Oppose |
| 456 | Cesar Santiago-Acevedo | 45 Ave Severiano Cuevas<br>Aguadilla, PR 00603 | | | | Oppose |
| 457 | Candido Santiago-Alverio | HC-20 Box 25502<br>San Lorenzo, PR 00754 | chayoma1@hotmail.com | | | Oppose |
| 458 | Angel Santiago-Vazquez | Attn: Angel G. Santiago Vazquez<br>1362 Ave. Magdalena<br>Apt 1003<br>San Juan, PR 00907-2092 | | | | Oppose |
| 459 | Walter Santoni | HC 8 Box 44743<br>Aguadilla, PR 00603 | loveand@myself.com | | | Oppose |
| 460 | Mirta I. Santos-Colon | HC-08 Box 45023<br>Aguadilla, PR 00603-9717 | fasotomeyor@gmail.com | | | Oppose |
| 461 | Julia V. Santos-Santos | Urb. Sabanera 158<br>Camino Pomarrosas<br>Cidra, PR 00739 | | | | Oppose |
| 462 | William M. Savage | 4955 N 127St<br>Wichita, KS 67226 | savagemanor@gmail.com | | | Oppose |
| 463 | Jeffrey I. Scherzer | 30 Friar Lane<br>Watchung, NJ 07069 | jeff@reginaprinting.com | | | Oppose |
| 464 | Michael E. Scherzer | Attn: Michael E. Scherzer<br>7 Roberts Road<br>Warren, NJ 07059 | Scherz4nj@optonline.net | | | Oppose |
| 465 | Pearl Nora Scherzer | Attn: Pearl Nora Scherzer<br>7 Roberts Road<br>Warren, NJ 07059 | Scherz4nj@optonline.net | | | Oppose |
| 466 | Roland Schmidt and Lilliam Schmidt | llschmidt@centurytel.net<br>531N33208 Cty Rd G<br>Dousman, WI 53118 | | | | Oppose |
| 467 | Donald E. Schmidt Jr. | 2211 Loch Ave<br>Walnut Creek, CA 94598 | doneschmidt@sbcglobal.net | | | Support |
| 468 | James J. Scott | 7665 Humphreys Rd<br>Ardmore, PA 19003 | jjeffersonscott@gmail.com | | | Oppose |
| 469 | Sea Oil Corp. c/o Nelson Capote | Attn: Nelson L. Capote<br>PO Box 8618<br>Bayamon, PR 00960 | | | | Oppose |
| 470 | Carmen M. Segarra | 4361 E Seneca Ave<br>Westin, FL 33332 | carmensegarra@gmail.com | | | Oppose |
| 471 | David Segarra, Jr. | 4361 E Seneca Ave<br>Westin, FL 33332 | carmensegarra@gmail.com | | | Oppose |
| 472 | Agustin Torres-Sepulveda & Matilde S. Perez-Torres | Paseo del Sol<br>215 Calle Metic<br>Dorado, PR 00646 | gustorres50@verizon.net | | | Oppose |
| 473 | Michael J. Serrales | PO Box 360<br>Mercedita, PR 00715 | jboatscaribbea@yahoo.com | | | Oppose |
| 474 | Roger A. Sherman | PO Box 270359<br>San Juan, PR 00928-3359 | sylangrog@yahoo.com | | | Oppose |
| 475 | Sender Shub | PO Box 3891<br>Guaynabo, PR 00970 | | | | Oppose |
| 476 | Tomas C. Sifontes | MI Calle 9<br>Urb. Prado Alto<br>Guaynabo, PR 00966 | tomassifontes@gmail.com | | | Oppose |
| 477 | Signet Investment Corp. c/o Wilmer Rodriguez-Silva | Wilmer Rodriguez-Silva<br>P.O. Box 181<br>Bayamon, PR 00960 | wrod2mnd@hotmail.com | | | Oppose |
| 478 | Angel Silva-Molinari | PMB 186<br>1357 Ashford Ave, Suite 2<br>San Juan, PR 00907-1403 | a7silva7@gmail.com | | | Oppose |
| 479 | Donald E. Simon | 550 N Boyd<br>Wichita, KS 67212 | | | | Oppose |

| ID | Full Name | ADDRESS | Email Address | Counsel Address | Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 480 | Peter Skevda | 156 Hower Road<br>Danville, PA 17821 | Pmark1@verizon.net | | | Left Blank |
| 481 | Maria C. Snyder-Zalduondo | 2 Calle San Miguel<br>San Juan, PR 00911 | mariasynder1@gmail.com | | | Oppose |
| 482 | Iris Sobsey | Iris Sobsey<br>303 Poplar Drive<br>Falls Church, VA 22046 | | | | Support |
| 483 | Diana M. Sosa | 1555 Calle Martin Travieso<br>Apto 705<br>San Juan, PR 00911 | dianamsosa56@gmail.com | | | Oppose |
| 484 | Francisco Sosa-Rentas | P.O. Box 34<br>Mercedita, PR 00715 | | | | Oppose |
| 485 | Francisco A. Sotomayor-Chaves | HC-08 Box 45023<br>Aguadilla, PR 00603-9717 | fasotomeyor@gmail.com | | | Oppose |
| 486 | Ana N. Soto-Rivera | Urb. Versalles<br>8-10 Calle 1<br>Bayamon, PR 00959-2101 | | | | Left Blank |
| 487 | Gary D. Stillwell | 5703 Rain Creek Pky<br>Austin, TX 78759 | gds5703@aoc.com | | | Oppose |
| 488 | Donley J. Stocking | Donley J. Stocking<br>13 Forest Grove Road<br>Viewtown, VA 20106 | dstocking1@gmail.com | | | Oppose |
| 489 | Arturo Suarez-Lopez / Ilia M. Perez | Box 364766<br>San Juan, PR 00936-4766 | arturosuarez112@gmail.com | | | Oppose |
| 490 | Margarita Suarez-Ramirez | Urb Manani<br>Call Sullane 8031<br>Ponce, PR 00717-1120 | | | | Oppose |
| 491 | T&A Properties c/o Anthony Cardona | Anthony Cardona<br>PO Box 3633847<br>San Juan, PR 00936-3847 | anthony@telenetworks.net | | | Oppose |
| 492 | John Tejera-Perez | Attn: John Tejera Perez<br>PO Box 817<br>Saint Just, PR 00978 | | | | Oppose |
| 493 | Telenetworks Inc. c/o Anthony Cardona | Anthony Cardona<br>Calle Acuarela #21<br>Guaynabo, PR 00969-3504 | Anthonyc@telenetworks.net | | | Oppose |
| 494 | Tirso T. Pena-Cardenas Retirement Plan c/o Javier Gonzalez | Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 495 | Tomas Cuerda-Brugman c/o Javier Gonzalez | Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 496 | Francisco Toro-De Osuna and Viviana Velez-Perez | Urb. Extension Quintas De Santa Maria<br>28<br>Mayaguez, PR 00682 | img.franciscotoro@gmail.com | | | Oppose |
| 497 | Maria V. Toro-Suarez | Cond. Crowne Plaza<br>1360 Luchetti Apt 9<br>San Juan, PR 00907-2061 | smariavtoro@gmail.com | | | Oppose |
| 498 | Maria S. Torres | 63 Socorro St.<br>Quebradillas, PR 00678 | | | | Oppose |
| 499 | Lyzette P. Torres | Urb Coco Beach<br>334 Calle Coral Rio Grande<br>Rio Grande, PR 00745-4621 | | | | Oppose |
| 500 | Roberto Torres and Emilita Comas | Urb. Valle Verde<br>826 Calle Vereda<br>Ponce, PR 00716-3515 | | | | Oppose |
| 501 | Aracella Torres Irizarry | PO Box 361204<br>San Juan, PR 00936-1204 | cellapillar@yahoo.com | Lcdo. Carlos Alberto Ruiz, CSP<br>Lcdo. Carlos Alberto Ruiz<br>PO Box 1298<br>Caguas, PR 00725 | carlosalbertoruizquiebras@gmail.com | Oppose |
| 502 | Nilda Torres-Nieves and Jose Reyes-Cruz | C/29 Z-14<br>Urb. Bella Vista<br>Bayamon, PR 00057 | tonito2009@live.com | | | Oppose |
| 503 | Alberto J. Torres-Soto | Alberto J. Torres-Soto<br>HC2 Box 22319<br>Aguadilla, PR 00603-9052 | eng_atorres@hotmail.com | | | Oppose |
| 504 | Federico Torres-Suarez | HC-1 Box 5000<br>Orocovis, PR 00720 | | | | Oppose |
| 505 | Gerardo Torres-Torres | Mansiones de Santa Barbara<br>B20 Calle Coral<br>Gurabo, PR 00778 | gtt_14@hotmail.com | | | Oppose |

| ID | Full Name | ADDRESS | Email Address | Counsel Address | Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 506 | Luis A. Torres-Zayas | Luis A Torres Zayas<br>PO Box 6441<br>Mayaguez, PR 00681 | tozala@gmail.com | | | Oppose |
| 507 | Larry Treadway | Larry Treadway<br>207 Donna Ave.<br>Elizabethton, TN 37643 | | | | Oppose |
| 508 | John L Treadway | John L Treadway<br>162 Treadway Drive<br>Johnson, TN 37601 | jokerjohn01@hotmail.com | | | Oppose |
| 509 | Francesca Turci | 107 C Hawthorne Ave<br>Park Ridge, NJ 07656 | | | | Support |
| 510 | UBS Financial Services Incorporated of Puerto Rico | Kenneth Crowley<br>1000 Harbor Blvd., 8th Floor<br>Weehawken, NJ 07086 | kenneth.crowley@UBS.com | Skadden, Arps, Meagher & Flom LLP<br>Paul J. Lockwood, Esq.<br>One Rodney Square<br>P.O. Box 636<br>Wilmington, DE 19899 | paul.lockwood@skadden .com | Oppose |
| 511 | Kathleen V. Urbanski | 39 Woodshire Dr.<br>Erial, NJ 08081 | bffv1R5@yahoo.com | | | Oppose |
| 512 | Leoncio Valdes-Menendez | PO Box 190738<br>San Juan, PR 00919-0738 | PJlovaldes@gmail.com | | | Oppose |
| 513 | Ada R. Valdivieso | PO Box 1144<br>Penuicas, PR 00624 | renatose@outlook.com | | | Oppose |
| 514 | Jose A. Valentin-Torres | Attn: Joe A. Valentin Torres<br>HC-02<br>Box 47056<br>Arecibo, PR 00612 | | | | Oppose |
| 515 | Gretchen Valiente | Malva Street R-4<br>Jardines Fagot<br>Ponce, PR, 00716 | | | | Oppose |
| 516 | Rita Vazquez | Calle 9 C-14<br>Parque de Torrimar<br>Bayamon, PR 00959-2101 | | | | Oppose |
| 517 | Isabel Vazquez-Benitez | Attn: Isabel Vazquez-Benitez<br>PMB 622<br>267 Calle Sierra Morena<br>San Juan, PR 00926 | annabellenoa@gmail.com | | | Oppose |
| 518 | Salvador Vazquez-Rosado | Urb. Surena<br>1 Via de La Ermita<br>Caguas, PR 00727-3100 | svrjpk@gmail.com | | | Oppose |
| 519 | Vicente Vazquez-Rosario | Urb. Vista Alegre 1637<br>Calle Colomias<br>Ponce, PR 00717-2312 | vince4363@gmail.com | | | Oppose |
| 520 | Lucila Vega-Garcia | P.O. Box 7333<br>Ponce, PR 00732-7333 | | | | Oppose |
| 521 | Eileen I. Velez | 753 Riachveld St.<br>Urb. Valle Verde<br>Ponce, PR 00716-3516 | | | | Oppose |
| 522 | Mabel Velez Martinez | HC-07 Box 12870<br>Arecibo, PR 00612-8644 | mabel.velezmartinez@gmail.com | | | Oppose |
| 523 | Elio Velez-Maldonado | HC7 Box 39538<br>Aquadilla, PR 00603 | | | | Oppose |
| 524 | Rafaela Velez-Reyez | Attn: Rafaela Velez Reyez<br>Mansiones de Guaynabo<br>A 8 Calle 1<br>Guaynabo, PR 00969 | | | | Oppose |
| 525 | Roberto Vera-Cuesta | Roberto Vera-Cuesta<br>PO Box 286<br>Toa Alta, PR 00954-0286 | | | | Oppose |
| 526 | Maria E. Vicens Rivera | 9140 Calle Marina<br>Suite 801<br>Ponce, PR, 00717 | mevicens@yahoo.com | | | Oppose |
| 527 | Paul Villanueva-Cruz and Lidia Lopez-Gaston | Villas Del Capitan<br>Rosales Str. V-6, #20<br>Arecibo, PR 00612-3372 | paulnewvillage@gmail.com | | | Oppose |
| 528 | Karl Walder | PO Box 16783<br>San Juan, PR 00908 | kwcuboy@yahoo.com | | | Oppose |
| 529 | Cynthia A. Weber | 6700 W University Street<br>Wichita, KS 67209 | | | | Oppose |
| 530 | William E. Weber | 6700 W University Street<br>Wichita, KS 67209 | weberS9@aol.com | | | Oppose |
| 531 | Paulette S. Welsch and Robert J. Welsch | 128 Cherry Hills Dr.<br>Aiken, SC 29803 | bobwelsch@yahoo.com | | | Oppose |
| 532 | Larry L. Wheeler | 6566 South Tyko Court<br>Peru, IN 46970-8789 | wheels135@comcast.net | | | Oppose |

| ID | Full Name | ADDRESS | Email Address | Counsel Address | Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 533 | Vicki L. Wheeler | 6566 South Tyko Court<br>Peru, IN 46970-8789 | wheels135@comcast.net | | | Oppose |
| 534 | Wheeler Trust c/o Larry L. Wheeler | 6566 South Tyko Court<br>Peru, IN 46970-8789 | wheels135@comcast.net | | | Oppose |
| 535 | Carol Whittlesey | 115 Dale Rd<br>Weston, NJ 05161 | lennox.linda@gmail.com | | | Oppose |
| 536 | Felicia Ann Wilson | 94 Pinewood Rd 1F<br>Hartsdale, NY 10530 | tomsaez@gmail.com | | | Oppose |
| 537 | Leon Winer | Regency Park Suite 1902<br>155 Carabo St<br>Guatnabo, PR 00971 | prleon@msn.com | | | Oppose |
| 538 | Robert Wong | PO Box 1276<br>Rockville, MD 20849-1276 | | | | Oppose |
| 539 | World Rep LLC c/o Nelson Menda | Attn: Nelson Menda<br>PO Box 2399<br>Toa Baja, PR 00951 | nmenda@admincomp.com | | | Oppose |
| 540 | Noel Ybanez | K22 H Quenillo St<br>Urb. Arbolada<br>Caguas, PR 00727 | neybuse@yahoo.com; neybus@yahoo.com | | | Support |
| 541 | Jaime Yordan-Molini | Valeriana St., T-11<br>Jardines, PR 00716 | yordanfrau@prw.net | | | Oppose |
| 542 | Teresa Zamora-Ceide | 3380 Dona Juana St<br>Vistapoint<br>Pocne, PR 00716-4826 | | | | Oppose |
| 543 | Edwin Zayas-Alvarez and Ida M. Cruz-Bonilla | PO Box 1376<br>Coamo, PR 00769 | edwinzayas@bellsouth.net | | | Oppose |
| 544 | Ada Zayas-Cintron | Cond. Los Ardos en Suchville<br>81 Calle 3 Apt. 315<br>Guaynabo, PR 00966 | | | | Oppose |
| 545 | Luz Angelica Zayas-Cintron | Cond. Arcos en Suchville<br>80 Calle 3, Apto. 415<br>Guaynabo, PR 00966-1682 | luchyzayas@hotmail.com | | | Oppose |