**Estimated Hearing Date**: Mid-January, 2020 at 9:30 a.m. (Atlantic Standard Time)
**Objection Deadline**: December 16, 2019 at 4:00 p.m. (Atlantic Standard Time)

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>        Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |

## SUMMARY OF SEVENTH INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019

| | |
|---|---|
| Name of Applicant: | O'Melveny & Myers LLP |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement are sought: | June 1, 2019 through September 30, 2019 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $5,369,124.54 |

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID:  3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID:  3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:  9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID:  3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of Expense Reimbursement          $183,905.55
sought as actual, reasonable, and
necessary:

This is a(n):  __ monthly  _X_ interim  __ final application

- Blended Rate in this application for attorneys:  $773 /hr
- Blended Rate in this application for all timekeepers:  $677/hr

**Prior Monthly Fee Statements:**

| Compensation Period | Fees Requested | Expenses Requested |
|---|---|---|
| May 3, 2017 - May 31, 2017 | $2,048,886.95 | $38,076.22 |
| June 1, 2017 - June 30, 2017 | $2,019,150.05 | $42,703.98 |
| July 1, 2017 - July 31, 2017 | $1,463,365.30 | $14,041.60 |
| August 1, 2017 - August 31, 2017 | $2,269,785.59 | $35,660.50 |
| September 1, 2017 - September 30, 2017 | $2,192,078.21 | $53,644.33 |
| October 1, 2017 - October 31, 2017 | $1,713,317.35 | $20,978.93 |
| November 1, 2017 - November 30, 2017 | $2,016,058.90 | $14,978.51 |
| December 1, 2017 - December 31, 2017 | $1,911,030.47 | $50,773.84 |
| January 1, 2018 - January 31, 2018 | $1,924,690.87 | $35,684.27 |
| February 1, 2018 - February 28, 2018 | $1,616,970.91 | $33,903.35 |
| March 1, 2018 - March 31, 2018 | $1,841,854.86 | $35,454.35 |
| April 1, 2018 - April 30, 2018 | $1,619,214.28 | $13,499.11 |
| May 1, 2018 - May 31, 2018 | $1,851,763.31 | $18,580.83 |
| June 1, 2018 - June 30, 2018 | $1,900,914.83 | $22,905.47 |
| July 1, 2018 - July 31, 2018 | $2,490,156.76 | $66,078.78 |
| August 1, 2018 - August 31, 2018 | $1,873,894.98 | $21,508.39 |
| September 1, 2018 - September 30, 2018 | $909,216.48 | $22,647.11 |
| October 1, 2018 - October 31, 2018 | $1,076,968.41 | $51,224.53 |
| November 1, 2018 - November 30, 2018 | $1,662,802.66 | $18,681.31 |
| December 1, 2018 - December 31, 2018 | $743,277.29 | $30,995.84 |
| January 1, 2019 - January 31, 2019 | $859,692.31 | $35,218.14 |
| February 1, 2019 - February 28, 2019 | $887,449.32 | $120,969.61 |
| March 1, 2019 - March 31, 2019 | $669,597.69 | $21,251.77 |
| April 1, 2019- April 30, 2019 | $665,181.76 | $61,379.38 |
| May 1, 2019 - May 31,2019 | $615,378.04 | $40,599.92 |
| June 1, 2019 - June 30, 2019 | $1,131,280.49 | $39,071.44 |
| July 1, 2019 - July 31, 2019 | $1,912,281.66 | None. |
| August 1, 2019 - August 31, 2019 | $1,004,158.73 | $60,008.19 |
| September 1, 2019 - September 30, 2019 | $1,262,182.00 | $84,825.92 |
| **TOTAL INCURRED:** | **$44,152,600.46** | **$1,105,345.62** |

**Payments Made to Date:**

| Compensation Period | Fees Paid | Expenses Paid |
|---|---|---|
| May 3, 2017 - May 31, 2017 | $2,048,886.95 | $38,076.22 |
| June 1, 2017 - June 30, 2017 | $2,019,150.05 | $42,703.98 |
| July 1, 2017 - July 31, 2017 | $1,463,365.30 | $14,041.60 |
| August 1, 2017 - August 30, 2017 | $2,269,785.59 | $35,660.50 |
| September 1, 2017 - September 30, 2017 | $2,192,078.21 | $53,644.33 |
| October 1, 2017 - October 31, 2017 | $1,713,317.35 | $20,978.93 |
| November 1, 2017 - November 30, 2017 | $2,016,058.90 | $14,978.51 |
| December 1, 2017 - December 31, 2017 | $1,911,030.47 | $50,773.84 |

| | | |
|---|---|---|
| January 1, 2018 - January 31, 2018 | $1,924,690.87 | $35,684.27 |
| February 1, 2018 - February 28, 2018 | $1,455,273.82 | $33,903.35 |
| March 1, 2018 - March 31, 2018 | $1,657,669.37 | $35,454.35 |
| April 1, 2018 - April 30, 2018 | $1,457,292.85 | $13,499.11 |
| May 1, 2018 - May 31, 2018 | $1,666,586.98 | $18,580.83 |
| June 1, 2018 - June 30, 2018 | $1,710,823.35 | $22,905.47 |
| July 1, 2018 - July 31, 2018 | $2,241,141.08 | $66,078.78 |
| August 1, 2018 - August 31, 2018 | $1,686,505.48 | $21,508.39 |
| September 1, 2018 - September 30, 2018 | $818,294.83 | $22,647.11 |
| October 1, 2018 - October 31, 2018 | $969,271.56 | $51,224.53 |
| November 1, 2017 - November 30, 2017 | $1,496,522.39 | $18,681.31 |
| December 1, 2017 - December 31, 2017 | $668,949.56 | $30,995.84 |
| January 1, 2018 - January 31, 2018 | $773,723.08 | $35,218.14 |
| February 1, 2019 - February 28, 2019 | $887,449.32 | $120,969.61 |
| March 1, 2019 - March 31, 2019 | $669,597.69 | $21,251.77 |
| April 1, 2019- April 30, 2019 | $665,181.76 | $61,379.38 |
| May 1, 2019 - May 31,2019 | $615,378.04 | $40,599.92 |
| **TOTAL PAID:** | **$36,998,024.85** | **$921,440.07** |

## **TABLE OF SCHEDULES AND EXHIBITS**

Schedule A - List and Summary of Hours by Professional
Schedule B - Summary of Hours and Compensation by Matter Code
Schedule C - Expense Summary
Schedule D - Customary and Comparable Disclosures
Exhibit A - Attorney Certification
Exhibit B - Detailed Time and Expense Records

## Schedule A

## LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL[2]

| Timekeeper Name | Title | Hourly Rate | Sum of Hours Billed | Sum of Total Compensation |
|---|---|---|---|---|
| AMALIA Y. SAX-BOLDER | Associate | $696.50 | 561.1 | $387,152.15 |
| AMBER L. COVUCCI | Associate | $696.50 | 79 | $55,023.50 |
| ANDREW NADLER | Paralegal | $336.50 | 193.6 | $64,758.35 |
| ASHLEY PAVEL | Counsel | $746.50 | 70.3 | $52,021.05 |
| B. ANDREW BEDNARK | Partner | $862.75 | 110.8 | $94,272.01 |
| BRANDON D. HARPER | Associate | $696.50 | 24.4 | $16,994.60 |
| BRIAN M. ARKIN | Project Assistant | $136.50 | 43 | $5,780.74 |
| CHLOE A. CHAVEZ | Associate | $409.75 | 65.3 | $26,592.73 |
| DANIEL L. CANTOR | Partner | $932.00 | 14.2 | $13,101.18 |
| DAVID J. JOHNSON JR. | Partner | $1,083.75 | 44.4 | $47,704.16 |
| DIANA M. PEREZ | Counsel | $785.25 | 79.3 | $61,663.02 |
| ELIZABETH L. MCKEEN | Partner | $862.75 | 96.3 | $82,921.60 |
| EPHRAIM A. MCDOWELL | Associate | $555.00 | 25.8 | $14,264.75 |
| IRENE BLUMBERG | Associate | $523.50 | 473.9 | $239,964.71 |
| JACOB T. BEISWENGER | Counsel | $714.50 | 483 | $341,177.70 |
| JOHN J. RAPISARDI | Partner | $1,213.75 | 527.3 | $636,804.31 |
| JOHN PAOLO DALOG | Paralegal | $216.75 | 169.8 | $36,654.53 |
| JORDAN JACOBSON | Associate | $555.00 | 91.4 | $50,727.00 |
| JOSEPH A. SPINA | Associate | $696.50 | 159 | $109,760.70 |
| JOSEPH L. ROTH | Associate | $555.00 | 159.5 | $86,461.00 |
| JOSEPH ZUJKOWSKI | Partner | $828.00 | 423.7 | $349,211.69 |
| KELLY DONAHUE | Associate | $441.50 | 13 | $5,739.50 |
| KIMBERLY GROTENRATH | Paralegal | $323.00 | 15.3 | $4,941.90 |
| LEAH J. KATES | Project Assistant | $170.00 | 118.6 | $17,277.65 |
| LIZ GARNETTE | Litigation Tech | $216.75 | 21.1 | $4,502.04 |
| LOGAN TIARI | Counsel | $714.50 | 120.1 | $84,470.22 |
| MADHU POCHA | Counsel | $751.00 | 214.1 | $160,600.46 |
| MARIA J. DICONZA | Partner | $910.25 | 327.7 | $297,371.41 |
| MATTHEW P. KREMER | Counsel | $758.75 | 646.40 | $485,349.05 |
| NANCY MITCHELL | Partner | $1,114.25 | 116.8 | $129,835.75 |
| NICHOLAS AHN | Associate | $663.25 | 93.9 | $62,097.22 |
| PETER FRIEDMAN | Partner | $933.00 | 313.3 | $290,754.16 |
| PHILIP WONG | Lit Supp Spec | $225.50 | 11.6 | $2,614.00 |
| RICHARD HOLM | Counsel | $737.00 | 205.2 | $150,397.20 |
| SAMANTHA M. INDELICATO | Associate | $523.50 | 62 | $32,057.71 |
| STEFANOS TOUZOS | Counsel | $737.00 | 26.5 | $19,241.95 |
| SUNG PAK | Partner | $862.75 | 50.1 | $42,824.35 |

---

[2]   Prior to the submission of this Interim Fee Application, OMM has voluntarily wrote off 77.4 hours and $48,173.64 in fees incurred by all timekeepers billing less than 10 hours during this Compensation Period.

| SUZZANNE UHLAND | Partner | $1,137.75 | 491 | $555,451.76 |
| VICTOR M. NAVARRO | Litigation Tech | $216.75 | 13.9 | $2,989.89 |
| WILLIAM SUSHON | Partner | $932.00 | 147.5 | $137,424.39 |
| YAIRA DUBIN | Counsel | $737.00 | 150.8 | $110,172.45 |
| **TOTAL** | | | **7054.0** | **$5,369,124.54** |

**Schedule B**

## SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE

| Task Code | Total Billed Hours | Total Fees Requested |
|---|---|---|
| *Commonwealth Title III Case* | | |
| ASSET ANALYSIS AND RECOVERY | 4.2 | $2,968.88 |
| BUSINESS OPERATIONS | 5.6 | $5,969.89 |
| CASE ADMINISTRATION | 439.1 | $184,367.46 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 40.6 | $35,781.08 |
| CORPORATE GOVERNANCE AND BOARD MATTERS | 23.1 | $15,053.35 |
| EMPLOYEE BENEFITS AND PENSIONS | 11.8 | $10,581.20 |
| FEE APPLICATIONS | 83.7 | $56,497.65 |
| HEARINGS | 44.8 | $29,683.06 |
| LITIGATION | 752.5 | $454,081.37 |
| MEDIATION | 99.2 | $93,300.69 |
| MEETINGS AND COMMUNICATIONS WITH CREDITORS | 8 | $5,335.90 |
| PLAN OF ADJUSTMENT | 1149 | $1,007,586.64 |
| RELIEF FROM STAY AND ADEQUATE PROTECTION | 18.8 | $15,125.27 |
| REPORTING | 12.8 | $12,175.63 |
| VENDOR AND OTHER CREDITOR ISSUES | 3.3 | $2,569.06 |
| **COMMONWEALTH TOTAL** | **2696.5** | **$1,931,077.13** |
| *Non-Title III and Other Matters* | | |
| ACT 29 LITIGATION | 1050.4 | $804,543.82 |
| AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL. | 8.2 | $4,865.50 |
| ATLANTIC MEDICAL CENTER | 0.7 | $535.50 |
| COMMONWEALTH - CORPORATE AND FOMB MATTERS | 1405.3 | $1,147,402.23 |
| COMMONWEALTH - PENSIONS | 203.8 | $138,442.79 |
| FOMB INVESTIGATION | 21.8 | $15,499.90 |
| JRS/TRS | 56.6 | $40,440.70 |
| PBA | 502.4 | $426,783.78 |
| PRIDCO | 550 | $390,123.80 |
| PRIFA | 421.3 | $350,465.66 |
| ROSSELLO V. FOMB | 188.8 | $146,609.76 |
| UPR | 18.3 | $14,657.70 |
| AAFAF - APPOINTMENTS CLAUSE | 7.3 | $5,849.91 |
| **NON-TITLE III TOTAL** | **4434.9** | **$3,486,221.05** |
| **SUBTOTAL** | **7131.4** | **$5,417,298.18** |
| **LESS ADJUSTMENTS FOR TRANSITORY TIMEKEEPERS[3]** | **(77.4)** | **$48,173.64** |
| **GRAND TOTAL** | **7054.0** | **$5,369,124.54** |

---

[3]  *See* footnote 4.

**Schedule C**

**EXPENSE SUMMARY**

| Description | Total |
|---|---|
| Copying | $10,399.30 |
| Court Fees / Filing Fees | $2,573.12 |
| Data Hosting Fee | $85,989.79 |
| Delivery Services / Messengers | $762.32 |
| Out of Town Travel | $32,309.89 |
| Local Travel | $362.31 |
| Meals | $259.19 |
| Online Research | $24,565.35 |
| Other Professionals | $7,372.13 |
| RELATIVITY | $19,300.00 |
| Scanning Services | $12.15 |
| **TOTAL** | **$183,905.55** |

**Schedule D**

**CUSTOMARY AND COMPARABLE DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed OMM's Domestic Offices for FY2018 (Excluding Restructuring Matters) | Billed This Case During the Compensation Period |
| Partner | 1,019 | 934 |
| Counsel/Associate | 659 | 612 |
| Paralegal/Other | 282 | 246 |
| Aggregated | 737 | 677 |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>   as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>        Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |

## SEVENTH INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019

O'Melveny & Myers LLP ("OMM"), as counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Electric Power Authority (collectively, the "Debtors"), and certain other public corporations and instrumentalities of the Government of

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID:  3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID:  3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:  9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID:  3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Puerto Rico, pursuant to the authority granted to it under the *Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017*, makes its seventh interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, of $5,369,124.54 and reimbursement of expenses of $183,905.55 for the period from June 1, 2019 through September 30, 2019 (the "Compensation Period") in accordance with (i) the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 8, 2017 [ECF No. 1150], as amended [ECF Nos. 1715, 3269] (the "Interim Compensation Order"), and (ii) the *Memorandum Regarding Fee Review – Timeline and Process*, dated November 10, 2017 (the "Fee Examiner Guidelines").   In support of this Application, OMM respectfully states as follows:

## BACKGROUND

1.      On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

2.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

3.      On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

4.      On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5.      On July 3, 2017, the Puerto Rico Electric Power Authority ("PREPA"), by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

6.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417].

7.      On October 6, 2017, the Court entered the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related Relief* [ECF No. 1416], which appointed Brady Williamson of Godfrey & Kahn, S.C. to serve as Fee Examiner in the Title III Cases. To date, OMM has worked cooperatively with the Fee Examiner to ensure that AAFAF is provided with cost-effective and efficient services.

8.      On December 15, 2017, OMM filed the *First Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From May 3, 2017 through September 30, 2017* [ECF Nos. 2062] ("OMM Commonwealth First Interim Fee Application") seeking compensation in the amount of $9,990,147.15, and reimbursement of expenses in the amount of $184,126.63.

9.      Pursuant to the *Fee Examiner's Initial Report*, filed on March 1, 2018 (the "Initial Report"), the Fee Examiner recommended approval for $9,727,222.50 in fees and $173,088.87 in expenses in connection with the OMM Commonwealth First Interim Fee Application [ECF No. 2645]. On March 7, 2018, such fees and expenses were approved pursuant to the *Omnibus Order Award Interim Allowance of Compensation for Professional Services Rendered and*

*Reimbursement of Expenses for the First Interim Compensation Period from May 3, 2017 through September 30, 2017* [ECF No. 2685] (the "First Omnibus Compensation Order").

10.     On March 19, 2018, OMM filed the *Second Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From October 1, 2017 through January 31, 2018* [ECF No. 2758] ("OMM Commonwealth Second Interim Fee Application") seeking compensation in the amount of $7,565,097.59, and reimbursement of expenses in the amount of $122,415.55.

11.     Pursuant to the *Fee Examiner's Second Report on Professional Fees and Expenses (October 1, 2017–January 31, 2018)*, filed on May 30, 2018 (the "Second Report"), the Fee Examiner recommended approval for $7,515,279.22 in fees and $121,120.48 in expenses in connection with the OMM Commonwealth Second Interim Fee Application [ECF No. 3193].  On June 8, 2018, such fees and expenses were approved pursuant to the *Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the First Interim Compensation Period from October 1, 2017 through January 31, 2018* [ECF No. 3279] (the "Second Omnibus Compensation Order").

12.     On July 19, 2018, OMM filed the *Third Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From February 1, 2018 through May 31, 2018* [ECF No. 3581] ("OMM Commonwealth Third Interim Fee Application") seeking compensation in the amount of $6,871,237.76, and reimbursement of expenses in the amount of $101,437.64.

13.     On November 16, 2018, OMM filed the *Fourth Interim Application of O'Melveny*

& Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of
Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From
June 1, 2018 through September 30, 2018 [ECF No. 4298] ("OMM Commonwealth Fourth Interim
Fee Application") seeking compensation in the amount of $4,967,118.86, and reimbursement of
expenses in the amount of $125,613.01.

14.      On March 26, 2019, OMM filed the Fifth Interim Application of O'Melveny
& Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of
Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From
October 1, 2018 through January 31, 2019 [ECF No. 6047] ("OMM Commonwealth Fifth Interim
Fee Application") seeking compensation in the amount of $4,402,648.26, and reimbursement of
expenses in the amount of $136,119.82.

15.      On July 22, 2019, OMM filed the Sixth Interim Application of O'Melveny
& Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of
Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period
From February 1, 2019 through May 31, 2019 [ECF No. 8180] ("OMM Commonwealth Sixth
Interim Fee Application") seeking compensation in the amount of $2,873,762.15, and
reimbursement of expenses in the amount of $244,200.68.

## COMPENSATION REQUESTED BY OMM

16.      OMM executed (i) an engagement letter with AAFAF for all work related to the
pending Title III cases during Puerto Rico's 2020 fiscal year (the "Title III Engagement Letter"),
and (ii) a separate engagement letter with AAFAF for all work unrelated to the pending Title III
cases during Puerto Rico's 2020 fiscal year (the "Non-Title III Engagement Letter" and together
with the Title III Engagement Letter, the "Engagement Letters") and (ii) signed engagement letters
with both the Puerto Rico Electric Power Authority ("PREPA") and the Puerto Rico Aqueduct and

Sewer Authority ("PRASA") for services to be provided to these agencies during Puerto Rico's 2020 fiscal year (hereinafter, the "PREPA Engagement Letter" and the "PRASA Engagement Letter"). Services under the PRASA and PREPA Engagement Letters are not included in this application.

17.     OMM's hourly rates are set at a level designed to compensate OMM fairly for the work of its attorneys and paraprofessionals and are disclosed in detail in the Engagement Letter. In light of the unique facts and circumstances of Puerto Rico's debt restructuring, OMM agreed to provide a 15% discount on all fees incurred under the Engagement Letters, which is reflected in all Monthly Fee Statements submitted during the Compensation Period.[2]

18.     OMM's rates are appropriate for complex corporate, securities, litigation, and restructuring matters, whether in court or otherwise.  The rates and rate structure reflect that such complex matters typically involve great complexity, high stakes, and intense time pressures. OMM submits that the compensation requested is reasonable in light of the nature, extent, and value of such services provided to AAFAF.

19.     During the Compensation Period, OMM did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between OMM and any other person, other than partners of the firm, for sharing of compensation to be received for services rendered in these cases.[3]

---

[2]     OMM honored its 2018 hourly rates through June 30, 2019. The billing rates for certain timekeepers have been adjusted as of January 1, 2019 to reflect promotions effective as of that date.

[3]     At AAFAF's request, OMM engaged contract attorneys to provide document review services in connection with certain litigation matters at discounted rates. The fees for such contract attorneys were billed to AAFAF at cost and disclosed in OMM's fee applications.

## SUMMARY OF SERVICES

20.     The Compensation Period was an extremely busy and productive time for OMM in connection with both the Title III Cases and out-of-court restructuring efforts related to other entities and instrumentalities.   Detailed descriptions of the specific services provided and the time expended performing such services are attached as **Exhibit B**, and a summary of the services OMM provided during the Compensation Period is set forth below and in the summaries for each of the main invoice tasks codes.

### *Plan of Adjustment and PBA Title III Filing*

21.     On September 27, 2019, the Oversight Board filed a joint plan of adjustment (the "Plan") and disclosure statement for the Commonwealth, ERS and the Puerto Rico Public Buildings Authority ("PBA").

22.     The Plan contemplates a restructuring of the Commonwealth claims, including the GO bonds, PBA bonds, and ERS bonds. During the Compensation Period, OMM attorneys spent significant time reviewing, analyzing, negotiating and revising the Plan and all related documents and advising AAFAF and the government regarding the Plan and related issues. OMM also led preparation of PBA for a Title III filing, which occurred on the same day that the Plan was filed.

### *COFINA Tax Exchange*

23.     On June 10, 2019, the Puerto Rico Sales Tax Financing Corporation ("COFINA") announced an Invitation to Exchange Bonds and Consent to Amendments (the "Invitation") of all or portions of the restructured sales tax bonds issued in connection with COFINA's Title III case ("Restructured Sales Tax Bonds") on February 12, 2019 (the "Exchange").  The Restructured Sales Tax Bonds were originally issued without an opinion relating to the status of interest for United States ("U.S.") federal income tax purposes.

24.     The catalyst for the Exchange was the failure of the U.S. Internal Revenue Service

to complete its review of the Restructured Sales Tax Bonds before their issuance on February 12, 2019, which failure was largely caused by the federal government shutdown. A Tax Exemption Implementation Agreement signed on February 12, 2019 provided that COFINA would continue to pursue a ruling from the IRS regarding the tax treatment of the Restructured Sales Tax Bonds and, if a favorable ruling was obtained, offer holders of Invited Bonds the opportunity to exchange those bonds for tax-exempt bonds with a twenty-five (25) basis point reduction in yield. On August 1, 2019, COFINA successfully closed the Exchange, which included approximately 87% of Restructured Sales Tax Bonds that were invited to participate in the Exchange.

25.     During the Compensation Period, OMM attorneys drafted documentation related to the Exchange, negotiated with the IRS on behalf of COFINA, advised the COFINA Board of Directors on various issues relating to the Exchange, and frequently attended meetings and calls with COFINA's bond counsel, AAFAF, the Oversight Board and COFINA's Board of Directors regarding the Exchange.

### Title III Cases

26.     The Compensation Period was also an extremely active time in the Commonwealth, HTA, and ERS Title III cases. In addition to all of the work summarized in the task code summaries below, OMM was also at the forefront of plan of adjustment and fiscal plan discussions with the Oversight Board, various creditor groups, and other stakeholders, represented AAFAF's interests in various bondholder initiated litigation matters, prepared for and participated in various mediation sessions, and counseled AAFAF on numerous corporate governance and compliance issues.

### Other Restructuring Efforts

27.     Finally, OMM successfully advanced the out-of-court restructuring efforts of

several other entities and instrumentalities.  During the Compensation Period, for example, OMM:

- OMM professionals spent substantial time interfacing with creditor constituencies and analyzing potential restructuring transactions for Puerto Rico Industrial Development Company ("PRIDCO") and Puerto Rico Infrastructure Financing Authority ("PRIFA"), including attending meetings and preparing various presentations detailing issues related to potential transaction structures and potential paths forward for the entities; and

- Engaged in confidential negotiations, analysis and discussions with various constituencies in the Title III cases.

28.     As a result of all of these various work streams, OMM submits that the fees and expenses for which its seeks approval were reasonable and necessary.  All fees were also billed at a 15% discount to OMM's hourly rates.

29.     Additionally, OMM has established subject matters categories (each, a "Matter Category") for keeping time records of the work performed for the Debtors.  The following is a summary, by Matter Category, of the professional services provided by OMM during the Compensation Period.[4]

**a) Case Administration**

30.     This category includes all matters relating to general case administration and coordination, and serves as a general code for services performed that do not fit under any other specific code.  During the Compensation Period, OMM prepared daily and weekly updates detailing each filing and pleading in the Title III cases and related adversary proceedings, and kept an up-to-date master litigation calendar.  OMM attorneys continually updated the key documents library for client reference, consisting of significant substantive court decisions, prior work

---

[4]    Several of the matter categories do not appear in this summary because OMM did not bill a substantial amount of time under those categories during the Compensation Period. **Exhibit B** provides a complete summary of hours billed and total compensation requested by matter category.

product, and research memoranda.

**b)      Corporate Governance**

31.     This category includes all corporate governance advice and other advice to AAFAF

in connection with the Title III cases, including correspondence and other communication with the

Oversight Board and monitoring compliance with the Commonwealth's Fiscal Plan.  During the

Compensation Period, OMM assisted AAFAF with various issues related to the fiscal plans and

legislative initiatives.  OMM attorneys monitored, and frequently attended, the Oversight Board

public listening sessions.  Additionally, OMM attorneys drafted submission letters related to new

fiscal plan submissions.  This category also consists of meetings with creditors, financial advisors,

and the restructuring team consisting of members from AAFAF, OMM, Pietrantoni Mendez &

Alvarez LLC ("PMA") and Ankura.

**c)      Employee Benefits and Pensions**

32.     This category includes all time spent by OMM attorneys on matters related to

employees of the Debtors, including the handling of union grievances and arbitrations.  During the

Compensation Period, OMM attorneys reviewed and researched pension plan issues and continued

to address various issues related collective bargaining negotiations.

**d)      Litigation**

33.     This category includes analysis, preparation, and prosecution of adversary

proceedings or other litigation that is not included in a separate litigation matter number.  All work

related to Rule 2004 motions is included in this category.

**e)      Relief from Stay and Adequate Protection**

34.     This category includes all matters relating to requests for relief from the automatic

stay or for adequate protection, including assisting the Commonwealth to respond, defend, and

settle such requests.  During the Compensation Period, OMM analyzed the applicability of the

automatic stay to pending federal and state litigation against the Commonwealth, reviewed an objection to the sixth omnibus motion to lift the stay, and responded to dozens of requests to lift the stay, either by motion or lift stay notice.  OMM frequently conferred with movants and the Oversight Board in an attempt to resolve motions consensually, and when consensual resolution was reached, OMM drafted stipulations outlining the agreements.

**f)      Mediation**

35.      This category includes all work, time, and communications related to the Title III mediation process.  During the Compensation Period, OMM attorneys prepared for and attended multiple mediation sessions and creditor update calls and assisted AAFAF and other professionals retained by AAFAF in preparing for mediation sessions and responding to questions submitted in advance of and during the mediation sessions.

**g)      Plan of Adjustment**

36.      This category includes all work related to the Plan referenced above.

**h)      Reporting**

37.      This category includes all work done in connection with the Commonwealth of Puerto Rico's reporting obligations and disclosure requirements.  Prior to its Title III filing, the Commonwealth and certain of its instrumentalities were not in compliance with its reporting obligations under federal securities and other applicable laws. During the Compensation Period, OMM professionals prepared and publicly filed audited financial statements for fiscal years 2015 through 2018, as well as prepared unaudited continuing disclosure reports for the Commonwealth, ERS, PRIFA and other instrumentalities of the Government of Puerto Rico.

**i)      Commonwealth-General Corporate Matters**

38.      This category includes corporate matters not directly related to the Title III Cases. During the Compensation Period, OMM attorneys prepared letters on behalf of AAFAF in

connection with various transactions, advised AAFAF in preparation for Oversight Board meetings, and attended the same.   OMM attorneys also attended conferences with financial advisors, analyzed various issues regarding nondisclosure agreements, and engaged in strategic discussions on behalf of AAFAF.    During the Compensation Period, OMM attorneys also conducted analysis relating to, and assisted in preparing, the Commonwealth fiscal plan.

**j)    Commonwealth-PBA**

39.    This category includes all matters relating to AAFAF in connection with ongoing restructuring efforts related to PBA, which is currently Title III debtor.  During the Compensation Period, OMM prepared a Title III filing for PBA and performed all PBA related work in connection with the joint plan of adjustment.

**k)    Commonwealth-PRIFA**

40.    This category includes all matters relating to AAFAF in connection with ongoing restructuring efforts related to PRIFA, which at the present time is not a Title III debtor.   During the Compensation Period, OMM professionals analyzed, and discussed with various constituencies, potential restructuring transactions for PRIFA and the Ports Authority, including preparing various presentations detailing issues related to potential transaction structures.  During the Compensation Period, OMM attorneys also interfaced with bondholders, researched issues and drafted memoranda on potential paths forward for the entity. Additionally, OMM attorneys negotiated and exchanged several drafts of a term sheet with various stakeholders contemplating a restructuring transaction involving PRIFA.

**l)    Commonwealth-PRIDCO**

41.    This category includes all matters relating to AAFAF in connection with ongoing restructuring efforts related to PRIDCO, which at the present time is not a Title III debtor.   During the Compensation Period, OMM professionals analyzed, and discussed with various

constituencies, potential restructuring transactions for PRIDCO, including preparing various presentations detailing issues related to potential transaction structures.  During the Compensation Period, OMM attorneys also interfaced with bondholders, researched issues and drafted memoranda on potential paths forward for the entity.   Additionally, OMM attorneys negotiated and exchanged several drafts of a term sheet with various stakeholders contemplating a restructuring transaction involving PRIDCO.

**m)**     **Act 29 Litigation**

42.     This category includes all matters relating to the Oversight Board's complaint filed against former Governor Ricardo Rosselló and AAFAF to attempt to prevent the government from enforcing Law 29 and to compel it to comply with PROMESA. During the Compensation Period, OMM attorneys drafting responsive pleadings, conducted research on Act 29 and participated in numerous strategy conferences with AAFAF and other members of the Government of Puerto Rico.

## ATTORNEY CERTIFICATION

43.     In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge, and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4).  In this regard, and incorporated herein by reference, the *Certification of John J. Rapisardi* in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

## NO PRIOR APPLICATION

44.     No prior application for the relief requested by this Application has been made to this or any other court.

**WHEREFORE,** OMM respectfully requests that the Court enter an order:  (a) awarding OMM compensation for professional and paraprofessional services provided during the Compensation Period in the amount of $5,369,124.54; (b) reimbursement of actual, reasonable and necessary expenses incurred in the Compensation Period in the amount of $183,905.55; and (c) granting such other relief as is appropriate under the circumstances.

Dated:   November 25, 2019          Respectfully submitted,
         New York, NY

                                    /s/ John J. Rapisardi
                                    John J. Rapisardi
                                    Nancy Mitchell
                                    Suzzanne Uhland
                                    Maria J. DiConza
                                    (Admitted *Pro Hac Vice*)
                                    **O'MELVENY & MYERS LLP**
                                    7 Times Square
                                    New York, NY 10036
                                    Tel:  (212) 326-2000
                                    Fax:  (212) 326-2061

                                    Peter Friedman
                                    (Admitted *Pro Hac Vice*)
                                    **O'MELVENY & MYERS LLP**
                                    1625 Eye Street, NW
                                    Washington, DC 20006
                                    Tel:  (202) 383-5300
                                    Fax:  (202) 383-5414

                                    *Attorneys for the Puerto Rico Fiscal Agency and*
                                    *Financial Advisory Authority*

## <u>Exhibit A</u>

**ATTORNEY CERTIFICATION**

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>               Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re:  ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |

## CERTIFICATION OF JOHN J. RAPISARDI PURSUANT TO PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)

John J. Rapisardi, under penalty of perjury, certifies as follows:

1.      I am a partner with the law firm of O'Melveny & Myers LLP ("OMM").  I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2.      I am familiar with the work performed by OMM for Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), acting for or on behalf of the Debtors.

3.      I have read the *Seventh Interim Application of O'Melveny & Myers LLP for*

---

[1]      The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID:  3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:  8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID:  3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:  9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID:  3747).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

*Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Counsel to the Debtors for the Period From June 1, 2019 through September 30, 2019* (the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under the Fee Examiner Guidelines, PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013* (the "Guidelines"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico.

Dated:  November 25, 2019            */s/ John J. Rapisardi*
                                     John J. Rapisardi

- 2 -

## Exhibit B

**DETAILED TIME AND EXPENSE RECORDS**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

09/10/19
Invoice:  1042497
Page No.   2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through June 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/02/19 | S UHLAND | ANALYZE ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (1.6); COMMUNICATION W/ M. KREMER, F. BATLLE, AND J. BATLLE RE: SAME (.4). | 2.0 |
| 06/03/19 | J ZUJKOWSKI | DRAFT ▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 3.2 |
| 06/03/19 | P FRIEDMAN | REVISE AND EDIT ▮▮▮▮▮▮▮▮▮▮ (3.8); TELEPHONE CONFERENCES W/ J. BATLLE AND C. SAAVEDRA RE: SAME (.4). | 4.2 |
| 06/03/19 | J BEISWENGER | TELEPHONE CONFERENCE W/ S. UHLAND AND J. ZUJKOWSKI RE: ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ (.3); DRAFT AND REVISE LETTER RE: SAME (3.7); EMAILS W/ S. UHLAND AND J. ZUJKOWSKI RE: SAME (.1). | 4.1 |
| 06/03/19 | J RAPISARDI | REVIEW ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ (3.6); MEET AND CONFER W/ M. YASSIN RE: ▮▮▮▮▮▮▮▮▮▮▮ (3.8). | 7.4 |
| 06/03/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.3 |
| 06/03/19 | S UHLAND | DRAFT AND REVISE ▮▮▮▮▮▮▮. | 1.4 |
| 06/03/19 | S INDELICATO | DRAFT ▮▮▮▮▮▮▮▮▮▮. | 1.7 |
| 06/03/19 | A SAX-BOLDER | DRAFT ▮▮▮▮▮▮ (.6); EMAILS W/ M. DICONZA RE: SAME (.2). | 0.8 |
| 06/03/19 | R MARQUEZ | ANALYZE ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ N (5.9); ATTEND ▮▮▮▮▮ W/ CASE TEAM, L. ORTEGA, AND CONTRACT ATTORNEY REVIEW TEAM (.5). | 6.4 |
| 06/03/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 06/04/19 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA RE: ▮▮▮▮▮▮ (.2); TELEPHONE CONFERENCE W/ ▮▮▮▮▮ RE: ▮▮▮ (.3); TELEPHONE CONFERENCES W/ F. BATLLE RE: ▮▮▮▮ (.3); REVIEW ▮▮▮▮▮▮ (4.1); REVISE AND EDIT ▮▮▮▮▮▮ (1.2). | 6.1 |
| 06/04/19 | S INDELICATO | REVISE ▮▮▮▮▮▮. | 0.6 |
| 06/04/19 | J BEISWENGER | DRAFT AND REVISE ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ (.4); REVIEW AND ANALYZE ▮▮▮▮▮▮ (.3); REVISE ▮▮▮▮▮ RE: SAME (.3); EMAILS W/ J. RAPISARDI, N. MITCHELL, P. FRIEDMAN, AND J. ZUJKOWSKI RE: SAME (.1). | 1.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 09/10/19
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS Invoice: 1042497
Matter: 0686892-00001 Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/04/19 | J RAPISARDI | TELEPHONE CONFERENCE W/ ██████ (1.4); TELEPHONE CONFERENCES W/ C. SAAVEDRA (.8); MEETINGS W/ M. YASSIN (3.4) RE: █████; REVIEW AND REVISE ██████ (.8); CONFERENCE W/ J. ZUJKOWSKI (1.1); P. FRIEDMAN (.4) RE: █████; MEETINGS W/ ██████ RE: ██████ (1.2); MEETING AT AAFAF W/ ██████ R. GORDON, S. GUMBS (RETIREE'S COMMITTEE), AND M. YASSIN RE: ██████ (1.5). | 10.6 |
| 06/04/19 | S UHLAND | CONFERENCE W/ P. FRIEDMAN, W. SUSHON, AND PMA RE: ██████ | 0.3 |
| 06/04/19 | S UHLAND | WEEKLY ██████. | 0.3 |
| 06/04/19 | S UHLAND | REVIEW AND REVISE ████ (.9); CONFERENCE W/ E. ARIAS AND V. WONG RE: SAME (.4). | 1.3 |
| 06/04/19 | M DICONZA | WEEKLY ██████. | 0.3 |
| 06/04/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.8 |
| 06/05/19 | J ZUJKOWSKI | REVISE ██████. | 2.4 |
| 06/05/19 | J ZUJKOWSKI | DRAFT ██████. | 3.9 |
| 06/05/19 | J RAPISARDI | MEETINGS W/ M. YASSIN, ET AL. RE: ██████ RE: ██████ (5.2); MEET W/ ██████ RE: SAME (1.2); TELEPHONE CONFERENCE W/ D. BARRETT RE: ██████ (.8); REVIEW ██████ (1.2). | 8.4 |
| 06/05/19 | S UHLAND | ANALYZE ██████ (.7); CONFERENCE W/ M. YASSIN RE: SAME (.3); CONFERENCE W/ J. SANTIAGO RE: SAME (.2); CONFERENCE W/ V. WONG RE: SAME (.3). | 1.5 |
| 06/05/19 | S UHLAND | REVIEW AND REVISE ██████ (.8); ANALYZE ISSUES RE: ██████ (.4). | 1.2 |
| 06/05/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.2 |
| 06/06/19 | J ZUJKOWSKI | DRAFT ██████. | 4.4 |
| 06/06/19 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. ELLENBERG RE: ██████ (1.2); TELEPHONE CONFERENCE W/ P. FRIEDMAN AND J. HODDER RE: ██████ (.3); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ██████ (.8); TELEPHONE CONFERENCE W/ N. MITCHELL RE: ██████ (1.0); TELEPHONE CONFERENCE W/ M. YASSIN RE: ██████ (1.2); REVIEW NUMEROUS DOCUMENTS, MEMORANDA RE: ██████ (1.5); CONFERENCE W/ J. ZUJKOWSKI RE: ██████ (1.8); CONFERENCE W/ M. DICONZA RE: ██████ (.8). | 8.6 |
| 06/06/19 | E MCKEEN | REVIEW AND REVISE ██████ | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

09/10/19
Invoice: 1042497
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/06/19 | S UHLAND | REVIEW AND REVISE ████████████ (1.3); CONFERENCE W/ M. YASSIN RE: ████ (.4). | 1.7 |
| 06/06/19 | S UHLAND | ATTEND ████████████ | 1.1 |
| 06/06/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.7 |
| 06/07/19 | J ZUJKOWSKI | DRAFT ████████████. | 2.5 |
| 06/07/19 | J ZUJKOWSKI | DRAFT ████████. | 4.3 |
| 06/07/19 | A SAX-BOLDER | CONFERENCE W/ J. LEVITAN RE: ████ (.6); REVIEW ████ (.9); REVISE ████ (.6; FOLLOW-UP CONFERENCE W/ J. LEVITAN RE: SAME (.2). | 2.3 |
| 06/07/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 06/07/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 06/08/19 | R HOLM | EMAIL W/ S. UHLAND AND M. YASSIN RE: ████████████ (.4); DRAFT LETTER (1.6). | 2.0 |
| 06/08/19 | A SAX-BOLDER | FURTHER REVIEW ████ (.8); CONFERENCE W/ J. LEVITAN RE: SAME (.3); DRAFT EMAIL TO S. UHLAND RE: SAME (.1). | 1.2 |
| 06/09/19 | S UHLAND | DRAFT AND REVISE ████ (2.6); COMMUNICATIONS W/ PMA RE: ████ (.4); REVIEW REVISED ████ (.8). | 3.8 |
| 06/10/19 | I BLUMBERG | REVIEW ████████████. | 0.8 |
| 06/10/19 | P FRIEDMAN | REVIEW DRAFT ████████████. | 2.7 |
| 06/10/19 | R HOLM | TELEPHONE CONFERENCES W/ S. UHLAND, D. PEREZ, AND M. YASSIN RE: ████ (1.8); RESEARCH ████ (2.2). | 4.0 |
| 06/10/19 | S UHLAND | REVIEW AND REVISE ████████. | 2.9 |
| 06/10/19 | S UHLAND | REVIEW REVISED ████ (1.2); ATTEND ████ (.9). | 2.1 |
| 06/10/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.0 |
| 06/10/19 | A SAX-BOLDER | REVISE ████ (.6); CONFERENCE W/ J. LEVITAN RE: SAME (.4). | 1.0 |
| 06/10/19 | A SAX-BOLDER | DRAFT AND REVISE ████ (2.4); CONFERENCE W/ S. UHLAND RE: SAME (1.1); CONFERENCE W/ J. LEVITAN RE: SAME (.4). | 3.9 |
| 06/11/19 | I BLUMBERG | REVIEW ████████████. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      09/10/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS      Invoice:  1042497
Matter:  0686892-00001      Page No.  5

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/11/19 | I BLUMBERG | PREPARE MATERIALS RE: ALL DECISIONS BY SWAIN AND FIRST CIRCUIT FOR J. RAPISARDI. | 0.9 |
| 06/11/19 | R HOLM | EMAIL W/ P. FRIEDMAN RE: ███████ (.2); ANALYZE ███████ (.5). | 0.7 |
| 06/11/19 | S UHLAND | REVIEW AND REVISE ███████ (.3); REVIEW ███████ (.3); CONFERENCE W/ M. YASSIN RE: SAME (.2); DRAFT AND REVISE ███████ (.7). | 1.5 |
| 06/11/19 | J DALOG | REVIEW ███████. | 0.7 |
| 06/11/19 | J DALOG | PREPARE ███████. | 0.7 |
| 06/12/19 | I BLUMBERG | REVIEW ███████ | 0.7 |
| 06/12/19 | J BEISWENGER | DRAFT AND REVISE ███████ | 2.8 |
| 06/12/19 | P FRIEDMAN | PROVIDE ███████ (2.1); EMAILS W/ C. SAAVEDRA AND ███████ RE: ███████ (.5). | 2.6 |
| 06/12/19 | J RAPISARDI | LISTEN INTO ███████ (1.2); REVIEW ███████ (1.8); TELEPHONE CONFERENCE W/ M. YASSIN RE: ███████ (.6); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: SAME (.3); REVIEW AND REVISE ███████ (1.2); TELEPHONE CONFERENCE W/ M. ORTIZ RE: ███████ (.5); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ███████ (.5); CONFERENCE W/ J. ZUJKOWSKI RE: ███████ (1.2). | 7.3 |
| 06/12/19 | S UHLAND | REVIEW ███████ (.9); REVIEW AND REVISE ███████ (.7); PREPARE FOR ███████ (.2); WEEKLY ADVISOR CALL (.3); LISTEN TO ███████ (.9). | 3.0 |
| 06/12/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.3 |
| 06/12/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.5 |
| 06/12/19 | J DALOG | PREPARE ███████. | 0.4 |
| 06/12/19 | S LU | REVIEW ███████ (.6); REVIEW ███████ (.7); SUMMARIZE ███████ (.4). | 1.7 |
| 06/12/19 | A SAX-BOLDER | REVIEW ███████ (.5); EMAILS W/ S. LU AND P. FRIEDMAN RE: SAME (.4). | 0.9 |
| 06/12/19 | M KREMER | REVISE ███████. | 0.3 |
| 06/12/19 | M DICONZA | WEEKLY ADVISOR CALL. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                09/10/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                          Invoice:  1042497
Matter:  0686892-00001                                                           Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/13/19 | J ZUJKOWSKI | DRAFT ▮▮▮▮▮▮▮▮▮▮▮. | 2.3 |
| 06/13/19 | I BLUMBERG | PREPARE ▮▮▮▮▮▮▮. | 0.3 |
| 06/13/19 | I BLUMBERG | COMPARE ▮▮▮▮▮▮▮▮▮▮. | 0.6 |
| 06/13/19 | J BEISWENGER | REVIEW AND ANALYZE ▮▮▮▮▮▮▮▮▮▮ (.3); TELEPHONE CONFERENCE W/ J. RAPISARDI RE: ▮▮▮▮▮▮▮▮▮▮ (.4); TELEPHONE CONFERENCE W/ J. RAPISARDI AND M. KREMER RE: SAME (.2); REVISE DRAFT ▮▮▮▮▮ (1.2). | 2.1 |
| 06/13/19 | J BEISWENGER | PROOFREAD AND FINALIZE ▮▮▮▮▮▮▮▮▮▮▮. | 0.3 |
| 06/13/19 | J RAPISARDI | NUMEROUS CONFERENCES W/ J. ZUJKOWSKI RE: ▮▮▮ (1.2); TELEPHONE CONFERENCE W/ M. KREMER RE: ▮▮▮▮▮▮ (.8); REVEW RELATED MEMORANDA (1.4); TELEPHONE CONFERENCE W/ M. YASSIN (1.2) AND F. BATTLE RE: ▮▮▮▮▮▮ (1.3); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: ▮▮▮▮ (1.1); REVIEW ▮▮▮ (1.2)., | 8.2 |
| 06/13/19 | R HOLM | ANALYZE ▮▮▮▮ (2.1); ANALYZE COMMENTS ON ▮▮▮▮▮▮ (1.1); REVISE ▮▮▮▮▮▮ (1.2). | 4.4 |
| 06/13/19 | R HOLM | EMAIL W/ D. PEREZ RE: ▮▮▮▮▮▮▮▮▮. | 0.4 |
| 06/13/19 | S UHLAND | REVIEW AND REVISE ▮▮▮▮▮▮▮▮. | 0.6 |
| 06/13/19 | E MCKEEN | CONFERENCE CALL W/ ▮▮▮▮▮▮▮. | 1.0 |
| 06/13/19 | A SAX-BOLDER | REVIEW ▮▮▮▮▮▮ (.9); SEND ▮▮▮ (.1). | 1.0 |
| 06/13/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 06/13/19 | M DICONZA | TELEPHONE CONFERENCE W/ OMM TEAM RE: DRAFTS OF COMPLAINTS. | 0.7 |
| 06/13/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.1 |
| 06/14/19 | J ZUJKOWSKI | DRAFT ▮▮▮▮▮▮▮ (2.0); DISCUSS SAME W/ J. RAPISARDI (.6). | 2.6 |
| 06/14/19 | J BEISWENGER | DRAFT AND REVISE INFORMATIVE MOTION RE: ▮▮▮▮▮▮. | 2.3 |
| 06/14/19 | J BEISWENGER | DRAFT AND REVISE ▮▮▮▮▮▮▮▮▮. | 3.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                09/10/19
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS                Invoice: 1042497
Matter: 0686892-00001                                                 Page No.   7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/14/19 | P FRIEDMAN | EDIT BUDGET PRESENTATION. | 1.3 |
| 06/14/19 | J ZUJKOWSKI | ATTEND TO ███████████████████████ ███████ | 4.5 |
| 06/14/19 | R HOLM | ANALYZE ██████████████████████████████ ███████ (2.1); ANALYZE ████████ ██████████████████ RE: SAME (2.2); REVISE ██████████████████ (2.2). | 6.5 |
| 06/14/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.7 |
| 06/14/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |
| 06/15/19 | I BLUMBERG | REVISE ██████████████████████████. | 1.6 |
| 06/15/19 | J BEISWENGER | DRAFT AND REVISE ████████████████████ ██████████████████ (4.4); DRAFT AND REVISE SAME RE: P. FRIEDMAN COMMENTS (.8); DRAFT AND REVISE SAME RE: J. RAPISARDI COMMENTS (1.1); DRAFT AND REVISE SAME RE: S. UHLAND COMMENTS (.9); FINALIZE SAME FOR ██████████████████ (.4). | 7.6 |
| 06/15/19 | P FRIEDMAN | WORK ON LETTER TO FOMB RE: ███████████ ██████████ (.8); EMAILS W/ ██████████ AND J. RAPISARDI RE: ████████ (.6). | 1.4 |
| 06/15/19 | S UHLAND | REVIEW AND REVISE ████████████████████ ████████. | 0.8 |
| 06/16/19 | P FRIEDMAN | EMAILS W/ S. UHLAND RE: ████████████████. | 0.8 |
| 06/16/19 | A SAX-BOLDER | REVIEW ████████ (2.4); DRAFT OMM OPINION RE: SAME (1.1); DRAFT ████████ RE: SAME (.4). | 3.9 |
| 06/17/19 | J ZUJKOWSKI | TELEPHONE CONFERENCES W/ J. RAPISARDI AND P. FRIEDMAN RE: ██████████████. | 1.3 |
| 06/17/19 | S INDELICATO | REVIEW AND COMPARE ████████████████████████ ████████ (1.1); REVISE DRAFT ████████ (1.0). | 2.1 |
| 06/17/19 | I BLUMBERG | REVIEW KEY PLAYERS LIST. | 0.2 |
| 06/17/19 | I BLUMBERG | REVIEW ██████████████████████. | 0.3 |
| 06/17/19 | J SPINA | DRAFT ██████████████████████. | 2.9 |
| 06/17/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.8 |
| 06/17/19 | A SAX-BOLDER | COMPARE ████████████████████████████ ████████. | 0.4 |
| 06/17/19 | A SAX-BOLDER | REVISE ██████████████████. | 0.6 |
| 06/17/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.4 |
| 06/18/19 | J ZUJKOWSKI | DRAFT ██████████████████. | 3.1 |
| 06/18/19 | M DICONZA | WEEKLY ADVISOR CALL. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

09/10/19
Invoice: 1042497
Page No.   8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/18/19 | S UHLAND | DRAFT AND REVISE ███████████████████ ██████. | 0.9 |
| 06/18/19 | M KREMER | ATTEND WEEKLY ADVISOR CALL (PARTIAL). | 0.5 |
| 06/18/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.8 |
| 06/18/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.5 |
| 06/19/19 | A SAX-BOLDER | CONFERENCE W/ M. POCHA RE: ██████████████ ██████ (.5); REVISE ████████ (2.5); CONFERENCE W/ J. ZUJKOWSKI RE: SAME (.2); RESEARCH RE: ██████ (.8). | 4.0 |
| 06/19/19 | J ZUJKOWSKI | REVISE ███████████ (2.0); CONFERENCE W/ A. SAX-BOLDER(.1). | 2.9 |
| 06/19/19 | J ZUJKOWSKI | DRAFT ██████████████. | 2.9 |
| 06/19/19 | S UHLAND | REVIEW AND REVISE ██████████ (1.1); TELEPHONE CONFERENCE W/ ANKURA, BAML, AND AAFAF RE: ██████████████ (.8). | 1.9 |
| 06/19/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 06/19/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.4 |
| 06/20/19 | A SAX-BOLDER | REVISE ████████████████. | 0.5 |
| 06/20/19 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA RE: ████████████ (.3); REVIEW ███████████████ (1.4). | 1.7 |
| 06/20/19 | J DALOG | REVISE ████████████████ ████. | 0.3 |
| 06/20/19 | A SAX-BOLDER | REVISE ████████████████ (.3): CIRCULATE SAME TO PJT (.1). | 0.4 |
| 06/20/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.3 |
| 06/20/19 | M KREMER | TELEPHONE CONFERENCE W/ OMM, ANKURA, AND PMA TEAM RE: STATUS UPDATES RE: ████████████. | 1.0 |
| 06/20/19 | S UHLAND | EXTENDED CALL W/ S. PAK, M. KREMER, ANKURA, AND AAFAF RE: ████████████. | 1.3 |
| 06/21/19 | L GARNETTE | TELEPHONE CONFERENCE W/ V. NAVARRO RE: ███████ ███████████. | 0.1 |
| 06/21/19 | J BEISWENGER | RESEARCH ███████ RE: ███████████ (1.8); DRAFT AND REVISE ███████ (2.4). | 4.2 |
| 06/21/19 | A SAX-BOLDER | WORK ON ████████████████ (1.8); CONFERENCE W/ R. NEGLIA RE: SAME (.2). | 2.0 |
| 06/21/19 | A PAVEL | COMMUNICATIONS W/ A. SAX-BOLDER RE: ████████ ████████. | 0.3 |
| 06/21/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    09/10/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                             Invoice: 1042497
Matter:  0686892-00001                                                             Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/21/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.4 |
| 06/22/19 | J BEISWENGER | DRAFT AND REVISE ▮▮▮▮▮▮▮▮▮▮ | 4.1 |
| 06/23/19 | A SAX-BOLDER | REVIEW AND ▮▮▮▮▮▮▮▮▮▮ (.4); PREPARE ANALYSIS RE: SAME (.7). | 1.1 |
| 06/23/19 | P FRIEDMAN | EMAILS W/ S. UHLAND RE: ▮▮▮▮▮▮▮▮. | 0.5 |
| 06/24/19 | R HOLM | ANALYZE TRANSCRIPT AND VIDEO OF M. YASSIN ▮▮▮▮▮▮ (1.7); DRAFT SAME (2.5); EMAIL W/ M. POCHA RE: ▮▮▮▮▮▮▮▮ (2.2); ANALYZE BONDHOLDERS EXHIBITS FOR SAME (2.9). | 9.3 |
| 06/24/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ▮▮▮▮▮▮▮▮ (1.1); DRAFT MEET-AND-CONFER LETTER RE: SAME (2.1). | 3.2 |
| 06/24/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.9 |
| 06/24/19 | A SAX-BOLDER | RESEARCH RE: ▮▮▮▮▮▮▮▮ (2.3); EMAILS W/ P. FRIEDMAN RE: SAME (.6). | 2.9 |
| 06/24/19 | J BEISWENGER | REVISE ▮▮▮▮▮▮▮▮ (2.1); FURTHER REVISE SAME AS PER COMMENTS FROM J. ZUJKOWSKI AND P. FRIEDMAN (1.8). | 3.9 |
| 06/24/19 | P FRIEDMAN | REVIEW ▮▮▮▮▮▮▮▮ | 0.4 |
| 06/24/19 | P FRIEDMAN | ANALYZE ▮▮▮▮▮▮▮▮. | 1.4 |
| 06/24/19 | J RAPISARDI | REVIEW NUMEROUS DOCUMENTS RE: ▮▮▮▮ (3.2); CONFERENCE W/ P. FRIEDMAN RE: ▮▮▮▮▮▮▮ (1.2); REVIEW ▮▮▮▮▮▮▮ (1.5); CONFERENCE W/ N. MITCHELL RE: STATUS (1.2). | 7.1 |
| 06/24/19 | J ZUJKOWSKI | REVISE DRAFT ▮▮▮▮▮▮. | 2.7 |
| 06/24/19 | S UHLAND | REVIEW AND REVISE LETTER RE: ▮▮▮▮▮▮▮▮. | 0.8 |
| 06/24/19 | S UHLAND | DRAFT AND REVISE ▮▮▮▮▮▮. | 1.2 |
| 06/24/19 | J ZUJKOWSKI | PREPARE ▮▮▮▮▮▮▮▮. | 1.5 |
| 06/25/19 | R HOLM | ATTEND ▮▮▮▮▮▮▮▮ | 1.2 |
| 06/25/19 | M DICONZA | TELEPHONE CONFERENCE W/ OMM LITIGATION TEAM RE: ▮▮▮▮▮▮▮▮ (1.4); REVIEW AND COMMENT ▮▮▮▮▮ L (.3); REVIEW AND COMMENT ▮▮▮▮▮ (.3); EMAILS W/ TEAM RE: SAME (.2). | 2.2 |
| 06/25/19 | A SAX-BOLDER | CONFERENCE W/ W. BAE (PJT) RE: ▮▮▮▮▮ (.3); RESEARCH RE: ▮▮▮▮▮▮▮ (.4). | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

09/10/19
Invoice:  1042497
Page No.  10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/25/19 | A SAX-BOLDER | CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, S. UHLAND, N. MITCHELL, M. DICONZA, A. BEDNARK, D. SHAMAH (PARTIAL), J. ZUJKOWSKI, A. PAVEL, M. POCHA, J. BEISWENGER, M. KREMER (PARTIAL), R. HOLM, AND E. MCDOWELL RE: ███████ | 1.2 |
| 06/25/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 06/25/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 06/25/19 | J BEISWENGER | DRAFT AND REVISE ████████████████████ | 2.6 |
| 06/25/19 | J BEISWENGER | TELEPHONE CONFERENCE W/ F. BATLLE, C. YAMIN, F. SANCHEZ, I. SANTOS, AND M. ALVAREZ RE: ████████████. | 0.3 |
| 06/25/19 | J ZUJKOWSKI | REVISE ███████ | 2.3 |
| 06/25/19 | A PAVEL | STRATEGY CONFERENCE W/ P. FRIEDMAN, N. MITCHELL, M. DICONZA, S. UHLAND, E. MCKEEN, D. SHAMAH, A. BEDNARK, J. ZUJKOWSKI, J. BEISWENGER, M. POCHA, E. MCDOWELL, R. HOLM, AND A. SAX-BOLDER. | 1.1 |
| 06/25/19 | M KREMER | DRAFT AND REVISE BULLETS FOR ███████. | 0.5 |
| 06/25/19 | M KREMER | TELEPHONE CONFERENCE (PARTIAL) W/ P. FRIEDMAN, E. MCKEEN, S. UHLAND, N. MITCHELL, M. DICONZA, A. BEDNARK, D. SHAMAH (PARTIAL), J. ZUJKOWSKI, A. PAVEL, M. POCHA, J. BEISWENGER, A. SAX-BOLDER, R. HOLM, AND E. MCDOWELL RE: ███████. | 1.1 |
| 06/25/19 | S UHLAND | WEEKLY ADVISOR CALL W/ ANKURA, BLUHAUS, OMM, AND PMA. | 0.8 |
| 06/25/19 | S UHLAND | DRAFT AND REVISE ███████ (.8); CONFERENCE W/ J. SPINA RE: SAME (.5). | 1.3 |
| 06/26/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.7 |
| 06/26/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.1 |
| 06/26/19 | A SAX-BOLDER | CONFERENCE W/ PJT RE: ███ (.4); EMAILS W/ L. GUILLEN RE: SAME (.1). | 0.5 |
| 06/26/19 | J BEISWENGER | REVISE ████████████████████. | 1.6 |
| 06/26/19 | J RAPISARDI | REVIEW ████████████ (2.2); CONFERENCE W/ P. FRIEDMAN RE: SAME (1.1); CONFERENCE W/ N. MITCHELL RE: ███████ (1.1); TELEPHONE CONFERENCES W/ M. YASSIN IN ████████ A (1.1); REVIEW ████████ (2.3). | 7.8 |
| 06/26/19 | J ZUJKOWSKI | PREPARE ████████████████ | 3.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                          09/10/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                              Invoice: 1042497
Matter:  0686892-00001                                                                Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/26/19 | M KREMER | DRAFT AND ███████████████ ████████████████. | 1.0 |
| 06/27/19 | R HOLM | EMAIL W/ S. UHLAND AND P. FRIEDMAN RE: ████████. | 0.2 |
| 06/27/19 | A SAX-BOLDER | CONFERENCE W/ PROJECT MANAGEMENT TEAM, A. NADLER, AND I. BLUMBERG RE: ██████████ (.5); CONFERENCE W/ J. BEISWENGER RE: SAME (.2). | 0.7 |
| 06/27/19 | A SAX-BOLDER | CONFERENCE W/ L. GUILLEN RE: ████ (.2); REVISE ███████████ (.2). | 0.4 |
| 06/27/19 | I BLUMBERG | IMPLEMENT COMMENTS INTO ███████████. | 0.6 |
| 06/27/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.2 |
| 06/27/19 | J BEISWENGER | TELEPHONE CONFERENCE W/ M. ALVAREZ AND C. YAMIN (AAFAF) RE: (.4); DRAFT AND REVISE ███████████ (2.3). | 2.7 |
| 06/27/19 | A SAX-BOLDER | CONTINUE WORK ███████████. | 0.2 |
| 06/27/19 | S UHLAND | WORK ON ███████████. | 1.3 |
| 06/28/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 06/28/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 06/28/19 | A SAX-BOLDER | RESEARCH RE: ███████ (.3); REVIEW ████ (.4). | 0.7 |
| 06/28/19 | J BEISWENGER | TELEPHONE CONFERENCE W/ M. ALVAREZ, F. BATLLE (ANKURA), C. YAMIN (AAFAF), F. SANCHEZ (AAFAF), J. BELEN (AAFAF), AND I. SANTOS (FORTALEZA) RE: ████ (.9); DRAFT ███████████ (2.8); REVIEW AND ANALYZE ████ (.4); EMAILS W/ C. YAMIN RE: SAME (.2); REVISE DRAFT ████ (1.1). | 5.4 |
| 06/28/19 | J ZUJKOWSKI | REVISE ███████████. | 2.4 |
| 06/29/19 | S UHLAND | REVIEW ██████████ (.8); REVIEW AND REVISE ██████ (.8). | 1.6 |
| 06/29/19 | J BEISWENGER | DRAFT AND REVISE ███████████. | 3.2 |
| 06/29/19 | J ZUJKOWSKI | REVISE ███████ (3.0); CORRESPOND W/ J . BEISWENGER RE: SAME (.4). | 3.4 |
| 06/30/19 | M DICONZA | EMAILS W/ AAFAF AND OMM TEAM RE: ████ (.3); REVIEW SAME (.1). | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/10/19
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS          Invoice: 1042497
Matter: 0686892-00001          Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/30/19 | J BEISWENGER | DRAFT AND REVISE ██████████████████ ████████████████ (3.3); FURTHER ████████████████████████ E (1.1); DRAFT LIST OF REPORTS TO PRODUCE AS PER M. ALVAREZ REQUEST (.6); TELEPHONE CONFERENCE W/ J. ZUJKOWSKI, C. YAMIN (AAFAF), M. YASSIN (AAFAF), F. SANCHEZ (AAFAF), J. BELEN (AAFAF), F. BATLLE (ANKURA), M. ALVAREZ, AND I. SANTOS RE: █████████████████ (.9); FURTHER REVISE LETTER RE: SAME (1.4). | 7.3 |

**Total Hours** **368.0**

**Total Fees** **293,590.25**

## Disbursements

| | |
|---|---|
| Copying | $912.50 |
| Court Fees / Filing Fees | 210.00 |
| Data Hosting Fee | 556.20 |
| Expense Report Other (Incl. Out of Town Travel) | 4,704.72 |
| Local Travel | 362.31 |
| Online Research | 496.08 |
| RELATIVITY | 2,700.00 |

**Total Disbursements** **$9,941.81**

## Total Current Invoice          **$303,532.06**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

09/10/19
Invoice:  1042497
Page No.   13

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 05/31/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 8 | 8.00 | $0.80 |
| 05/31/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 1 | 1.00 | 0.10 |
| 05/31/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 4 | 4.00 | 0.40 |
| 05/31/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 24 | 24.00 | 2.40 |
| 05/31/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 14 | 14.00 | 1.40 |
| 05/31/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 20 | 20.00 | 2.00 |
| 06/03/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 12 | 12.00 | 1.20 |
| 06/03/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 80 | 80.00 | 8.00 |
| 06/03/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 140 | 140.00 | 14.00 |
| 06/03/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 45 | 45.00 | 4.50 |
| 06/03/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 45 | 45.00 | 4.50 |
| 06/03/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |
| 06/03/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 06/04/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 48 | 48.00 | 4.80 |
| 06/05/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 25 | 25.00 | 2.50 |
| 06/05/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 24 | 24.00 | 2.40 |
| 06/05/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 90 | 90.00 | 9.00 |
| 06/06/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 41 | 41.00 | 4.10 |
| 06/06/19 | E101 | Copying (Copitrak - Internal) - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 140 | 140.00 | 14.00 |
| 06/10/19 | E101 | Lasertrak Printing - Gallant, Sally Pages: 109 | 109.00 | 10.90 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 30 | 30.00 | 3.00 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 43 | 43.00 | 4.30 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 7 | 7.00 | 0.70 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 141 | 141.00 | 14.10 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 43 | 43.00 | 4.30 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 35 | 35.00 | 3.50 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 32 | 32.00 | 3.20 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 29 | 29.00 | 2.90 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 16 | 16.00 | 1.60 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 21 | 21.00 | 2.10 |
| 06/11/19 | E101 | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 22 | 22.00 | 2.20 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/10/19
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice: 1042497
Matter: 0686892-00001                                                     Page No.  14

| Date | Code | Description | Amount | Value |
|------|------|-------------|--------|-------|
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 7 | 7.00 | 0.70 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 131 | 131.00 | 13.10 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 14 | 14.00 | 1.40 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 10 | 10.00 | 1.00 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 10 | 10.00 | 1.00 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 16 | 16.00 | 1.60 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 1 | 1.00 | 0.10 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 9 | 9.00 | 0.90 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 25 | 25.00 | 2.50 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 55 | 55.00 | 5.50 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 46 | 46.00 | 4.60 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 7 | 7.00 | 0.70 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 19 | 19.00 | 1.90 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 55 | 55.00 | 5.50 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 19 | 19.00 | 1.90 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 14 | 14.00 | 1.40 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 24 | 24.00 | 2.40 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 21 | 21.00 | 2.10 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 35 | 35.00 | 3.50 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 39 | 39.00 | 3.90 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 9 | 9.00 | 0.90 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 9 | 9.00 | 0.90 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 19 | 19.00 | 1.90 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 3 | 3.00 | 0.30 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 2 | 2.00 | 0.20 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 8 | 8.00 | 0.80 |
| 06/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 10 | 10.00 | 1.00 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 16 | 16.00 | 1.60 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 14 | 14.00 | 1.40 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 36 | 36.00 | 3.60 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 21 | 21.00 | 2.10 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 76 | 76.00 | 7.60 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 32 | 32.00 | 3.20 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 9 | 9.00 | 0.90 |
| 06/13/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/10/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                 Invoice:  1042497
Matter:  0686892-00001                                                 Page No.   15

| Date | Code | Description | | |
|---|---|---|---|---|
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 36 | 36.00 | 3.60 |
| 06/13/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 10 | 10.00 | 1.00 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 64 | 64.00 | 6.40 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 100 | 100.00 | 10.00 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 172 | 172.00 | 17.20 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 140 | 140.00 | 14.00 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 40 | 40.00 | 4.00 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 28 | 28.00 | 2.80 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 35 | 35.00 | 3.50 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 30 | 30.00 | 3.00 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 32 | 32.00 | 3.20 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 21 | 21.00 | 2.10 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 36 | 36.00 | 3.60 |
| 06/13/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 564 | 564.00 | 56.40 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 56 | 56.00 | 5.60 |
| 06/13/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 06/13/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 51 | 51.00 | 5.10 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 7 | 7.00 | 0.70 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 16 | 16.00 | 1.60 |
| 06/13/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 7 | 7.00 | 0.70 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 24 | 24.00 | 2.40 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 172 | 172.00 | 17.20 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 55 | 55.00 | 5.50 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 40 | 40.00 | 4.00 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 84 | 84.00 | 8.40 |
| 06/13/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 43 | 43.00 | 4.30 |
| 06/13/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 84 | 84.00 | 8.40 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 184 | 184.00 | 18.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    09/10/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice: 1042497
Matter:  0686892-00001                                                                 Page No.   16

| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 28 | 28.00 | 2.80 |
|----------|------|-----------------------------------------------|-------|------|
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 28 | 28.00 | 2.80 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 140 | 140.00 | 14.00 |
| 06/13/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 26 | 26.00 | 2.60 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 141 | 141.00 | 14.10 |
| 06/13/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 128 | 128.00 | 12.80 |
| 06/13/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 06/13/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 25 | 25.00 | 2.50 |
| 06/13/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 06/13/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 23 | 23.00 | 2.30 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 19 | 19.00 | 1.90 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 76 | 76.00 | 7.60 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 10 | 10.00 | 1.00 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 7 | 7.00 | 0.70 |
| 06/13/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 79 | 79.00 | 7.90 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 56 | 56.00 | 5.60 |
| 06/13/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 26 | 26.00 | 2.60 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 35 | 35.00 | 3.50 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 220 | 220.00 | 22.00 |
| 06/13/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 96 | 96.00 | 9.60 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 9 | 9.00 | 0.90 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 14 | 14.00 | 1.40 |
| 06/13/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 156 | 156.00 | 15.60 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 40 | 40.00 | 4.00 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 64 | 64.00 | 6.40 |
| 06/13/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 43 | 43.00 | 4.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

09/10/19
Invoice: 1042497
Page No.   17

| Date | Code | Description | | |
|---|---|---|---|---|
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 39 | 39.00 | 3.90 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 524 | 524.00 | 52.40 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 116 | 116.00 | 11.60 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 9 | 9.00 | 0.90 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 220 | 220.00 | 22.00 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 120 | 120.00 | 12.00 |
| 06/13/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 55 | 55.00 | 5.50 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     09/10/19
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS     Invoice: 1042497
Matter: 0686892-00001     Page No. 18

| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
|---|---|---|---|---|
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

09/10/19
Invoice:  1042497
Page No.   19

| Date | Code | Description | | |
|---|---|---|---|---|
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                09/10/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                        Invoice:  1042497
Matter:  0686892-00001                                                         Page No.   20

| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/14/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/19/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 89 | 89.00 | 8.90 |
| 06/19/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 11 | 11.00 | 1.10 |
| 06/19/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 1 | 1.00 | 0.10 |
| 06/19/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 84 | 84.00 | 8.40 |
| 06/19/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 192 | 192.00 | 19.20 |
| 06/19/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 63 | 63.00 | 6.30 |
| 06/19/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 15 | 15.00 | 1.50 |
| 06/19/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 6 | 6.00 | 0.60 |
| 06/19/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 63 | 63.00 | 6.30 |
| 06/19/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 1 | 1.00 | 0.10 |
| 06/19/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 2 | 2.00 | 0.20 |
| 06/19/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 06/19/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 1 | 1.00 | 0.10 |
| 06/19/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 2 | 2.00 | 0.20 |
| 06/19/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 96 | 96.00 | 9.60 |
| 06/19/19 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 24 | 24.00 | 2.40 |
| 06/19/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 4 | 4.00 | 0.40 |
| 06/19/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 22 | 22.00 | 2.20 |
| 06/19/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 19 | 19.00 | 1.90 |
| 06/19/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 192 | 192.00 | 19.20 |
| 06/19/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 51 | 51.00 | 5.10 |
| 06/19/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 35 | 35.00 | 3.50 |
| 06/19/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 6 | 6.00 | 0.60 |
| 06/19/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 3 | 3.00 | 0.30 |
| 06/19/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 45 | 45.00 | 4.50 |
| 06/19/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 25 | 25.00 | 2.50 |
| 06/19/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 9 | 9.00 | 0.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

09/10/19
Invoice: 1042497
Page No.  21

| 06/19/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 96 | 96.00 | 9.60 |
|---|---|---|---|---|
| 06/19/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 23 | 23.00 | 2.30 |
| 06/19/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 31 | 31.00 | 3.10 |
| 06/21/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 48 | 48.00 | 4.80 |
| 06/24/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 31 | 31.00 | 3.10 |
| 06/25/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 27 | 27.00 | 2.70 |
| 06/25/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 76 | 76.00 | 7.60 |
| 06/25/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 06/25/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 06/25/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 41 | 41.00 | 4.10 |
| 06/25/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 25 | 25.00 | 2.50 |
| 06/25/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 32 | 32.00 | 3.20 |
| 06/25/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 31 | 31.00 | 3.10 |
| 06/25/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 47 | 47.00 | 4.70 |
| 06/25/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 29 | 29.00 | 2.90 |
| 06/25/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 10 | 10.00 | 1.00 |
| 06/25/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 40 | 40.00 | 4.00 |
| 06/26/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 22 | 22.00 | 2.20 |
| 06/27/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |
| 06/27/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 10 | 10.00 | 1.00 |
| 06/27/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 25 | 25.00 | 2.50 |
| 06/27/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 06/27/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 14 | 14.00 | 1.40 |
| 06/27/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 75 | 75.00 | 7.50 |
| 06/27/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 06/27/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 40 | 40.00 | 4.00 |
| 06/27/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 11 | 11.00 | 1.10 |
| 06/28/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 22 | 22.00 | 2.20 |
| 06/28/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 24 | 24.00 | 2.40 |
| 06/28/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 24 | 24.00 | 2.40 |

**Total for E101 - Lasertrak Printing**                                                                 **$912.50**

| 05/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | $0.10 |
|---|---|---|---|---|
| 05/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    09/10/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice:  1042497
Matter:  0686892-00001                                                                    Page No.   22

| Date | Code | Description | | |
|---|---|---|---|---|
| | | NUMBER 1671; CASE YEAR 2018; CASE NUMBER 18-1671; PAGE: 1 | | |
| 05/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 05/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 05/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 05/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | 1.00 | 0.10 |
| 05/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1671 | 1.00 | 0.10 |
| 05/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 05/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 05/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 05/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 05/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 05/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 05/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

09/10/19
Invoice:  1042497
Page No.   23

| | | | | |
|---|---|---|---|---|
| | | NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | | |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1777 | 1.00 | 0.10 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1777; CASE YEAR 2018; CASE NUMBER 18-1777; PAGE: 1 | 1.00 | 0.10 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1837 | 1.00 | 0.10 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1841; CASE YEAR 2018; CASE NUMBER 18-1841; PAGE: 1 | 1.00 | 0.10 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1837; CASE YEAR 2018; CASE NUMBER 18-1837; PAGE: 1 | 1.00 | 0.10 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 8021; CASE YEAR 2018; CASE NUMBER 18-8021; PAGE: 1 | 1.00 | 0.10 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1858 | 1.00 | 0.10 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1855 | 1.00 | 0.10 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1858; CASE YEAR 2018; CASE NUMBER 18-1858; PAGE: 1 | 1.00 | 0.10 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

09/10/19
Invoice: 1042497
Page No.   24

| | | | | |
|---|---|---|---|---|
| | | NUMBER 1868; CASE YEAR 2018; CASE NUMBER 18-1868; PAGE: 1 | | |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1773 | 1.00 | 0.10 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | 1.00 | 0.10 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1836; CASE YEAR 2018; CASE NUMBER 18-1836; PAGE: 1 | 1.00 | 0.10 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1841 | 1.00 | 0.10 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2079; CASE YEAR 2017; CASE NUMBER 17-2079; PAGE: 1 | 1.00 | 0.10 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 17-2079 | 1.00 | 0.10 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1868 | 1.00 | 0.10 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-8021 | 1.00 | 0.10 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS

Matter:  0686892-00001

09/10/19

Invoice:  1042497

Page No.   25

| | | | | |
|---|---|---|---|---|
| | | NUMBER 1773; CASE YEAR 2018; CASE NUMBER 18-1773; PAGE: 1 | | |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1836 | 1.00 | 0.10 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1855; CASE YEAR 2018; CASE NUMBER 18-1855; PAGE: 1 | 1.00 | 0.10 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 05/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE37-0; 19-00003-LTS DOCUMENT 37-0 | 2.00 | 0.20 |
| 05/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE39-0; 19-00003-LTS DOCUMENT 39-0 | 3.00 | 0.30 |
| 05/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE38-0; 19-00003-LTS DOCUMENT 38-0 | 8.00 | 0.80 |
| 05/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 05/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 05/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 05/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | 1.00 | 0.10 |
| 05/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 05/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; | 1.00 | 0.10 |

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/10/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice:  1042497
Matter:  0686892-00001                                                    Page No.   26

|  |  | CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 |  |  |
| 05/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; PDF DOCUMENT; CASE: 19-1202, DOCUMENT: 00117437052 | 30.00 | 3.00 |
| 05/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 05/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 05/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 05/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 05/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 05/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 05/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-8021 | 1.00 | 0.10 |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2079; CASE YEAR 2017; CASE NUMBER 17- |  |  |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

09/10/19
Invoice: 1042497
Page No.   27

| Date | Code | Description | | |
|---|---|---|---|---|
| | | 2079; PAGE: 1 | | |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | 1.00 | 0.10 |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1777; CASE YEAR 2018; CASE NUMBER 18-1777; PAGE: 1 | 1.00 | 0.10 |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1841; CASE YEAR 2018; CASE NUMBER 18-1841; PAGE: 1 | 1.00 | 0.10 |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1837; CASE YEAR 2018; CASE NUMBER 18-1837; PAGE: 1 | 1.00 | 0.10 |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE40-0; 19-00003-LTS DOCUMENT 40-0 | 30.00 | 3.00 |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1841 | 1.00 | 0.10 |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1773; CASE YEAR 2018; CASE NUMBER 18-1773; PAGE: 1 | 1.00 | 0.10 |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1868; CASE YEAR 2018; CASE NUMBER 18-1868; PAGE: 1 | 1.00 | 0.10 |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1837 | 1.00 | 0.10 |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS

Matter:  0686892-00001

09/10/19

Invoice: 1042497

Page No.   28

| | | CASE SUMMARY; 18-2228 | | |
|---|---|---|---|---|
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1773 | 1.00 | 0.10 |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 8021; CASE YEAR 2018; CASE NUMBER 18-8021; PAGE: 1 | 1.00 | 0.10 |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1868 | 1.00 | 0.10 |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1858; CASE YEAR 2018; CASE NUMBER 18-1858; PAGE: 1 | 1.00 | 0.10 |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 17-2079 | 1.00 | 0.10 |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1836 | 1.00 | 0.10 |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1855; CASE YEAR 2018; CASE NUMBER 18-1855; PAGE: 1 | 1.00 | 0.10 |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1777 | 1.00 | 0.10 |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1855 | 1.00 | 0.10 |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; PDF DOCUMENT; CASE: 18-2228, DOCUMENT: 00117437570 | 2.00 | 0.20 |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        09/10/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS              Invoice: 1042497
Matter:  0686892-00001                                              Page No.   29

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | | |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1858 | 1.00 | 0.10 |
| 05/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1836; CASE YEAR 2018; CASE NUMBER 18-1836; PAGE: 1 | 1.00 | 0.10 |
| 05/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 05/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 05/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1181; CASE YEAR 2019; CASE NUMBER 19-1181; PAGE: 1 | 1.00 | 0.10 |
| 05/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 05/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 05/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 05/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 05/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 05/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 05/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | 1.00 | 0.10 |
| 05/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                              09/10/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                                  Invoice:  1042497
Matter:  0686892-00001                                                                                      Page No.   30

| 05/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
|---|---|---|---|---|
| 05/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 05/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 05/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 05/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 05/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; PDF DOCUMENT; CASE: 19-1182, DOCUMENT: 00117439926 | 8.00 | 0.80 |
| 05/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 05/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 05/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 05/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 05/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 05/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 05/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

09/10/19
Invoice:  1042497
Page No.   31

| 05/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
|---|---|---|---|---|
| 05/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 05/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 05/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 05/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 05/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 05/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | 1.00 | 0.10 |
| 05/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 05/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 05/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 05/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 05/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 05/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 05/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

09/10/19
Invoice: 1042497
Page No.   32

| Date | Code | Description | | |
|---|---|---|---|---|
| | | ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | | |
| 05/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 05/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE7054-0; 17-03283-LTS9 DOCUMENT 7054-0 | 30.00 | 3.00 |
| 05/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE7045-0; 17-03283-LTS9 DOCUMENT 7045-0 | 30.00 | 3.00 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | 1.00 | 0.10 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

09/10/19
Invoice:  1042497
Page No.   33

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1836; CASE YEAR 2018; CASE NUMBER 18-1836; PAGE: 1 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1836 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

09/10/19
Invoice: 1042497
Page No.   34

| Date | Code | Description | | |
|---|---|---|---|---|
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1165; CASE YEAR 2018; CASE NUMBER 18-1165; PAGE: 1 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

09/10/19
Invoice: 1042497
Page No.   35

| Date | Code | Description | | |
|---|---|---|---|---|
| | | ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | | |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1165 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | 1.00 | 0.10 |
| 05/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 05/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1165; CASE YEAR 2018; CASE NUMBER 18-1165; PAGE: 1 | 1.00 | 0.10 |
| 05/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 05/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1671 | 1.00 | 0.10 |
| 05/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 05/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117445265 | 1.00 | 0.10 |
| 05/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 05/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 05/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 05/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

09/10/19
Invoice: 1042497
Page No. 36

| Date | Code | Description | | |
|------|------|-------------|---|---|
| | | NUMBER 1671; CASE YEAR 2018; CASE NUMBER 18-1671; PAGE: 1 | | |
| 05/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 05/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | 1.00 | 0.10 |
| 05/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 05/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1165 | 1.00 | 0.10 |
| 05/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1165; CASE YEAR 2018; CASE NUMBER 18-1165; PAGE: 1 | 1.00 | 0.10 |
| 05/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 05/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 05/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE7170-0; 17-03283-LTS9 DOCUMENT 7170-0 | 4.00 | 0.40 |
| 05/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 05/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 05/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE44-0; 19-00003-LTS DOCUMENT 44-0 | 17.00 | 1.70 |
| 05/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1165; CASE YEAR 2018; CASE NUMBER 18-1165; PAGE: 1 | 1.00 | 0.10 |
| 05/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS

Matter:  0686892-00001

09/10/19

Invoice:  1042497

Page No.  37

| | | | | |
|---|---|---|---|---|
| | | NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | | |
| 05/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 05/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 05/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 05/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | 1.00 | 0.10 |
| 05/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE43-0; 19-00003-LTS DOCUMENT 43-0 | 23.00 | 2.30 |
| 05/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 05/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE45-0; 19-00003-LTS DOCUMENT 45-0 | 11.00 | 1.10 |
| 05/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 05/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1165 | 1.00 | 0.10 |
| 05/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 05/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 05/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE42-0; 19-00003-LTS DOCUMENT 42-0 | 30.00 | 3.00 |
| 05/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 05/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

09/10/19
Invoice:  1042497
Page No.   38

| Date | Code | Description | | |
|---|---|---|---|---|
| 06/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 06/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1165; CASE YEAR 2018; CASE NUMBER 18-1165; PAGE: 1 | 1.00 | 0.10 |
| 06/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 06/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 06/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 06/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 06/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 06/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 06/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 06/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 06/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE46-0; 19-00003-LTS DOCUMENT 46-0 | 8.00 | 0.80 |
| 06/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 06/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    09/10/19
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS    Invoice: 1042497
Matter:  0686892-00001    Page No.   39

| Date | Code | Description | | |
|---|---|---|---|---|
| 06/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1165 | 1.00 | 0.10 |
| 06/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE7216-0; 17-03283-LTS9 DOCUMENT 7216-0 | 2.00 | 0.20 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1165; CASE YEAR 2018; CASE NUMBER 18-1165; PAGE: 1 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1165 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

09/10/19
Invoice:  1042497
Page No.   40

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 06/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; NJDC; IMAGE419-0; 3:17-CV-06115-BRM-DEA DOCUMENT 419-0 | 1.00 | 0.10 |
| 06/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; NJDC; IMAGE419-1; 3:17-CV-06115-BRM-DEA DOCUMENT 419-1 | 3.00 | 0.30 |
| 06/05/19 | E106 | Online Research - Westlaw; Nicholas Ficorelli | 1.00 | 96.53 |
| 06/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; NJDC; IMAGE419-2; 3:17-CV-06115-BRM-DEA DOCUMENT 419-2 | 3.00 | 0.30 |
| 06/06/19 | E106 | Online Research - Westlaw; Nicholas Ficorelli | 1.00 | 120.83 |
| 06/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 3566; CASE YEAR 2017; CASE NUMBER 17-03566; PAGE: 1 | 1.00 | 0.10 |
| 06/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE7327-0; 17-03283-LTS9 DOCUMENT 7327-0 | 5.00 | 0.50 |
| 06/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 4780; CASE YEAR 2017; CASE NUMBER 17-04780; PAGE: 1 | 1.00 | 0.10 |
| 06/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE1298-1; 17-04780-LTS9 DOCUMENT 1298-1 | 2.00 | 0.20 |
| 06/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE1298-0; 17-04780-LTS9 DOCUMENT 1298-0 | 4.00 | 0.40 |
| 06/08/19 | E106 | Online Research - Westlaw; John Paolo Dalog | 1.00 | 177.32 |
| 06/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE1308-0; 17-04780-LTS9 DOCUMENT 1308-0 | 4.00 | 0.40 |
| 06/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE1300-2; 17-04780-LTS9 DOCUMENT 1300-2 | 4.00 | 0.40 |
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                09/10/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                             Invoice: 1042497
Matter:  0686892-00001                                                                          Page No.   41

| | | | | |
|---|---|---|---|---|
| | | NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | | |
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1165; CASE YEAR 2018; CASE NUMBER 18-1165; PAGE: 1 | 1.00 | 0.10 |
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1165 | 1.00 | 0.10 |
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

09/10/19
Invoice: 1042497
Page No.  42

| Date | Code | Description | | |
|---|---|---|---|---|
| | | CASE NUMBER 3566; CASE YEAR 2017; CASE NUMBER 17-3566; PAGE: 1 | | |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1165 | 1.00 | 0.10 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-03566-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1165; CASE YEAR 2018; CASE NUMBER 18-1165; PAGE: 1 | 1.00 | 0.10 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE7413-0; 17-03283-LTS9 DOCUMENT 7413-0 | 5.00 | 0.50 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

09/10/19
Invoice:  1042497
Page No.   43

| | | | | |
|---|---|---|---|---|
| | | ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | | |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | 1.00 | 0.10 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 06/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-03284-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE643-0; 17-03284-LTS9 DOCUMENT 643-0 | 24.00 | 2.40 |
| 06/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 06/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 06/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 06/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1165; CASE YEAR 2018; CASE NUMBER 18-1165; PAGE: 1 | 1.00 | 0.10 |
| 06/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 06/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

09/10/19
Invoice: 1042497
Page No. 44

| | | | | |
|---|---|---|---|---|
| 06/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 06/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 06/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 06/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 06/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 06/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 06/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1165 | 1.00 | 0.10 |
| 06/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19- | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

09/10/19
Invoice: 1042497
Page No.   45

| Date | Code | Description | | |
|---|---|---|---|---|
| | | 1189; PAGE: 1 | | |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE52-0; 19-00003-LTS DOCUMENT 52-0 | 3.00 | 0.30 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 06/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 06/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE7505-2; 17-03283-LTS9 DOCUMENT 7505-2 | 2.00 | 0.20 |
| 06/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 06/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 06/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 06/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 06/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

09/10/19
Invoice:  1042497
Page No.   46

| 06/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
|---|---|---|---|---|
| 06/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 06/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 06/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | 1.00 | 0.10 |
| 06/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 06/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 06/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE53-0; 19-00003-LTS DOCUMENT 53-0 | 3.00 | 0.30 |
| 06/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | 1.00 | 0.10 |
| 06/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 06/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 06/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 06/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 06/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

09/10/19
Invoice:  1042497
Page No.   47

| 06/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
|---|---|---|---|---|
| 06/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 06/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE54-0; 19-00003-LTS DOCUMENT 54-0 | 2.00 | 0.20 |
| 06/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 06/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 06/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 06/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 06/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 06/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 06/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 06/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 06/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 06/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE1372-0; 17-04780-LTS9 DOCUMENT 1372-0 | 5.00 | 0.50 |
| 06/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

09/10/19
Invoice:  1042497
Page No.   48

| 06/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
|---|---|---|---|---|
| 06/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 06/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 06/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 06/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 06/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 06/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; DOCKET REPORT; 3:16-CV-02696-FAB | 30.00 | 3.00 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 18-01108-MCF13 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; IMAGE52-0; 3:16-CV-02696-FAB DOCUMENT 52-0 | 21.00 | 2.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 3566; CASE YEAR 2017; CASE NUMBER 17-3566; PAGE: 1 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; DOCKET REPORT (FULL); 16-2433 | 17.00 | 1.70 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

09/10/19
Invoice: 1042497
Page No. 49

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; PDF DOCUMENT; CASE: 16-2433, DOCUMENT: 00117097281 | 30.00 | 3.00 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; PDF DOCUMENT; CASE: 16-2433, DOCUMENT: 00117097534 | 30.00 | 3.00 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; PDF DOCUMENT; CASE: 16-2433, DOCUMENT: 00117097241 | 30.00 | 3.00 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-03566-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; IMAGE53-0; 3:16-CV-02696-FAB DOCUMENT 53-0 | 24.00 | 2.40 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

09/10/19
Invoice: 1042497
Page No. 50

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 2696; CASE YEAR 2016; CASE NUMBER 16-CV-02696; CASE TYPE CV; PAGE: 1 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 16-2433 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-01108-MCF13 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2433; CASE YEAR 2016; CASE NUMBER 16-2433; PAGE: 1 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-03566-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 3566; CASE YEAR 2017; CASE NUMBER 17-3566; PAGE: 1 | 1.00 | 0.10 |
| 06/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 06/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 06/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 06/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

09/10/19
Invoice: 1042497
Page No.   51

| Date | Code | Description | | |
|---|---|---|---|---|
| | | ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | | |
| 06/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE1403-0; 17-04780-LTS9 DOCUMENT 1403-0 | 17.00 | 1.70 |
| 06/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE619-0; 17-03566-LTS9 DOCUMENT 619-0 | 2.00 | 0.20 |
| 06/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 06/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 06/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 06/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE27-0; 18-00065-LTS DOCUMENT 27-0 | 2.00 | 0.20 |
| 06/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 06/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 06/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 06/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 06/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$496.08** |
| 05/02/19 | E109 | JOHN RAPISARDI - Local Travel Local Travel - JOHN J. RAPISARDI; UBER.  OVERTIME UBER EXPENSE FOR J. RAPISARDI | 1.00 | $24.92 |
| 05/13/19 | E109 | JOHN RAPISARDI - Local Travel Local Travel - JOHN J. RAPISARDI; UBER.  UBER EXPENSE FOR J. RAPISARDI - PR TRAVEL FOR MEETINGS W/GOVERNOR AND | 1.00 | 31.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                       09/10/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                        Invoice: 1042497
Matter:  0686892-00001                                                                        Page No.  52

GOVERNMENT OFFICIALS

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 05/15/19 | E109 | JOHN RAPISARDI - Local Travel Local Travel - JOHN J. RAPISARDI; UBER.  OVERTIME UBER EXPENSE FOR J. RAPISARDI - | 1.00 | 34.35 |
| 05/15/19 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1682598 - - J ZUJKOWSKI - TRAVEL DATE: 04/23/2019, 05/15/19 | 1.00 | 61.51 |
| 05/15/19 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1682598 - - J ZUJKOWSKI - TRAVEL DATE: 05/06/2019, 05/15/19 | 1.00 | 52.55 |
| 05/15/19 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1682598 - - J RAPISARDI - TRAVEL DATE: 04/25/2019, 05/15/19 | 1.00 | 157.38 |

**Total for E109 - Local Travel**                                                                        **$362.31**

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 04/22/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 04/22/2019-04/24/2019 LODGING.  TRAVEL TO PUERTO RICO TO MEET W/GOVERNOR AND MEETINGS W/STAFF AT AAFAF | 1.00 | $1,000.00 |
| 06/02/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 06/03/2019 - 06/06/2019; TRAVELER: JOHN J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TICKETED NONREFUNDABLE BUSINESS CLASS TICKET. COMPARISON REFUNDABLE COACH $1751.40 ;AGENCY/INV: LTS - 128184; | 1.00 | 500.00 |
| 06/03/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 06/03/2019-06/05/2019 LODGING.  PR TRAVEL - MEETINGS W/GOVERNMENT OFFICIALS  (HOTEL EXPENSE) | 1.00 | 500.00 |
| 06/09/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 06/06/2019 - 06/06/2019; TRAVELER: JOHN J RAPISARDI; ROUTE: SAN JUAN - NEW YORK;; TICKETED NONREFUNDABLE BUS. CLASS TCKT. COMPARISON REFUNDABLE COACH $1751.40. EXCH INV #128184 ;AGENCY/INV: LTS - 128440; | 1.00 | 283.00 |
| 06/09/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 06/11/2019 - 06/12/2019; TRAVELER: JOHN J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TICKETED NON-REFUNDABLE BUSINESS.COMPARISON REFUNDABLE COACH $1751.40. EXCH INV #127353;AGENCY/INV: LTS - 128435; | 1.00 | 531.10 |
| 06/09/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 06/13/2019 - 06/13/2019; TRAVELER: JOHN J RAPISARDI; ROUTE: SAN JUAN - MIAMI;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1441.70;AGENCY/INV: LTS - 128562; | 1.00 | 517.42 |
| 06/09/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 06/11/2019 - 06/12/2019; TRAVELER: JOHN J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - | 1.00 | 307.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

09/10/19
Invoice: 1042497
Page No.   53

| | | NEW YORK;; ADDT'L FEE REUSED MCO-SEE ORIG INV 127353;AGENCY/INV: LTS - 128435; | | |
|---|---|---|---|---|
| 06/16/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 06/13/2019 - 06/13/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: SAN JUAN - NEW YORK - WASHINGTON;; TICKETED NONREF ECONOMY-COMPARISON REFUNABLE $876.70;AGENCY/INV: LTS - 128784; | 1.00 | 607.20 |
| 06/16/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 06/11/2019 - 06/12/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: NEWARK - SAN JUAN;; TICKETED NONREF ECONOMY-COMPARISON REFUNABLE $876.70;AGENCY/INV: LTS - 128756; | 1.00 | 458.70 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$4,704.72** |
| 06/26/19 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS - CK# 5784 I BLOOMBERG-TELEPHONIC COURT APPEARANCE, 4/18 | 1.00 | $70.00 |
| 06/26/19 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS - CK# 5784 I BLOOMBERG-TELEPHONIC COURT APPEARANCE, 4/18 | 1.00 | 70.00 |
| 06/26/19 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS - CK# 5784 I BLOOMBERG-TELEPHONIC COURT APPEARANCE, 4/29 | 1.00 | 70.00 |
| **Total for E112 - Court Fees / Filing Fees (Accounts Payable)** | | | | **$210.00** |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: mvazquez@cnrd.com For Period 05/01/2019 to 05/31/2019 | 1.00 | $100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: WRyu@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: Ftorchon@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: LYeh@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: JNdukwe@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: HGonzalez@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: AKumar@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                              09/10/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                           Invoice: 1042497
Matter:  0686892-00001                                                                                        Page No.   54

| | | | | |
|---|---|---|---|---|
| | | May 2019; User: AGarcia@spg-legal.com For Period 05/01/2019 to 05/31/2019 | | |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: MOrte@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: HBroome@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: gbencomo@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: SAgnew@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: jljones@proskauer.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: IBoisvert@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: SKoopersmith@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: MCasillas@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: JTrejo@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: RMarquez@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: FFofana@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: JMarti@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: Jbrown@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: jsiegert@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: GBennett@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: BOwens@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/10/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice:  1042497
Matter:  0686892-00001                                                   Page No.   55

| | | | | |
|---|---|---|---|---|
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: JAfoh-Manin@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: MBlanco@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: JCrandall@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| **Total for E140R - RELATIVITY** | | | | **$2,700.00** |
| 06/30/19 | E160DHF | Data Hosting Fee - Total_GB = 46.35 For Period 06/01/2019 to 06/30/2019 | 1.00 | $556.20 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$556.20** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/10/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS          Invoice: 1042497
Matter:  0686892-00001          Page No.   56

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JOSEPH ZUJKOWSKI | 56.2 |
| PETER FRIEDMAN | 23.1 |
| MARIA J. DICONZA | 4.3 |
| SUZZANNE UHLAND | 36.6 |
| JOHN J. RAPISARDI | 65.4 |
| ELIZABETH L. MCKEEN | 1.8 |
| RICHARD HOLM | 31.9 |
| JACOB T. BEISWENGER | 58.9 |
| SU LIAN LU | 1.7 |
| MATTHEW P. KREMER | 4.4 |
| ASHLEY PAVEL | 1.4 |
| IRENE BLUMBERG | 6.2 |
| SAMANTHA M. INDELICATO | 4.4 |
| AMALIA Y. SAX-BOLDER | 31.3 |
| JOSEPH A. SPINA | 2.9 |
| RUBEN MARQUEZ | 6.4 |
| **Total for Attorneys** | **336.9** |
| **Paralegal/Litigation Support** | |
| JOHN PAOLO DALOG | 31.0 |
| LIZ GARNETTE | 0.1 |
| **Total for Paralegal/Litigation Support** | **31.1** |
| **Total** | **368.0** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIFA
Matter: 0686892-00007

09/10/19
Invoice: 1042118
Page No. 2

## PRIFA

For Professional Services Rendered Through June 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/01/19 | S UHLAND | REVIEW ███████████████████ | 1.4 |
| 06/03/19 | S UHLAND | ANALYZE ███████████████ | 1.2 |
| 06/03/19 | S UHLAND | CONFERENCE W/ A. BEDNARK, P. FRIEDMAN, D. PEREZ, AND A. SAX-BOLDER RE: ██████████████. | 1.0 |
| 06/03/19 | A SAX-BOLDER | REVIEW ████████████ (.3); DRAFT EMAIL TO A. BILLOCH RE: SAME (.1). | 0.4 |
| 06/03/19 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, A. BEDNARK, P. FRIEDMAN, AND D. PEREZ RE: ███████████████ (1.0); RESEARCH RE: SAME (.4). | 1.4 |
| 06/03/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ A. BEDNARK RE: ████████████████ (.5); OUTLINE RESPONSE TO ███████ (.6). | 1.1 |
| 06/03/19 | D PEREZ | EMAIL W/ S. UHLAND, A. BEDNARK, A. SAX-BOLDER, AND P. FRIEDMAN (PARTIAL) RE: ██████████ (1.0); REVIEW ███████████████████ RE: SAME (.3); REVIEW ███████████ RE: SAME (.5). | 1.8 |
| 06/03/19 | M KREMER | TELEPHONE CONFERENCE W/ J. MORRISON RE: ████████████████. | 0.3 |
| 06/03/19 | R PLESNARSKI | ANALYZE ████████████████████████████ ETC. (1.0); DISCUSS SAME W/ J. HARRIGAN (.3). | 1.3 |
| 06/03/19 | J LEE | CORRESPOND W/ R. PLESNARSKI (.2); TELEPHONE CONFERENCE W/ J. HARRIGAN RE: SAME (.1). | 0.3 |
| 06/03/19 | B BEDNARK | EMAIL W/ S. UHLAND, D. PEREZ, AND A. SAX-BOLDER RE: ███████████████. | 0.5 |
| 06/03/19 | B BEDNARK | EMAIL W/ P. FRIEDMAN AND TEAM RE: ██████████████ | 0.4 |
| 06/03/19 | J HARRIGAN | EMAIL W/ J. LEE RE: ████████████████ (.5); CONFERENCE W/ R. PLESNARSKI RE: SAME (.5); RESEARCH ████████████ (.6); DRAFT ANALYSIS RE: SAME (.5). | 2.1 |
| 06/04/19 | S UHLAND | CONFERENCE W/ P. FRIEDMAN, PROSKAUER, AND A. BEDNARK RE: ████████████. | 0.4 |
| 06/04/19 | S PAK | ADVISORS CALL W/ ANKURA AND BLUHAUS RE: ██████ (.1); TELEPHONE CONFERENCE W/ ANKURA AND AAFAF RE: ████████ (.8). | 0.9 |
| 06/04/19 | A SAX-BOLDER | DRAFT MEMORANDUM RE: ███████████████ (1.6); REVIEW PLEADINGS RE: SAME (1.3); REVIEW BOND DOCUMENTS RE: SAME (1.3). | 4.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         09/10/19
Matter Name:  PRIFA                                                      Invoice: 1042118
Matter:  0686892-00007                                                   Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/04/19 | R PLESNARSKI | ANALYZE ███████████████ (.5); DISCUSS SAME W/ J. HARRIGAN (.4). | 0.9 |
| 06/04/19 | B BEDNARK | TELEPHONE CONFERENCE W/ L. RAPAPORT AND P. FRIEDMAN RE: ████████████. | 0.2 |
| 06/04/19 | M KREMER | ATTEND UPDATE CALL RE: ████████████. | 1.1 |
| 06/04/19 | B BEDNARK | MEET-AND-CONFER TELEPHONE CONFERENCE W/ AMBAC RE: ████████. | 0.8 |
| 06/04/19 | S UHLAND | ATTEND UPDATE CALL W/ ANKURA, PMA, M. KREMER, AND S. PAK. | 0.8 |
| 06/05/19 | A SAX-BOLDER | DRAFT AND REVISE MEMORANDUM RE: ███████████ (1.2); FURTHER REVIEW OF PLEADINGS RE: SAME (.8); FURTHER REVIEW OF ████████ RE: SAME (.7). | 2.7 |
| 06/05/19 | M KREMER | ATTEND ████████████ (.5); EMAIL W/ ANKURA TEAM RE: ████████ (.3); SEVERAL EMAILS W/ MOFO TEAM RE: ████████ (.3); EMAIL RE: ████████ (.2). | 1.3 |
| 06/06/19 | S PAK | TELEPHONE CONFERENCE W/ ANKURA AND PMA RE: ████████████. | 0.8 |
| 06/06/19 | A SAX-BOLDER | REVISE ████████████. | 2.1 |
| 06/06/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ████████████. | 0.2 |
| 06/06/19 | D PEREZ | REVIEW EXTENSION MOTION RE: ████████. | 0.2 |
| 06/06/19 | S UHLAND | CONFERENCE W/ M. KREMER, S. PAK, AND ANKURA RE: ████████. | 0.7 |
| 06/06/19 | M KREMER | UPDATE CALL RE: ████████ (.8); REVIEW AND UPDATE CHECKLIST (.6). | 1.4 |
| 06/07/19 | S UHLAND | CONFERENCE W/ P. FRIEDMAN, A. BEDNARK, AND AAFAF RE: ████████. | 0.5 |
| 06/07/19 | P FRIEDMAN | EMAILS W/ J. YORK RE: ████████████. | 0.5 |
| 06/07/19 | B BEDNARK | REVIEW AND ANALYZE ████████████. | 0.5 |
| 06/07/19 | B BEDNARK | TELEPHONE CONFERENCE W/ CLIENT RE: ████████. | 0.3 |
| 06/07/19 | M KREMER | CONFERENCE W/ AAFAF TEAM RE: ████████ (.4); PREPARE EXECUTED VERSION (.2). | 0.6 |
| 06/07/19 | B BEDNARK | MEET AND CONFER W/ AMBAC RE: ████████. | 0.6 |
| 06/07/19 | S GLEASON | REVIEW REVISED ████████ (1.0); REVIEW ████████ (.4); PROVIDE COMMENTS (.4). | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/10/19
Matter Name:  PRIFA                                                       Invoice: 1042118
Matter:  0686892-00007                                                    Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/10/19 | I BLUMBERG | REVIEW AND REVISE ███████████ . | 0.4 |
| 06/10/19 | I BLUMBERG | FINALIZE ███████████████████ ████████████ | 0.4 |
| 06/10/19 | M KREMER | EMAIL W/ I. BLUMBERG RE: ████████ (.2); EMAIL RE: UPDATED ████████████ (.2). | 0.4 |
| 06/10/19 | M KREMER | MEET W/ OMM AND ANKURA TEAM RE: ████████ (3.0); FOLLOW-UP MEETING W/ J. RAPISARDI RE: SAME (.5). | 3.5 |
| 06/12/19 | S PAK | WEEKLY ADVISOR CALL W/ PMA, ANKURA, AND BLUHAUS RE: ████ (.2); TELEPHONE CONFERENCE W/ PMA AND MOFO RE: ████████████████████ (.5). | 0.7 |
| 06/12/19 | A SAX-BOLDER | REVIEW ████████ RE: ████████████████ (.3); DRAFT EMAIL TO S. TORRES RE: SAME (.1). | 0.4 |
| 06/12/19 | B BEDNARK | REVIEW AND ANALYZE ████████████ . | 0.5 |
| 06/12/19 | B BEDNARK | REVIEW AND ANALYZE ████████████████████ ████████████ . | 1.7 |
| 06/12/19 | M KREMER | TELEPHONE CONFERENCE W/ J. NEWTON RE: CASE STATUS (.5); ATTEND PORTS WEEKLY CALL W/ MOFO (.5); EMAIL W/ PMA TEAM RE: ████████████ (.3). | 1.3 |
| 06/13/19 | S UHLAND | REVIEW ████████████ (.7); ATTEND MEETING AT PROSKAUER W/ A. SAX-BOLDER AND PROSKAUER TEAM RE: ████████ (1.5). | 2.2 |
| 06/13/19 | S PAK | TELEPHONE CONFERENCE W/ PMA RE: ████████ ████████████ . | 0.5 |
| 06/13/19 | A SAX-BOLDER | CONFERENCE W/ E. BARAK, D. DESATNIK, S. UHLAND, P. FRIEDMAN (PARTIAL), AND A. BEDNARK RE: ████████ (1.8); PREPARE AND REVIEW DOCUMENTS FOR SAME (1.1); CONFERENCE W/ S. UHLAND RE: SAME (.2). | 3.1 |
| 06/13/19 | B BEDNARK | REVIEW AND ANALYZE ████████████ . | 0.4 |
| 06/13/19 | B BEDNARK | REVIEW AND ANALYZE ████████████ ████████████ . | 0.7 |
| 06/13/19 | B BEDNARK | REVIEW AND ANALYZE ████████ RE: ████████ ████████ . | 0.4 |
| 06/13/19 | B BEDNARK | REVIEW AND ANALYZE CASES RE: ████████████ ████████ | 1.8 |
| 06/13/19 | B BEDNARK | REVIEW AND ANALYZE ████████████████ | 0.8 |
| 06/13/19 | B BEDNARK | REVIEW AND ANALYZE ████████████ ████████ . | 0.8 |
| 06/13/19 | M KREMER | TELEPHONE CONFERENCE W/ PMA AND OMM TEAM RE: ████████████ | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

09/10/19
Invoice:  1042118
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/13/19 | B BEDNARK | TELEPHONE CONFERENCE W/ PROSKAUER TEAM RE: ▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 1.9 |
| 06/13/19 | B BEDNARK | REVIEW AND ANALYZE ▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇. | 0.7 |
| 06/13/19 | S UHLAND | ANALYZE ▇▇▇▇▇▇▇▇▇▇ (.6); CONFERENCE W/ S. PAK, M. KREMER, AND PMA RE: ▇ ▇▇▇▇▇▇▇▇▇▇ (.8). | 1.4 |
| 06/13/19 | J TAYLOR | CORRESPOND W/ M. KREMER AND S. PAK RE: ▇▇▇▇▇▇▇▇ ▇. | 0.3 |
| 06/14/19 | A SAX-BOLDER | REVISE ▇▇▇▇▇▇▇▇▇▇▇ (.7); REVIEW AND ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (.6). | 1.3 |
| 06/14/19 | B BEDNARK | REVIEW AND ANALYZE CASES RE: ▇▇▇▇▇▇▇ ▇. | 5.6 |
| 06/14/19 | B BEDNARK | OUTLINE ▇▇▇▇▇▇▇▇ | 0.9 |
| 06/14/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. KREMER, S. PAK, PMA, AND ANKURA RE: ▇▇▇▇▇▇▇▇. | 1.1 |
| 06/14/19 | M KREMER | TELEPHONE CONFERENCE W/ OMM, PMA, AND ANKURA RE: ▇▇▇▇▇▇▇ (1.1); EMAIL W/ AAFAF TEAM RE: EMMA FILING (.1). | 1.2 |
| 06/16/19 | A SAX-BOLDER | LEGAL RESEARCH AND ANALYSIS RE: ▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇. | 2.2 |
| 06/17/19 | S PAK | WEEKLY ADVISORS CALL W/ PMA, ANKURA, AND BLUHAUS RE: ▇▇▇. | 0.2 |
| 06/17/19 | J TAYLOR | CORRESPOND W/ C. MCCONNIE RE: ▇▇▇▇▇▇. | 0.1 |
| 06/17/19 | S UHLAND | COMMUNICATION W/ J. MORRISON RE: ▇▇▇ ▇▇▇. | 0.3 |
| 06/17/19 | M KREMER | REVIEW ▇▇▇▇. | 0.2 |
| 06/18/19 | J LEE | REVIEW AND REVISE ▇▇▇▇▇▇▇. | 1.7 |
| 06/18/19 | B BEDNARK | REVIEW AND ANALYZE ▇▇▇▇▇. | 0.4 |
| 06/18/19 | B BEDNARK | OUTLINE ▇▇▇▇▇▇▇. | 0.5 |
| 06/18/19 | B BEDNARK | REVIEW AND ANALYZE CASES RE: ▇▇▇▇. | 1.9 |
| 06/18/19 | B BEDNARK | REVIEW AND ANALYZE T▇▇▇▇▇▇▇▇▇▇▇ ▇. | 0.7 |
| 06/18/19 | M KREMER | TELEPHONE CONFERENCE W/ J. SANTIAGO RE: ▇▇▇▇▇▇▇▇▇▇▇ (.3); EMAIL RE: ▇▇▇▇ W/ MOFO (.2); EMAIL W/ J. SANTIAGO RE: SAME (.1). | 0.6 |
| 06/19/19 | S PAK | TELEPHONE CONFERENCE W/ MOFO RE: ▇▇▇▇▇▇▇▇▇. | 0.4 |
| 06/19/19 | S PAK | REVIEW AND REVISE ▇▇▇▇▇▇▇▇. | 2.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/10/19
Matter Name:  PRIFA                                                       Invoice:  1042118
Matter:  0686892-00007                                                    Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/19/19 | A SAX-BOLDER | PREPARE LIST OF DOCUMENT REQUESTS RE: SAME (.6); ANALYZE ███████████████████████ (1.2); EMAILS W/ C. BELL, A. BILLOCH, AND J. YORK RE: ████████████████ (.3); REVIEW DOCUMENTS RE: SAME (.6). | 2.7 |
| 06/19/19 | M KREMER | EMAIL RE: ████████████████. | 0.2 |
| 06/19/19 | B BEDNARK | REVIEW AND ANALYZE ████████ | 2.3 |
| 06/19/19 | B BEDNARK | REVIEW AND ANALYZE ████████ | 0.4 |
| 06/19/19 | B BEDNARK | OUTLINE AND DRAFT ████████. | 4.7 |
| 06/20/19 | A SAX-BOLDER | RESEARCH ON ████████ (.8); RESEARCH ████████ (1.6); DRAFT EMAIL TO S. UHLAND AND P. FRIEDMAN RE: SAME (.1); DRAFT EMAIL TO D. DESATNIK AND C. BELL (PROSKAUER) RE: SAME (.1); CONTINUE ████████ (.8); CONFERENCE W/ C. BELL (PROSKAUER) RE: ████████ (.2); FOLLOW-UP RESEARCH RE: SAME (.5). | 4.1 |
| 06/20/19 | B BEDNARK | EMAIL W/ P. FRIEDMAN AND TEAM RE: ████████ | 0.2 |
| 06/20/19 | M DICONZA | REVIEW AND REVISE P████████ | 0.4 |
| 06/21/19 | B BEDNARK | DRAFT ████████. | 2.4 |
| 06/21/19 | B BEDNARK | OUTLINE ████████. | 1.6 |
| 06/22/19 | P FRIEDMAN | ANALYZE RE: ████████. | 0.7 |
| 06/24/19 | S UHLAND | ANALYZE ████████ (.9); ANALYZE ████████ (.8); ANALYZE ████████ (.6). | 2.3 |
| 06/24/19 | M KREMER | REVISE ████████ (.5); EMAIL W/ MOFO RE: ████████ (.2); EMAIL TO AAFAF RE: SAME (.1). | 0.8 |
| 06/24/19 | P FRIEDMAN | ANALYZE OPPOSITION TO ████████ (2.4); OUTLINE BRIEF RE: ████████ (1.3); EMAILS W/ W. DELLINGER RE: ████████ (.3); ANALYZE ████████ (.7). | 4.7 |
| 06/25/19 | B BEDNARK | REVIEW AND ████████ | 1.3 |
| 06/25/19 | S UHLAND | CONFERENCE W/ D. COFFINO (COVINGTON), P. FRIEDMAN, A. BEDNARK, AND A. SAX-BOLDER RE: AMBAC ████████ | 0.4 |
| 06/25/19 | M KREMER | EMAIL RE: ████████. | 0.2 |
| 06/25/19 | S UHLAND | CONFERENCE W/ F. BATLLE, E. ARIAS, AND D. BARRETT RE: ████████. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       09/10/19
Matter Name:  PRIFA                                                     Invoice:  1042118
Matter:  0686892-00007                                                  Page No.   7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/25/19 | B BEDNARK | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND S. UHLAND RE: ▇▇▇ | 0.4 |
| 06/25/19 | P FRIEDMAN | CONFERENCE W/ D. COFFINO (COVINGTON), S. UHLAND, A. BEDNARK, AND A. SAX-BOLDER RE: ▇▇▇▇. | 0.4 |
| 06/26/19 | I BLUMBERG | REVIEW CHANGES TO ▇▇▇ | 0.9 |
| 06/26/19 | M KREMER | SEVERAL EMAILS W/ MOFO AND PMA TEAM RE: ▇▇ (.3); EMAIL W/ AAFAF RE: ▇▇▇▇▇ (.2); TELEPHONE CONFERENCE W/ J. NEWTON RE: ▇▇ (.3). | 0.8 |
| 06/26/19 | A SAX-BOLDER | CONFERENCE W/ E. MCKEEN, M. DICONZA, AND A. PAVEL RE: ▇▇▇ (.3); REVISE ▇▇▇ (.2). | 0.5 |
| 06/26/19 | B BEDNARK | REVIEW AND ANALYZE ▇▇▇ | 0.3 |
| 06/26/19 | B BEDNARK | REVIEW AND ANALYZE ▇▇▇. | 0.4 |
| 06/28/19 | S UHLAND | ANALYZE ISSUES RE: ▇▇▇ RE: ▇▇ (1.3); INITIAL REVIEW ▇▇▇ (1.1). | 2.4 |
| 06/28/19 | J TAYLOR | REVIEW PROPOSED ▇▇; CORRESPOND W/ C. MCCONNIE RE: SAME. | 0.1 |
| 06/28/19 | A SAX-BOLDER | CONTINUE LEGAL RESEARCH RE: ▇▇ (1.3); CONFERENCES W/ A. BEDNARK RE: SAME (.6); DRAFT OPPOSITION TO ▇▇ (.8); REVIEW FOMB ▇▇ (.8). | 3.5 |
| 06/28/19 | B BEDNARK | REVIEW AND ANALYZE CASES RE: ▇▇▇. | 0.7 |
| 06/28/19 | B BEDNARK | DRAFT JOINDER IN FOMB BRIEF. | 0.9 |
| 06/29/19 | P FRIEDMAN | REVIEW OPPOSITION TO ▇▇ RE: ▇▇ (.7); REVIEW OPPOSITION ▇▇ (.4). | 1.1 |
| 06/30/19 | S UHLAND | DRAFT AND REVISE ▇▇ (1.7); DRAFT AND REVISE ▇▇ (.9). | 2.6 |

| | | | |
|------|------|-------------|-------|
| **Total Hours** | | | **129.2** |
| **Total Fees** | | | **106,725.98** |

**Total Current Invoice**                                              **$106,725.98**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/10/19
Matter Name:  PRIFA                                                       Invoice:  1042118
Matter:  0686892-00007                                                    Page No.   8

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 19.4 |
| SUNG PAK | 6.3 |
| B. ANDREW BEDNARK | 38.6 |
| JEEHO LEE | 2.0 |
| JENNIFER TAYLOR | 0.5 |
| PETER FRIEDMAN | 8.5 |
| ROBERT PLESNARSKI | 2.2 |
| MARIA J. DICONZA | 0.4 |
| MATTHEW P. KREMER | 14.9 |
| RICHARD HOLM | 0.2 |
| DIANA M. PEREZ | 2.0 |
| SCOTT GLEASON | 1.8 |
| JAMES M. HARRIGAN | 2.1 |
| IRENE BLUMBERG | 1.7 |
| AMALIA Y. SAX-BOLDER | 28.6 |
| **Total for Attorneys** | **129.2** |
| **Total** | **129.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

## PRIDCO

For Professional Services Rendered Through June 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/03/19 | I BLUMBERG | REVISE ███████████████. | 1.1 |
| 06/03/19 | M KREMER | REVIEW SUMMARY OF ███████████ (.2); EMAILS W/ H. MURTAGH RE: ████████████ (.3); REVISE SAME (.5); REVIEW REVISED ███████████ (.3). | 1.3 |
| 06/03/19 | S UHLAND | REVIEW AND REVISE ███████████. | 0.9 |
| 06/04/19 | S PAK | WEEKLY ADVISOR CALL W/ ANKURA AND BLUHAUS RE: PRIDCO (.3); MEET W/ LATHAM RE: ████████████ (2.7); TELEPHONE CONFERENCES W/ AAFAF AND ANKURA RE: O██████████ (.6); REVISE ████████████ (1.4). | 5.0 |
| 06/04/19 | I BLUMBERG | MEETING RE: PRIDCO W/ S. PAK, S. UHLAND, M. KREMER, AND LATHAM. | 4.1 |
| 06/04/19 | M KREMER | PREPARE FOR AND ATTEND MEETING AT LATHAM TO FINALIZE ███████████ (3.4); REVIEW REVISED ████████████ (2.0); TELEPHONE CONFERENCE W/ J. SANTIAGO RE: CASE UPDATE (.3). | 5.7 |
| 06/04/19 | S UHLAND | ATTEND N█████████ MEETING AT LATHAM W/ I. BLUMBERG, S. PAK, AND M. KREMER. | 3.4 |
| 06/05/19 | S PAK | REVISE ███████████. | 2.1 |
| 06/05/19 | I BLUMBERG | INCORPORATE COMMENTS TO █████ (.6) AND ████████ (.5). | 1.1 |
| 06/05/19 | M KREMER | REVIEW AND REVISE PRIDCO ███████ (.6); CONFERENCE W/ I. BLUMBERG RE: SAME (.3); FINALIZE MARK UPS (.3); EMAIL UPDATES W/ AAFAF TEAM RE: SAME (.2). | 1.4 |
| 06/06/19 | S PAK | ATTENTION TO OPEN ISSUES ON ███████████ WITH LATHAM. | 1.5 |
| 06/06/19 | S UHLAND | REVIEW MARK UP RE: ████████. | 0.4 |
| 06/06/19 | M KREMER | REVISE ███████████ (.5); EMAIL W/ S. UHLAND AND S. PAK RE: SAME (.3); FURTHER REVISE (.2); EMAIL UPDATE TO CLIENT RE: OPEN ISSUES (.3); EMAIL W/ H. MURTAGH RE: OPEN ISSUES (.2). | 1.5 |
| 06/07/19 | S PAK | TELEPHONE CONFERENCES W/ AAFAF, ANKURA, AND LATHAM RE: ████████████ (.6); ATTENTION TO OPEN ISSUES ON ██████ INCLUDING ████████ (2.1); REVIEW ████████ (1.3); REVIEW ████████████ (.9). | 4.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 09/10/19
Matter Name: PRIDCO | Invoice: 1042505
Matter: 0686892-00009 | Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/07/19 | M KREMER | TELEPHONE CONFERENCE W/ LATHAM TEAM RE: PRIDCO ▮▮▮▮ (.5); TELEPHONE CONFERENCE W/ AAFAF RE: SAME (.5); REVIEW AND REVISE BOARD MEMORANDUM (1.4); REVIEW AND REVISE FEE LETTER (.5); CONFERENCE W/ I. BLUMBERG RE: SAME (.2); REVIEW S. UHLAND AND S. PAK COMMENTS TO FEE LETTER (.3). | 3.4 |
| 06/07/19 | S UHLAND | ANALYZE LATHAM COMMENTS TO ▮▮▮▮ (.3); ANALYZE PRECEDENTS RE: REMEDIES (.7); EMAIL S. PAK, M. KREMER, AND LATHAM RE: ▮▮▮▮ (.3); EMAIL S. PAK, M. KREMER, AAFAF, AND ANKURA RE: FINALIZING ▮▮▮▮ (.6); REVIEW AND REVISE ▮▮▮▮ (.4); REVIEW AND REVISE FEE LETTER (.6); REVIEW AND REVISE BOARD PRESENTATION (.4). | 3.3 |
| 06/08/19 | S PAK | DISCUSSION OF ▮▮▮▮ W/ LATHAM. | 0.6 |
| 06/08/19 | M KREMER | REVIEW REVISED ▮▮▮▮ AND EMAIL W/ J. BATLLE RE: SAME. | 0.5 |
| 06/10/19 | S PAK | ATTENTION TO ▮▮▮▮ | 0.8 |
| 06/10/19 | I BLUMBERG | REVISE ▮▮▮▮. | 0.3 |
| 06/10/19 | M KREMER | REVIEW PRIDCO RESOLUTIONS AND EMAIL W/ A. VAZQUEZ RE: SAME (.4); MEET W/ S. PAK AND S. UHLAND RE: PRIDCO (.5); REVISE ▮▮▮▮ (.9); SEVERAL NEGOTIATION CALLS W/ LATHAM RE: SAME (1.0); REVIEW PRIDCO ▮▮▮▮ (.5). | 3.3 |
| 06/11/19 | I BLUMBERG | EMAIL J. SANTIAGO-RAMOS AND B. FORNARIS RE: ▮▮▮▮ | 0.2 |
| 06/11/19 | M KREMER | REVIEW AND REVISE ▮▮▮▮ (.5); SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ LATHAM TO FINALIZE ▮▮▮▮ AND ▮▮▮▮ AND CONTINUE TO REVISE SAME (3.5); REVISE ▮▮▮▮ (.3); TELEPHONE CONFERENCES W/ J.C. BATLLE AND J. SANTIAGO RE: ▮▮▮▮ (.5); PREPARE CHART COMPARING ▮▮▮▮ (.7); REVISED BASED ON COMMENTS FROM S. PAK (.3); PREPARE F▮▮▮▮ (.2); EMAIL RE: SIGNATURE PAGES (.2). | 6.4 |
| 06/11/19 | S UHLAND | ANALYZE ▮▮▮▮ (.8); DRAFT AND REVISE PRIDCO ▮▮▮▮ (.6). | 1.4 |
| 06/12/19 | S PAK | WEEKLY ADVISOR CALL W/ PMA, ANKURA, AND BLUHAUS RE: PRIDCO. | 0.1 |
| 06/12/19 | M KREMER | ATTEND TELEPHONICALLY AAFAF BOARD MEETING RE: ▮▮▮▮ (1.0); SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ LATHAM TEAM RE: ▮▮▮▮ (.9); REVIEW AND REVISE SAME BASED ON SEVERAL ROUND OF COMMENTS (.6); REVISE ▮▮▮▮ BASED ON COMMENTS FROM F. BATLLE (.2); SEVERAL EMAILS W/ J. SANTIAGO RE: SAME (.3). | 2.8 |
| 06/13/19 | I BLUMBERG | PREPARE ▮▮▮▮ | 0.3 |
| 06/13/19 | S UHLAND | REVIEW ▮▮▮▮ (.4); COMMUNICATION W/ M. KREMER RE: SAME (.2). | 0.6 |

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIDCO
Matter:  0686892-00009

09/10/19
Invoice: 1042505
Page No.   4

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/13/19 | M KREMER | FURTHER REVISE ▮▮▮▮▮▮ AND EMAIL W/ J. SANTIAGO RE: SAME (.2); REVIEW AND REVISE ▮▮▮▮ AND TELEPHONE CONFERENCE W/ T. DILLMAN RE: SAME (.3); EMAIL RE: SIGNATURE PAGES AND CONFER W/ I. BLUMBERG RE: SAME (.3); TELEPHONE CONFERENCE W/ T. DILMAN RE: ▮▮▮▮▮▮ (.4); FINALIZE ALL DOCUMENTS AND PREPARE FOR RELEASE (.5). | 1.7 |
| 06/16/19 | M KREMER | DRAFT AND REVISE ▮▮▮▮▮▮ AND PREPARE ACTION ITEM LIST. | 0.5 |
| 06/17/19 | S PAK | WEEKLY ADVISORS CALL W/ PMA, ANKURA, AND BLUHAUS RE: PRIDCO. | 0.1 |
| 06/17/19 | I BLUMBERG | MEET W/ M. KREMER RE: PRIDCO CATCH UP ON OPEN ITEMS. | 0.4 |
| 06/17/19 | M KREMER | EMAIL W/ T. DILMAN RE: ▮▮▮▮. | 0.2 |
| 06/17/19 | M KREMER | MEET W/ I. BLUMBERG RE: PRIDCO NEXT STEPS AND ▮▮▮▮. | 0.4 |
| 06/18/19 | I BLUMBERG | DRAFT P ▮▮▮ (1.3); REVIEW SAME W/ M. KREMER (.4). | 1.7 |
| 06/18/19 | M KREMER | CONFERENCE W/ I. BLUMBERG RE: ▮▮▮▮ (.5); PREPARE ▮▮▮▮ (.3); CONFERENCE W/ F. BATLLE RE: ▮▮▮ (.3); REVISE ▮▮▮ (.3); EMAIL W/ H. MURTAGH RE: SAME (.1). | 1.5 |
| 06/19/19 | S PAK | TELEPHONE CONFERENCE W/ M. KREMER AND D. JOHNSON RE: ▮▮▮▮ (.4). REVIEW ▮▮▮ (.4); TELEPHONE CONFERENCE W/ ANKURA RE: ▮▮▮▮ (.5). | 1.3 |
| 06/19/19 | I BLUMBERG | REVISE ▮▮▮▮▮▮. | 0.2 |
| 06/19/19 | D JOHNSON JR. | TELEPHONE CONFERENCE W/ M. KREMER AND S. PAK RE: ▮▮▮ (.7); CONFERENCE W/ M. YASSIN RE: ▮▮▮ (.3); REVIEW FORM OF ▮▮▮▮ (.6); DRAFT AND SEND CORRESPONDENCE RE: SAME (.3). | 1.9 |
| 06/19/19 | L TIARI | EMAIL W/ D. JOHNSON RE: ▮▮▮ (.4); EMAIL W/ M. KREMER RE: ▮▮▮▮ (.6); REVIEW ▮▮▮ (1.1); REVIEW ▮▮▮ (.5). | 2.6 |
| 06/19/19 | M KREMER | TELEPHONE CONFERENCE W/ AAFAF, PMA, AND OMM TEAM RE: ▮▮▮▮ (.6); REVISE CHECKLIST (.3); EMAIL W/ S. PAK AND D. JOHNSON RE: ▮▮▮ (.4); CONFERENCE W/ EPIQ RE: ▮▮▮ (.3). | 1.6 |
| 06/19/19 | S UHLAND | REVIEW ▮▮▮▮ (.6); CONFERENCE W/ M. KREMER AND S. PAK RE: ▮▮▮▮ (.4). | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIDCO
Matter: 0686892-00009

09/10/19
Invoice: 1042505
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/20/19 | M KREMER | TELEPHONE CONFERENCE W/ EPIQ RE: ██ (.3); EMAIL TO D. JOHNSON RE: ██ (.1). | 0.4 |
| 06/20/19 | D JOHNSON JR. | TELEPHONE CONFERENCE W/ L. TIARI RE: ██ (.4); CONFERENCE W/ M. YASSIN RE: ██ (.3); REVIEW AND ANALYZE ██ (1.0); REVIEW AND ANALYZE ██ (.6); PREPARE ISSUES LIST AND CORRESPONDENCE RE: SAME (1.1). | 3.4 |
| 06/20/19 | L TIARI | REVIEW ██ (3.1); REVIEW AND REVISE ██ (2.1); TELEPHONE CONFERENCE W/ M. KREMER RE: ██ (.3); ATTEND TO ██ (.4); REVIEW ██ (.6). | 6.5 |
| 06/21/19 | D JOHNSON JR. | REVIEW MATERIALS FROM ██ (1.3); CONFERENCE W/ M. YASSIN RE: SAME (.4). | 1.7 |
| 06/21/19 | H DIMIJIAN | RESEARCH ██ (.3); CONFERENCE W/ D. RAYTIS AND L. TIARI RE: ██ (.2). | 0.5 |
| 06/21/19 | C CHAVEZ | CONFERENCE W/ L. TIARI RE: ██ (.5); CREATE ██ (.2); REVIEW ██ (.7). | 1.4 |
| 06/21/19 | L TIARI | MEET W/ C. CHAVEZ RE: ██. | 0.6 |
| 06/23/19 | L TIARI | RESEARCH ██. | 2.6 |
| 06/24/19 | D JOHNSON JR. | REVIEW ██ (.6); REVIEW SOURCE LEGAL MATERIALS RE: ██ (.7); TELEPHONE CONFERENCE W/ L. TIARI RE: ██ (.5); PREPARE ISSUES LIST (.4); TELEPHONE CONFERENCE W/ M. KREMER, L. TIARI, AND PMA TEAM RE: ██ (1.1); FOLLOW-UP CORRESPONDENCE RE: SAME (.4). | 3.7 |
| 06/24/19 | M KREMER | EMAIL RE: ██ W/ H. MURTAGH AND AAFAF TEAM (.2); TELEPHONE CONFERENCE W/ ANKURA AND OMM TEAM RE: ██ (.5). | 0.7 |
| 06/24/19 | C CHAVEZ | PREPARE ██. | 0.3 |
| 06/24/19 | L TIARI | RESEARCH ██ (1.9); TELEPHONE CONFERENCE W/ D. JOHNSON RE: ██ (.5); DRAFT DISCLOSURE ██ (5.2); TELEPHONE CONFERENCE W/ D. JOHNSON, M. KREMER, AND PMA RELATING TO ██ (1.0); CONFERENCE W/ L. TIARI RE: ██ (.2). | 8.8 |
| 06/25/19 | H DIMIJIAN | RESEARCH ██ (.2); REVIEW ██ (.3). | 0.5 |
| 06/25/19 | D JOHNSON JR. | ANALYZE ██. | 1.3 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/10/19
Matter Name:  PRIDCO                                                       Invoice: 1042505
Matter:  0686892-00009                                                     Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/25/19 | M KREMER | EMAILS W/ D. JOHNSON, L. TIARI, AND PMA TEAM RE: ████████████ (.2); ANALYZE SAME (.3). | 0.5 |
| 06/25/19 | L TIARI | EMAIL W/ D. JOHNSON RE: ████████████ ███ (.6); REVIEW AND REVISE ████████ (1.7). | 2.3 |
| 06/26/19 | H DIMIJIAN | RESEARCH ██████████████. | 0.3 |
| 06/26/19 | D JOHNSON JR. | EMAIL L. TIARI RE: ████████████ (.6); FOLLOW-UP EMAIL RE: SAME (.3); REVIEW EXISTING MATERIALS FOR ISSUES (1.2). | 2.1 |
| 06/26/19 | N AHN | RESEARCH FOR ████████████. | 1.3 |
| 06/26/19 | P STULTZ | RESEARCH FOR C. CHAVEZ TO ████████████ | 1.0 |
| 06/26/19 | L TIARI | REVIEW AND REVISE ████████ (.7); RESEARCH ████████ (.4); REVIEW AND REVISE (4.3). | 5.4 |
| 06/26/19 | M KREMER | TELEPHONE CONFERENCE W/ J. MORRISON RE: ██████ (.4); REVISE ████████ FOR KICK-OFF CALL W/ LATHAM (.3); COMMUNICATIONS W/ D. JOHNSON AND L. TIARI RE: ████████ (.5). | 1.2 |
| 06/26/19 | I BLUMBERG | REVISE P████ | 0.3 |
| 06/26/19 | C CHAVEZ | COORDINATE MEETING W/ D. JOHNSON, L. TIARI, AND N. AHN (.3); RESEARCH ████████████ (5.0); DRAFT EMAILS TO N. AHN RE: ████ (.7). | 6.0 |
| 06/27/19 | D JOHNSON JR. | REVIEW ████████████ RE: SAME (1.3); MEET W/ L. TIARI, N. AHN, AND C. CHAVEZ RE: ████████ (2.2); DRAFT CORRESPONDENCE RE: ████ (.6). | 4.1 |
| 06/27/19 | M KREMER | REVIEW AND REVISE CLOSING CHECKLIST AND CONFERENCE W/ I. BLUMBERG RE: SAME (.4); EMAIL W/ CORPORATE TEAM RE: ████████ (.3). | 0.7 |
| 06/27/19 | N AHN | MEET W/ D. JOHNSON, L. TIARI, AND C. CHAVEZ RE: ████████████ | 2.2 |
| 06/27/19 | C CHAVEZ | REVIEW DISCLOSURE DOCUMENTS (.8); MEET W/ L. TIARI RE: ████████████ (.8); MEET W/ D. JOHNSON, L. TIARI, N. AHN, AND C. CHAVEZ RE: ████████ (2.2). | 3.8 |
| 06/27/19 | L TIARI | MEET W/ C. CHAVEZ RE: ████████ (.8); MEET W/ D. JOHNSON, N. AHN, AND C. CHAVEZ RE: ████████ (2.2); REVIEW AND REVISE ████ (3.9). | 6.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/28/19 | L TIARI | TELEPHONE CONFERENCE W/ S. UHLAND, D. JOHNSON, S. PAK, M. KREMER, I. BLUMBERG, M. RODRIGUEZ (PMA), A. BILLOCH (PMA), AND H. MURTAGH (LATHAM) RE: ████████ (.7); OMM DEBRIEF POST-KICK OFF CALL W/S. UHLAND, D. JOHNSON, S. PAK, M. KREMER, AND I. BLUMBERG (.6). | 1.3 |
| 06/28/19 | S UHLAND | REVIEW ████████ (.6); CONFERENCE CALL W/ D. JOHNSON, S. PAK, L. TIARI, M. KREMER, I. BLUMBERG, M. RODRIGUEZ (PMA), A. BILLOCH (PMA), AND H. MURTAGH (LATHAM) RE: ████████ (.7); INTERNAL ████████ W/ D. JOHNSON, S. PAK, L. TIARI, M. KREMER, I. BLUMBERG (.6). | 1.9 |
| 06/28/19 | D JOHNSON JR. | TELEPHONE CONFERENCE W/ S. UHLAND, S. PAK, L. TIARI, M. KREMER, I. BLUMBERG, M. RODRIGUEZ (PMA), A. BILLOCH (PMA), AND H. MURTAGH (LATHAM) RE: ████████ (.7); OMM ████████ CALL W/ S. UHLAND, S. PAK, L. TIARI, M. KREMER, AND I. BLUMBERG (.6). | 1.3 |
| 06/28/19 | J TAYLOR | REVIEW ████████; CORRESPOND W/ C. MCCONNIE RE: SAME. | 0.1 |
| 06/28/19 | C CHAVEZ | RESEARCH ████████ | 0.9 |
| 06/28/19 | M KREMER | PREPARE FOR KICK OFF CALL W/ LATHAM AND REVISE CHECKLIST (.7); ATTEND KICK OFF CALL (.5); ATTEND FOLLOW-UP CALL W/ OMM TEAM (.5); EMAIL W/ ANKURA TEAM RE: OPEN DILIGENCE ITEMS (.2); REVIEW AND REVISE ████████ (.5); EMAILS W/ S. UHLAND AND J. SANTIAGO RE: ████████ (.3). | 2.7 |
| 06/28/19 | S PAK | KICK OFF CALL W/ LATHAM RE: ████████ | 0.6 |
| 06/28/19 | I BLUMBERG | EMAIL TO LATHAM RE: ████████. | 0.2 |
| 06/28/19 | I BLUMBERG | INTERNAL ████████ W/ S. UHLAND, D. JOHNSON, S. PAK, L. TIARI, AND M. KREMER. | 0.6 |
| 06/28/19 | I BLUMBERG | TELEPHONE CONFERENCE W/ S. UHLAND, D. JOHNSON, S. PAK, L. TIARI, M. KREMER, M. RODRIGUEZ (PMA), A. BILLOCH (PMA), AND H. MURTAGH (LATHAM) RE: ████████ | 0.7 |
| 06/29/19 | C CHAVEZ | UPDATE ████████. | 4.0 |
| 06/30/19 | C CHAVEZ | UPDATE ████████. | 4.1 |
| **Total Hours** | | | **162.4** |
| **Total Fees** | | | **118,735.19** |

| **Total Current Invoice** | **$118,735.19** |
|---------------------------|-----------------|

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                09/10/19
Matter Name:  PRIDCO                                                     Invoice:  1042505
Matter:  0686892-00009                                                    Page No.   8

## Timekeeper Summary

| **Timekeeper** | **Hours** |
|---|---|
| **Attorneys** | |
| DAVID J. JOHNSON JR. | 19.5 |
| SUZZANNE UHLAND | 12.9 |
| JENNIFER TAYLOR | 0.1 |
| SUNG PAK | 17.0 |
| HAROUT DIMIJIAN | 1.3 |
| LOGAN TIARI | 37.0 |
| MATTHEW P. KREMER | 38.4 |
| CHLOE A. CHAVEZ | 20.5 |
| NICHOLAS AHN | 3.5 |
| IRENE BLUMBERG | 11.2 |
| **Total for Attorneys** | **161.4** |
| **Paralegal/Litigation Support** | |
| PRISCILLA STULTZ | 1.0 |
| **Total for Paralegal/Litigation Support** | **1.0** |
| **Total** | **162.4** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892-00006

09/10/19
Invoice: 1042504
Page No. 2

## PBA

For Professional Services Rendered Through June 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/03/19 | M DICONZA | TELEPHONE CONFERENCE W/ J. RAPISARDI, S. UHLAND, P. FRIEDMAN, J. ZUJKOWSKI, AND N. MITCHELL RE: UPDATES AND ANALYSIS FOR NEXT STEPS (1.3); TELEPHONE CONFERENCE W/ J. ZUJKOWSKI RE: SAME (.1); REVIEW AND ANALYZE LEGAL ISSUES RE: SAME (.4). | 1.8 |
| 06/03/19 | S UHLAND | ATTEND UPDATE CALL W/ J. RAPISARDI, J. ZUJKOWSKI, M. DICONZA, AND N. MITCHELL RE: ███████. | 0.9 |
| 06/04/19 | M DICONZA | TELEPHONE CONFERENCE W/ J. ZUJKOWSKI, N. MITCHELL, AND P. FRIEDMAN RE: ███████ (.5); MEET W/ J. ZUJKOWSKI RE: SAME (.8); REVIEW AND ANALYSIS OF ███████ RE: SAME (3.1). | 4.4 |
| 06/04/19 | J ZUJKOWSKI | UPDATE ███████. | 5.6 |
| 06/05/19 | S UHLAND | MEET W/ M. DICONZA AND J. ZUJKOWSKI RE: ███████ (1.6); REVIEW AND ANALYZE J. RAPISARDI QUESTIONS RE: ███ (.8); PREPARE OUTLINE OF ANSWERS (1.2); MEETING W/ M. DICONZA AND I. BLUMBERG RE: RESPONSES TO J. RAPISARDI QUESTIONS (.9); TELEPHONE CONFERENCE W/ M. DICONZA, J. RAPISARDI, AND J. ZUJKOWSKI RE: ███████ (.8). | 5.3 |
| 06/05/19 | M DICONZA | REVIEW NDA (.2); EMAILS W/ M. YASSIN RE: SAME (.2) TELEPHONE CONFERENCE W/ J. ZUJKOWSKI RE: ANALYSIS (.2); MEET W/ S. UHLAND AND J. ZUJKOWSKI RE: ███████ (1.6); MEET W/ J. ZUJKOWSKI RE: SAME (1.5); TELEPHONE CONFERENCE W/ CW/PBA TEAM RE: SAME (.6). | 4.3 |
| 06/06/19 | P FRIEDMAN | EMAILS W/ J. RAPISARDI AND M. DICONZA RE: ███████ | 1.1 |
| 06/06/19 | M DICONZA | REVIEW ███████ (.2); ANALYZE ISSUES RE: ███ (.8); EMAILS W/ AAFAF RE: ███████ (.2); REVIEW AND REVISE PRESS RELEASE (.4). | 1.6 |
| 06/06/19 | N MITCHELL | REVIEW INFORMATION RE: ███████. | 1.5 |
| 06/07/19 | P FRIEDMAN | ANALYZE ███████ 8); EMAILS W/ J. RAPISARDI, N. MITCHELL, AND J. ZUJKOWSKI RE: ███████ (1.4). | 2.2 |
| 06/07/19 | M DICONZA | TELEPHONE CONFERENCE W/ M. YASSIN RE: ███████ (.1); EMAILS W/ SAME AND TEAM RE: SAME (.2); TELEPHONE CONFERENCE W/ B. ROSEN RE: ███ (.1); EMAILS W/ FOMB AND PARTY RE: STATUS (.3); REVIEW AND ANALYZE ███████ (2.1). | 2.8 |
| 06/07/19 | J BEISWENGER | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND J. ZUJKOWSKI RE: S███████ (.3); DRAFT AND REVISE LETTER RE: SAME (1.3). | 1.6 |
| 06/07/19 | S UHLAND | CONFERENCE W/ NORTON ROSE RE: STATUS. | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY           09/10/19
Matter Name:  PBA                                                          Invoice:  1042504
Matter:  0686892-00006                                                     Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/08/19 | J RAPISARDI | TELEPHONE CONFERENCE W/ P. FRIEDMAN, J. ZUJKOWSKI, N. MITCHELL, S. UHLAND, M. YASSIN, AND F. BATLLE TO DISCUSS ███████. | 1.4 |
| 06/08/19 | P FRIEDMAN | EMAILS W/ J. RAPISARDI, S. UHLAND, AND N. MITCHELL RE: ███████████. | 3.2 |
| 06/08/19 | S UHLAND | ANALYZE ███████ (1.1); RESEARCH ISSUES RE: ███████ (1.9); TELEPHONE CONFERENCE W/ M. DICONZA AND J. ZUJKOWSKI RE: ███████ (.5); ATTEND CALLS W/ J. RAPISARDI, M. YASSIN, M. DICONZA, AND J. ZUJKOWSKI RE: ███████ (1.2); FURTHER ANALYZE ISSUES RE: ███████ (1.9). | 6.6 |
| 06/08/19 | N MITCHELL | UPDATE CALL. | 0.5 |
| 06/08/19 | M DICONZA | REVIEW ███████ (1.4); ANALYZE ISSUES RE: SAME (1.9); TELEPHONE CONFERENCE W/ S. UHLAND AND J. ZUJKOWSKI RE: SAME (.4); TELEPHONE CONFERENCE W/ M. YASSIN, F. BATLLE, J. RAPISARDI, S. UHLAND, J. ZUJKOWSKI, AND N. MITCHELL RE: SAME (1.4). | 5.1 |
| 06/08/19 | J ZUJKOWSKI | PREPARE ███████ REQUESTED BY J. RAPISARDI. | 3.3 |
| 06/09/19 | J ZUJKOWSKI | PREPARE ███████ REQUESTED BY J. RAPISARDI. | 3.9 |
| 06/10/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ J. RAPISARDI, S. UHLAND, AND N. MITCHELL RE: ███████ (.8); EMAILS W/ J. RAPISARDI AND S. UHLAND RE: ███████ (.8). | 1.6 |
| 06/10/19 | J RAPISARDI | MEET W/ J. ZUJKOWSKI, M. DICONZA, D. BARRETT, F. BATLLE, P. FRIEDMAN (VIA PHONE), N. MITCHELL (VIA PHONE), AND S. UHLAND (PARTIAL) RE: ███████ (2.8); TELEPHONE CONFERENCES W/ M. YASSIN (1.4) AND F. BATLLE (.6) RE: ███████ (1.4); NUMEROUS CONFERENCES W/ J. ZUJKOWSKI RE: ███████ (1.1); REVIEW ███████ (1.5). | 8.8 |
| 06/10/19 | S UHLAND | ATTEND (PARTIAL) ███████. | 2.2 |
| 06/10/19 | N MITCHELL | INTERNAL PR CALL RE: ███████ | 3.3 |
| 06/10/19 | N MITCHELL | REVIEW ███████. | 2.8 |
| 06/10/19 | M KREMER | DRAFT AND REVISE DECLARATORY JUDGMENT COMPLAINT RE: ███████. | 2.1 |
| 06/10/19 | M DICONZA | MEETING W/ ANKURA AND OMM TEAM RE: ███████ (3.0); FOLLOW-UP TELEPHONE CONFERENCE W/ J. RAPISARDI AND J. ZUJKOWSKI RE: ANALYSIS (.4); REVIEW AND ANALYZE ███████ (.8). | 4.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   09/10/19
Matter Name:  PBA   Invoice:  1042504
Matter:   0686892-00006   Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/11/19 | J RAPISARDI | MEET W/ S. UHLAND, J. ZUJKOWSKI, P. FRIEDMAN, N. MITCHELL (VIA PHONE), AND M. DICONZA, RE: ▉▉▉ (4.2); REVIEW AND REVISE OUTLINE FOR JUNE 12 COURT HEARING (.8) AND CONFERENCE W/ P. FRIEDMAN (.7) AND J. ZUJKOWSKI (.9) RE: SAME; REVIEW AND ▉▉▉ (2.2); TELEPHONE CONFERENCE W/ M. YASSIN (.6); AND F. BATLLE (.3) RE: STATUS. | 9.7 |
| 06/11/19 | P FRIEDMAN | MEET W/ J. RAPISARDI, S. UHLAND, AND N. MITCHELL RE: ▉▉▉ | 3.5 |
| 06/11/19 | S UHLAND | ANALYZE ISSUES RE: ▉▉▉ (1.3); COMMUNICATION W/ J. RAPISARDI RE: SAME (.4); CONFERENCE W/ P. FRIEDMAN, J. ZUJKOWSKI, AND M. DICONZA RE: NEXT STEPS (.5); ATTEND STRATEGY MEETING W/ J. RAPISARDI, M. DICONZA, J. ZUJKOWSKI, AND P. FRIEDMAN (2.2). | 4.4 |
| 06/11/19 | J ZUJKOWSKI | ATTEND STRATEGY MEETING W/ OMM AND ANKURA TEAMS (3.2); PREPARE REMARKS FOR JUNE 13 HEARING (2.0). | 5.2 |
| 06/11/19 | J BEISWENGER | TELEPHONE CONFERENCE W/ M. DICONZA, J. ZUJKOWSKI, N. MITCHELL, S. UHLAND, J. RAPISARDI, P. FRIEDMAN, AND J. KOHN RE: ▉▉▉ (.8); REVIEW AND ANALYZE ▉▉▉ (1.4); REVIEW AND ANALYZE ▉▉▉ (2.1); DRAFT AND REVISE LETTER TO OVERSIGHT BOARD RE: ▉▉▉ (2.9). | 7.2 |
| 06/11/19 | M DICONZA | TELEPHONE CONFERENCE W/ S. UHLAND, P. FRIEDMAN, AND J. ZUJKOWSKI RE: ▉▉▉ 6); ANALYZE ISSUES RE: SAME (1.1); STRATEGY MEETING W/ J. RAPISARDI, J. ZUJKOWSKI, S. UHLAND, P. FRIEDMAN, N. MITCHELL, J. BEISWENGER (PARTIAL), AND J. KOHN (PARTIAL) (2.7). | 4.4 |
| 06/11/19 | M KREMER | DRAFT AND REVISE ▉▉▉ | 2.5 |
| 06/11/19 | J KOHN | MEET W/ J. RAPISARDI, M. DICONZA, S. UHLAND, P. FRIEDMAN, AND J. ZUJKOWSKI RE: ▉▉▉ | 1.5 |
| 06/12/19 | M KREMER | DRAFT AND REVISE ▉▉▉ (5.3); EMAIL W/ M. DICONZA RE: SAME (.5). | 5.8 |
| 06/13/19 | P FRIEDMAN | WORK ON LITIGATION STRATEGY RE: ▉▉▉ (1.4); EMAILS W/ J. RAPISARDI, N. MITCHELL, AND M. KREMER RE: ▉▉▉ (.9). | 2.5 |
| 06/13/19 | M POCHA | CONFERENCE W/ P. FRIEDMAN, J. ZUJKOWSKI, M. DICONZA, M. KREMER, AND J. BEISWENGER RE: ▉▉▉ . | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/10/19
Matter Name: PBA                                                          Invoice: 1042504
Matter:  0686892-00006                                                    Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/13/19 | M KREMER | TELEPHONE CONFERENCE W/ AAFAF RE: ███████ (1.0); DRAFT AND REVISE LETTER RE: ███████ (1.5); REVIEW AND REVISE SAME BASED ON COMMENTS FROM S. UHLAND AND P. FRIEDMAN (.5); DRAFT AND REVISE ███████ (3.5); DRAFT AND REVISE ███████ (2.5); EMAIL W/ J. RAPISARDI RE: ███████ (.4). | 9.4 |
| 06/13/19 | J BEISWENGER | TELEPHONE CONFERENCE W/ P. FRIEDMAN, M. DICONZA, J. ZUJKOWSKI, M. KREMER, AND M. POCHA RE: ███████ (.6); DRAFT AND REVISE ███████ RE: SAME (2.7). | 3.3 |
| 06/13/19 | J BEISWENGER | DRAFT AND REVISE ███████. | 5.2 |
| 06/13/19 | I BLUMBERG | DRAFT SECTIONS RE: ███████ (.6); AND RESEARCH RE: ███████ (.9). | 1.5 |
| 06/14/19 | J RAPISARDI | REVIEW DRAFT MEMO SUMMARIES OF ███████ (1.3); NUMEROUS CONFERENCES W/J. ZUJKOWSKI RE: ███████ (1.1); NUMEROUS CONFERENCES WITH P. FRIEDMAN RE: ███████ (1.2); NUMEROUS TELEPHONE CALLS WITH M. YASSIN (1.0); AND F. BATTLE (1.0); RE: ███████; CONFERENCES W/N,. MITCHELL RE: ███████ (1.1) | 6.7 |
| 06/14/19 | S UHLAND | ANALYZE ███████ (1.4); REVIEW AND REVISE STRATEGY MEMORANDUM RE: SAME (.9); COMMUNICATION W/ P. FRIEDMAN RE: SAME (.2); TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, D. BARRETT, AND M. YASSIN RE: ███████ (1.1); REVIEW ███████ (.5); RESEARCH ███████ (1.8); OUTLINE RESPONSE (.9); REVIEW AND REVISE INFORMATIVE MOTION RE: ███████ (.6). | 7.4 |
| 06/14/19 | P FRIEDMAN | EVALUATE ███████ (1.8); TELEPHONE CONFERENCE W/ J. RAPISARDI, M. DICONZA, AND S. UHLAND RE: ███████ (.9). | 2.7 |
| 06/14/19 | J BEISWENGER | DRAFT AND REVISE ███████ | 3.4 |
| 06/14/19 | M KREMER | DRAFT AND REVISE ███████ (1.4); INCORPORATE COMMENTS FROM J. ZUJKOWSKI (.4); DRAFT AND REVISE BASED ON COMMENTS FROM S. UHLAND AND J. RAPISARDI (.5); DRAFT AND REVISE ███████ (1.4); EMAIL W/ M. YASSIN RE: ███████ (.3); TELEPHONE CONFERENCE W/ M. YASSIN, ANKURA TEAM, AND OMM TEAM RE: ███████ (1.0); TELEPHONE CONFERENCE W/ J. BEISWENGER RE: MEMORANDUM (.2); EMAIL W/ J. ZUJKOWSKI RE: SAME (.2); FINALIZE ███████ (.3); SEVERAL EMAILS W/ OMM TEAM RE: ███████ (.3). | 6.0 |
| 06/14/19 | M DICONZA | TELEPHONE CONFERENCE W/ ANKURA, OMM TEAM, AND M. YASSIN RE: ███████ | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

09/10/19
Invoice: 1042504
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/15/19 | S UHLAND | REVIEW AND REVISE ██████████ (.8); COMMUNICATIONS W/ CLIENT, P. FRIEDMAN, AND J. RAPISARDI RE: SAME (.5); FURTHER ██████████ (1.4). | 2.7 |
| 06/16/19 | S UHLAND | ANALYZE ██████████ (1.2); ANALYZE ██████████ (1.7). | 2.9 |
| 06/17/19 | J RAPISARDI | NUMEROUS MEETINGS AND TELEPHONE CALLS W/ P. FRIEDMAN, N. MITCHELL RE: ██████████ (3.8); NUMEROUS TELEPHONE CALLS WITH M. YASSIN, ██████ RE: ██████████ (4.2) | 8.0 |
| 06/17/19 | N MITCHELL | PR UPDATE CALL. | 0.5 |
| 06/17/19 | M KREMER | REVISE MEMORANDUM RE: ██████████ (1.2); DRAFT AND REVISE CHART RE: SAME (.5). | 1.7 |
| 06/17/19 | M DICONZA | TELEPHONE CONFERENCE W/ N. MITCHELL RE: ████ (.3); TELEPHONE CONFERENCE W/ TEAM RE: NEXT STEPS (.4). | 0.7 |
| 06/17/19 | S UHLAND | REVIEW ██████████ (.8); CONFERENCE W/ M. DICONZA AND NORTON ROSE RE: ██████ (.3). | 1.1 |
| 06/17/19 | M KREMER | DRAFT AND REVISE MOTION TO STAY PROCEEDINGS. | 2.0 |
| 06/18/19 | S UHLAND | ANALYZE ISSUES RE: ██████████ ██ . | 1.3 |
| 06/18/19 | M KREMER | DRAFT AND REVISE CHART RE: ██████████ (2.5); EMAIL W/ D. RAYTIS RE: SAME (.3); TELEPHONE CONFERENCE W/ L. TIARI RE: SAME (.3); EMAILS W/ M. DICONZA RE: SAME (.3); REVIEW ██████████ (.3). | 3.7 |
| 06/18/19 | M DICONZA | ANALYZE ██████████ (1.2); TELEPHONE CONFERENCES W/ M. KREMER RE: SAME (.2); TELEPHONE CONFERENCES W/ J. ZUJKOWSKI RE: SAME (.2); EMAILS W/ TEAM RE: SAME (.3). | 1.9 |
| 06/18/19 | M KREMER | DRAFT AND REVISE MOTION TO STAY PROCEEDINGS RE: ██████████ (2.1); CONFERENCE W/ I. BLUMBERG RE: SAME (.2); FURTHER DRAFT AND REVISE RE: SAME (.3). | 2.6 |
| 06/19/19 | J RAPISARDI | NUMEROUS CONFERENCES W/P. FRIEDMAN, N. MITCHELL, J. ZUJKOWSKI RE: ██████████ (3.6); NUMEROUS TELEPHONE CALLS WITH M. YASSIN, ██████ RE: ██████████ (2.6); TELEPHONE CALLS WITH F. BATTLE (1.4) | 7.6 |
| 06/19/19 | P FRIEDMAN | CONFERENCE W/ M. TRIGGS, M. ROCHMAN (PROSKAUER), M. DICONZA, AND A. SAX-BOLDER RE: ██████████ . | 0.5 |
| 06/19/19 | A SAX-BOLDER | CONFERENCE W/ M. TRIGGS, M. ROCHMAN (PROSKAUER), P. FRIEDMAN, AND M. DICONZA RE: ██████████ | 0.5 |
| 06/19/19 | P FRIEDMAN | ANALYZE ██████████ (1.4); EMAILS W/ J. ZUJKOWSKI, J. RAPISARDI, AND S. UHLAND RE: ██████████ (.7). | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/10/19
Matter Name:  PBA                                                        Invoice: 1042504
Matter:  0686892-00006                                                   Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/19/19 | M KREMER | TELEPHONE CONFERENCE W/ D. RAYTIS, M. KREMER, AND M. DICONZA RE: ███████████ (.3); DRAFT AND REVISE CHART RE: ███████████ (2,5); FURTHER REVISE BASED ON COMMENTS FROM D. RAYTIS AND J. ZUJKOWSKI (.5); REVIEW REVISED COMMENTS TO CHART AND EMAIL W/ M. DICONZA RE: SAME (.5). | 3.8 |
| 06/19/19 | M DICONZA | CONFERENCE W/ M. TRIGGS, M. ROCHMAN (PROSKAUER), P. FRIEDMAN, AND A. SAX-BOLDER RE: ███████████ (.5); FOLLOW-UP EMAILS W/ A. SAX-BOLDER AND P. FRIEDMAN (.2). | 0.7 |
| 06/19/19 | M DICONZA | TELEPHONE CONFERENCE W/ J. ZUJKOWSKI RE: ███████ (.1); TELEPHONE CONFERENCE W/ D. RAYTIS, M. KREMER, AND J. ZUJKOWSKI RE: SAME (.2); REVIEW AND COMMENT ███████████ (1.1). | 1.4 |
| 06/19/19 | P FRIEDMAN | COMMUNICATIONS W/ I. GARAU RE: PBA ███████████ (.4); EMAILS W/ S. UHLAND RE: ███████████ (.3). | 0.7 |
| 06/20/19 | S UHLAND | REVIEW AND REVISE ███████████ (1.3); REVIEW AND REVISE CHART RE: ███████ (1.2); ANALYZE ███████ RE: SAME (.8). | 3.3 |
| 06/20/19 | M KREMER | REVISE CHART RE: ███████████ ON COMMENTS FROM S. UHLAND (.7); MEET W/ M. DICONZA AND J. ZUJKOWSKI RE: SAME (.6); FURTHER REVISE CHART (2.3); DRAFT AND REVISE ███████████ AND CONFERENCE W/ I. BLUMBERG RE: SAME (3.2). | 6.8 |
| 06/20/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ L. DESPINS RE: ███████ (.4); TELEPHONE CONFERENCE AND EMAIL W/ RE: ███████ (.7); EMAILS W/ NORTON ROSE TEAM RE: ███████ (.3). | 1.4 |
| 06/21/19 | M DICONZA | REVIEW AND COMMENT ON MEMORANDUM FOR AAFAF (.6); TELEPHONE CONFERENCE W/ TEAM RE: UPDATE AND NEXT STEPS (.8); TELEPHONE CONFERENCES W/ J. ZUJKOWSKI AND M. KREMER RE: COMMENTS (.3); TELEPHONE CONFERENCE W/ J. ZUJKOWSKI RE: SAME (.2). | 1.9 |
| 06/21/19 | M DICONZA | TELEPHONE CONFERENCE W/ PBA COUNSEL RE: MOTIONS (.3); FOLLOW-UP EMAILS RE: SAME (.3). | 0.6 |
| 06/21/19 | I BLUMBERG | EMAIL W/ M. KREMER RE: ███████████ | 0.3 |
| 06/21/19 | P FRIEDMAN | EMAIL W/ NORTON ROSE RE: ███████ 5); ANALYZE ███████ (.6). | 1.1 |
| 06/21/19 | J ZUJKOWSKI | UPDATE ███████████. | 4.5 |
| 06/23/19 | J ZUJKOWSKI | UPDATE ███████████. | 2.1 |
| 06/24/19 | S UHLAND | CONFERENCE W/ P. FRIEDMAN RE: ███████ (.4); ANALYZE ███████ RE: SAME (.9). | 1.3 |
| 06/24/19 | S UHLAND | TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, N. MITCHELL, J. ZUJKOWSKI, M. KREMER, F. BATLLE, AND D. BARRETT RE: ███████████. | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        09/10/19
Matter Name:  PBA        Invoice: 1042504
Matter:  0686892-00006        Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/24/19 | M KREMER | DRAFT AND REVISE MOTION TO ███████ (3.5); LEGAL RESEARCH RE: SAME (1.4); EMAILS W/ P. FRIEDMAN RE: SAME (.3); CONFERENCE W/ I. BLUMBERG RE: SAME (.2). | 5.4 |
| 06/24/19 | I BLUMBERG | DRAFT ███████████. | 2.6 |
| 06/25/19 | P FRIEDMAN | CONFERENCE W/ M. FIRESTEIN, M. TRIGGS, M. ROCHMAN (PROSKAUER), M. DICONZA, AND A. SAX-BOLDER RE: PRODUCTION OF DOCUMENTS RELATED TO PBA LITIGATION. | 0.4 |
| 06/25/19 | J BEISWENGER | LITIGATION STRATEGY CALL W/ P. FRIEDMAN, S. UHLAND, E. MCKEEN, D. SHAMAH, A. PAVEL, A. BEDNARK, J. ZUJKOWSKI, M. POCHA, A. SAX-BOLDER, R. HOLM, N. MITCHELL, M. DICONZA, M. KREMER, AND E. MCDOWELL. | 1.2 |
| 06/25/19 | M KREMER | DRAFT AND REVISE MOTION ██████████████ (4.4); COMMUNICATIONS W/ I. BLUMBERG RE: SAME (.7). | 5.1 |
| 06/25/19 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER RE: ████ (.4); REVIEW AND COMMENT ON MOTION RE: ██████ (.5). | 0.9 |
| 06/25/19 | J ZUJKOWSKI | REVISE DRAFT ████████████████. | 3.6 |
| 06/25/19 | I BLUMBERG | REVISE ████████████. | 2.4 |
| 06/25/19 | E MCKEEN | REVIEW AND COMMENT ON ██████████. | 0.5 |
| 06/25/19 | D PEREZ | REVIEW AND COMMENT ON ███████████ (2.0); CONFERENCE W/ M. KREMER RE: SAME (.3). | 2.3 |
| 06/26/19 | S UHLAND | TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, N. MITCHELL, F. BATLLE, AND D. BARRETT RE: ████████ (.8); REVIEW AND REVISE PRESENTATION (.7); ANALYZE ████████ (.8); TELEPHONE CONFERENCE W/ M. YASSIN, AND OMM TEAM RE: ███████ (.7). | 3.0 |
| 06/26/19 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, N. MITCHELL, M. DICONZA, J. ZUJKOWSKI, M. KREMER, M. YASSIN (AAFAF), F. BATLLE (ANKURA), AND D. BARRETT (ANKURA) RE: ███████. | 0.6 |
| 06/26/19 | A SAX-BOLDER | CONFERENCE W/ F. BATLLE, D. BARRETT (ANKURA), S. UHLAND, P. FRIEDMAN, N. MITCHELL, M. DICONZA, J. ZUJKOWSKI, AND M. KREMER RE: ███████ (.6); REVIEW DECK RE: SAME (.2). | 0.8 |
| 06/26/19 | M KREMER | ADVISORS CALL RE: ████████████████ (.8); REVIEW AND REVISE SAME (.4); TELEPHONE CONFERENCE W/ OMM AND ANKURA TEAMS RE: PO STRATEGY (.9). | 1.9 |
| 06/26/19 | M KREMER | REVISE ██████████ BASED ON COMMENTS FROM P. FRIEDMAN, M. DICONZA, AND J. RAPISARDI. | 1.5 |
| 06/26/19 | J ZUJKOWSKI | REVISE DRAFT ████████████ (2.6); ATTEND GROUP CALL (.4). | 3.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

09/10/19
Invoice: 1042504
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/26/19 | M DICONZA | TELEPHONE CONFERENCE W/ F. BATLLE, D. BARRETT, J. ZUJKOWSKI, J. RAPISARDI, S. UHLAND, P. FRIEDMAN, J. BEISWENGER, M. KREMER, AND A. SAX-BOLDER RE: STRATEGY, UPDATES, AND PREPARATION FOR CALL W/ ███████ (.6); REVIEW DECK RE: SAME (.4); TELEPHONE CONFERENCE W/ ████████ RE: SAME (.6); EMAILS W/ AAFAF RE: SAME (.2). | 1.8 |
| 06/27/19 | J ZUJKOWSKI | REVIEW ████████████ (1.9); TELEPHONE CONFERENCE W/ M. DICONZA RE: SAME (.2). | 2.1 |
| 06/27/19 | M KREMER | REVISE ████████ (.5); DRAFT AND REVISE INFORMATIVE MOTION RE: ████████ (1.3). | 1.8 |
| 06/27/19 | M DICONZA | TELEPHONE CONFERENCE W/ J. ZUJKOWSKI RE: ████████ (.2); ANALYZE ISSUES RE: SAME (.8); EMAILS W/ OMM TEAM RE: SAME ████ (.3). | 1.3 |
| 06/28/19 | M KREMER | DRAFT AND REVISE ████████ (1.4); COMMUNICATIONS W/ P. FRIEDMAN, S. UHLAND, AND J. ZUJKOWSKI RE: SAME (.7); REVIEW R████ (.2). | 2.3 |
| 06/29/19 | M KREMER | DRAFT AND REVISE OBJECTION TO STAY OF ADVERSARY (1.4); EMAIL W/ J. ZUJKOWSKI RE: SAME (.2); REVIEW AND REVISE BOARD RESOLUTION (.3). | 1.9 |
| 06/29/19 | I BLUMBERG | DRAFT RESOLUTIONS RE: ████████████ | 1.1 |
| 06/29/19 | I BLUMBERG | RESEARCH RE: ████████████. | 2.1 |
| 06/29/19 | S UHLAND | REVIEW ████████████. | 0.6 |
| 06/30/19 | E MCKEEN | TELEPHONE CONFERENCE W/ OMM AND NORTON ROSE RE: ████████████. | 0.5 |
| 06/30/19 | J ZUJKOWSKI | ATTEND TO ████████ (3.0); EMAILS W/ M. KREMER AND P. FRIEDMAN RE: SAME (.4). | 3.4 |
| 06/30/19 | P FRIEDMAN | EDIT ████████ (.5); EMAILS W/ J. ZUJKOWSKI AND I. BLUMBERG RE: ████ (.3). | 0.8 |
| 06/30/19 | M KREMER | TELEPHONE CONFERENCE W/ NORTON ROSE AND PBA TEAM RE: FILING (.5); REVISE BRIEF AND CONFERENCE W/ J. ZUJKOWSKI AND I. BLUMBERG RE: SAME (.7); REVIEW P. FRIEDMAN COMMENTS TO SAME AND REVISE (.3). | 1.5 |
| 06/30/19 | M DICONZA | TELEPHONE CONFERENCE W/ PBA COUNSEL RE: STAY MOTION (.5); REVIEW AND COMMENT ON AAFAF RESPONSE RE: SAME (.4). | 0.9 |
| 06/30/19 | S UHLAND | TELEPHONE CONFERENCE W/ P. FRIEDMAN, M. DICONZA, M. KREMER, AND NORTON ROSE RE: ████████ (.8); REVIEW AND REVISE ████████ (.9). | 1.7 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **306.5** |
| **Total Fees** | | | **274,291.10** |
| **Total Current Invoice** | | | **$274,291.10** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

09/10/19
Invoice:  1042504
Page No.   10

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JOHN J. RAPISARDI | 42.2 |
| PETER FRIEDMAN | 23.8 |
| SUZZANNE UHLAND | 46.2 |
| MARIA J. DICONZA | 41.8 |
| NANCY MITCHELL | 8.6 |
| JOSEPH ZUJKOWSKI | 36.7 |
| ELIZABETH L. MCKEEN | 1.0 |
| JEFFREY KOHN | 1.5 |
| MADHU POCHA | 0.8 |
| JACOB T. BEISWENGER | 22.5 |
| MATTHEW P. KREMER | 67.8 |
| DIANA M. PEREZ | 2.3 |
| AMALIA Y. SAX-BOLDER | 1.3 |
| IRENE BLUMBERG | 10.0 |
| **Total for Attorneys** | **306.5** |
| **Total** | **306.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

09/10/19
Invoice: 1042499
Page No.   2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through June 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **004 BUSINESS OPERATIONS** | | | |
| 06/06/19 | S UHLAND | COMMUNICATIONS W/ AAFAF RE: ███ ███ | 0.7 |
| 06/12/19 | K GILLEN | RESEARCH LABOR ISSUES RE: ███. | 1.6 |
| **Total** | **004 BUSINESS OPERATIONS** | | **2.3** |
| **005 CASE ADMINISTRATION** | | | |
| 06/03/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.3 |
| 06/03/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.1 |
| 06/03/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: WEEKEND (1.3) AND TODAY'S (1.7) DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 3.0 |
| 06/04/19 | D PEREZ | REVIEW ███ (.2); EMAILS W/ I. BLUMBERG RE: SAME (.1). | 0.3 |
| 06/04/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.4 |
| 06/04/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.5 |
| 06/04/19 | J TAYLOR | REVIEW ███; CORRESPOND W/ C. MCCONNIE RE: SAME. | 0.1 |
| 06/04/19 | B ARKIN | REVIEW ALL RELEVANT ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.1 |
| 06/04/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.6 |
| 06/05/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 2.3 |
| 06/05/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    09/10/19
Matter Name:  COMMONWEALTH TITLE III                                          Invoice: 1042499
Matter:  0686892-00013                                                         Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/05/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.4 |
| 06/05/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.7 |
| 06/06/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 2.7 |
| 06/06/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 2.4 |
| 06/06/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.7 |
| 06/06/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.9 |
| 06/07/19 | J RAPISARDI | CONFERENCE W/ M. DICONZA AND M. YASSIN RE: ███ ████ (.6); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ███████ (.7); REVIEW AND REVISE OUTLINE RE: ████████████ (2.1); CONFERENCE W/ M. YASSIN RE: SAME (.2); CONFERENCE W/ J. ZUJKOWSKI RE: SAME (.4); REVIEW ██████████████ (.8); TELEPHONE CONFERENCE W/ M. ELLENBERG RE: ██████████ (.8). | 5.6 |
| 06/07/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.5 |
| 06/10/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.7 |
| 06/10/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: WEEKEND (1.5) AND TODAY'S (1.2) DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.7 |
| 06/10/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 2.2 |
| 06/10/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 2.1 |
| 06/11/19 | B ARKIN | ASSIST W/ PREPARATION OF SUBSTANTIVE ORDER AND DECISIONS BINDER FOR J. RAPISARDI. | 1.4 |
| 06/11/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS INTO SUBSTANTIVE ORDERS. | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    09/10/19
Matter Name:  COMMONWEALTH TITLE III                                          Invoice:  1042499
Matter:  0686892-00013                                                         Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/11/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 06/11/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.7 |
| 06/11/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.7 |
| 06/12/19 | I BLUMBERG | REVIEW DEADLINES FOR R. HOLM. | 0.3 |
| 06/12/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS INTO SUBSTANTIVE ORDERS. | 1.9 |
| 06/12/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.0 |
| 06/12/19 | A NADLER | FINALIZATION AND SENDING OUT OF THE DAILY UPDATE RE: ALL TITLE III AND LITIGATION CASES. | 0.3 |
| 06/12/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.7 |
| 06/12/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.3 |
| 06/12/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.9 |
| 06/13/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS INTO SUBSTANTIVE ORDERS. | 1.0 |
| 06/13/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.3 |
| 06/13/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 2.4 |
| 06/13/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.6 |
| 06/17/19 | A NADLER | FINALIZE AND DISTRIBUTE THE DAILY UPDATE. | 0.2 |
| 06/17/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: WEEKEND (2.1) AND TODAY'S (1.1) DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 3.2 |
| 06/17/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                    09/10/19
Matter Name:  COMMONWEALTH TITLE III                                                                                Invoice:  1042499
Matter:  0686892-00013                                                                                                         Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/17/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.6 |
| 06/17/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.0 |
| 06/18/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.7 |
| 06/18/19 | J RAPISARDI | REVIEW NUMEROUS MEMOS/DOCS RE: COMMONWEALTH/RSA PROPOSAL (3.4); REVIEW NUMEROUS DOCS/MEMOS RE: PENSION ISSUES (3.1) | 6.5 |
| 06/18/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.6 |
| 06/18/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 06/18/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.7 |
| 06/19/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.1 |
| 06/19/19 | L KATES | RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.0 |
| 06/19/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS INTO SUBSTANTIVE ORDERS. | 0.7 |
| 06/19/19 | L KATES | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS. | 3.0 |
| 06/19/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.3 |
| 06/20/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 2.8 |
| 06/20/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 2.8 |
| 06/20/19 | J RAPISARDI | REVIEW NUMEROUS DOCUMENTS RE: PENSION AND FISCAL PLAN FOR CW (3.2); NUMEROUS TELEPHONE CALLS W/ C. SAAVEDRA RE: PENSION ISSUES (.8); REVIEW APPELLATE PAPERS/MOTIONS (2.2); CONFERENCE W/ J. ZUJKOWSKI (.8); P. FRIEDMAN (.7) RE: MISCELLANEOUS MATTERS. | 7.7 |
| 06/20/19 | I BLUMBERG | EMAIL A. NADLER RE: ███████████. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

09/10/19
Invoice: 1042499
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/20/19 | L KATES | CONTINUE RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME ON PRIME CLERK. | 3.0 |
| 06/20/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.8 |
| 06/20/19 | L KATES | DOWNLOAD NEW FILINGS ON PACER NOT PREVIOUSLY RETRIEVED FOR LITIGATION DATABASE. | 2.0 |
| 06/21/19 | D PEREZ | EMAILS W/ A. SAX-BOLDER RE: ███████████████ ██████ | 0.2 |
| 06/21/19 | L KATES | RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY RECORDED FROM SAME. | 3.0 |
| 06/21/19 | L KATES | RETRIEVE FILINGS NOT PREVIOUSLY COLLECTED FROM PRIME CLERK. | 3.0 |
| 06/21/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.5 |
| 06/24/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 06/24/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.4 |
| 06/24/19 | L KATES | RETRIEVE AND ORGANIZE FILINGS FROM PRIME CLERK AND PACER NOT PREVIOUSLY COLLECTED FROM SAME. | 4.0 |
| 06/24/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: WEEKEND (1.1) AND TODAY'S (1.3) DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.4 |
| 06/25/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.2 |
| 06/25/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.3 |
| 06/25/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.2 |
| 06/25/19 | L KATES | CONTINUE RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM THE SAME ON PRIME CLERK. | 2.0 |
| 06/25/19 | J RAPISARDI | REVIEW ██████████████████████████ (1.8); TELEPHONE CONFERENCES W/ M. YASSIN (1.3); RE: STATUS OF ███████████████████████ (2.4); CONFERENCE W/ N. MITCHELL RE: ███████████ (1.0); AND REVIEW ███████████ (1.1). | 7.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

09/10/19
Invoice: 1042499
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/25/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.6 |
| 06/26/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 06/26/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.6 |
| 06/26/19 | L KATES | RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME FROM PRIME CLERK AND PACER. | 3.0 |
| 06/26/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.7 |
| 06/26/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.8 |
| 06/27/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.9 |
| 06/27/19 | A NADLER | TEAM MEETING RE: COLLECTION OF SUBSTANTIVE BRIEFING, PER CLIENT REQUEST AND FOLLOW-UP CORRESPONDENCE. | 1.4 |
| 06/27/19 | L KATES | RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.0 |
| 06/27/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.5 |
| 06/27/19 | B ARKIN | PREPARE FOLDERS FOR KEY FILING AND ORGANIZE LOGISTICS W/ TEAM. | 1.1 |
| 06/27/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.9 |
| 06/27/19 | I BLUMBERG | MEETING W/ A. SAX-BOLDER AND PARALEGAL TEAM RE: ███████████████████ (.8); REVIEW DAILY UPDATES FOR KEY FILINGS (1.1). | 1.9 |
| 06/28/19 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE; CORRESPOND W/ C. MCCONNIE RE: SAME. | 0.1 |
| 06/28/19 | L KATES | COLLECT FILINGS FROM DOCKETS NOT PREVIOUSLY COLLECTED FROM SAME AND ORGANIZE FILINGS ONCE DOWNLOADED INTO THE LIT DRIVE. | 3.5 |
| 06/28/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.0 |

| **Total** | **005 CASE ADMINISTRATION** | | **177.2** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

09/10/19
Invoice: 1042499
Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/03/19 | D PEREZ | TELEPHONE CONFERENCE W/ L. STAFFORD RE: ███ ███ 3); FOLLOW UP W/ M. YASSIN AND F. MONTANEZ RE: SAME (.2); EMAILS W/ S. UHLAND AND P. FRIEDMAN RE: SAME (.2). | 0.7 |
| 06/04/19 | D PEREZ | TELEPHONE CONFERENCE W/ L. STAFFORD RE: ███ (.3); EMAILS W/ S. UHLAND, M. YASSIN, AND L. STAFFORD RE: SAME (.5). | 0.8 |
| 06/05/19 | D PEREZ | REVIEW ███ (.6); TELEPHONE CONFERENCE W/ A. FRIEDMAN RE: SAME (.1); EMAIL M. YASSIN AND S. UHLAND RE: SAME (.2); REVIEW FILED ███ (.4); SUMMARIZE SAME AND EMAIL M. YASSIN AND S. UHLAND (.2); TELEPHONE CONFERENCE W/ I. GARAU RE: SAME (.1). | 1.6 |
| 06/08/19 | D PEREZ | REVIEW MEMORANDA RE: ███ (.3); EMAILS W/ I. BLUMBERG, A. SAX-BOLDER, AND P. FRIEDMAN RE: SAME (.3). | 0.6 |
| 06/11/19 | D PEREZ | REVIEW ███ (.5); FOLLOW UP W/ S. UHLAND RE: SAME (.1). | 0.6 |
| 06/14/19 | D PEREZ | TELEPHONE CONFERENCES W/ D. BARRETT AND L. STAFFORD RE: ███ (.2); REVIEW CLAIMS PRESENTATION RE: SAME (.7); FOLLOW UP W/ S. UHLAND RE: SAME (.2). | 1.1 |
| 06/16/19 | D PEREZ | EMAILS W/ S. UHLAND, D. BARRETT, AND L. STAFFORD RE: ███ | 0.5 |
| 06/17/19 | D PEREZ | ATTEND MEETING W/ B. ROSEN, L. STAFFORD, J. HERTZBERG, J. HERRIMAN, D. BARRETT, AND M. BIENENSTOCK: ███ (1.2); SUMMARIZE SAME AND FOLLOW UP W/ S. UHLAND (.5). | 1.7 |
| 06/19/19 | D PEREZ | CONFERENCE W/ P. FRIEDMAN RE: ███ (.1); PREPARE SUMMARY ███ (.5). | 0.6 |
| 06/21/19 | D PEREZ | PREPARE EMAILS TO AAFAF/HACIENDA RE: ███. | 0.6 |
| 06/25/19 | D PEREZ | REVIEW EMAILS RE: ███. | 0.3 |
| 06/26/19 | D PEREZ | PREPARE ███ (1.1); EMAILS W/ P. FRIEDMAN AND S. UHLAND RE: SAME (.2). | 1.3 |
| 06/27/19 | D PEREZ | PREPARE ███ (1.6); EMAILS W/ L. MARINI, P. FRIEDMAN, AND S. UHLAND RE: SAME (.3). | 1.9 |
| 06/28/19 | D PEREZ | EMAILS W/ L. MARINI RE ███. | 0.3 |

| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **12.6** |

**008 EMPLOYEE BENEFITS AND PENSIONS**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

09/10/19
Invoice:  1042499
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/03/19 | D PEREZ | REVISE ██████████████████████ SEND SAME TO M. YASSIN. | 0.3 |
| 06/07/19 | D PEREZ | REVIEW AND REVISE ████████████. | 0.6 |
| 06/10/19 | D PEREZ | FINALIZE ████████ (.2); EMAILS W/ L. MARINI AND P. FRIEDMAN RE: SAME (.1). | 0.3 |
| 06/11/19 | J KOHN | REVIEW ██████████████████████████ ██████████ | 1.5 |
| 06/12/19 | J KOHN | REVIEW DOCUMENTS RE: ████████ (.7); REVIEW AND REVISE ████████████ ██████ (.6). | 1.3 |
| 06/12/19 | J KOHN | RESEARCH ████████████████. | 0.4 |
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **4.4** |
| **009 FEE APPLICATIONS** | | | |
| 06/03/19 | J SPINA | DRAFT ██████████████. | 3.1 |
| 06/05/19 | J SPINA | DRAFT ██████████████. | 2.2 |
| 06/06/19 | A AMANKWA | TELEPHONE CONFERENCE W/ J. SPINA TO ████████ | 0.3 |
| 06/07/19 | J SPINA | REVISE AND FINALIZE ████████████. | 1.9 |
| 06/20/19 | A AMANKWA | ██████████████████ | 3.1 |
| 06/24/19 | J SPINA | PREPARE FEBRUARY AND MARCH FEE STATEMENTS (3.8); PREPARE INTERIM FEE APPLICATION (2.9). | 6.7 |
| 06/25/19 | J SPINA | PREPARE INTERIM FEE APPLICATION. | 2.3 |
| 06/26/19 | J SPINA | PREPARE FEBRUARY AND MARCH FEE STATEMENTS. | 4.3 |
| **Total** | **009 FEE APPLICATIONS** | | **23.9** |
| **011 HEARINGS** | | | |
| 06/04/19 | I BLUMBERG | REVIEW DRAFT FOMB AGENDA FOR JUNE OMNIBUS. | 0.9 |
| 06/06/19 | A SAX-BOLDER | RESEARCH ████████████████████ (1.0); EMAILS W/ P. NILSEN RE: SAME (.2). | 1.2 |
| 06/06/19 | M KREMER | DRAFT AND REVISE ████████████████ ██. | 3.5 |
| 06/07/19 | M KREMER | DRAFT AND REVISE ████████████████ ██████. | 2.3 |
| 06/10/19 | I BLUMBERG | COORDINATE AND REVIEW INFORMATIVE MOTION FOR JUNE 14 HEARING. | 0.3 |
| 06/12/19 | J ZUJKOWSKI | TELEPHONIC PARTICIPATION IN HEARING. | 3.0 |
| 06/12/19 | I BLUMBERG | LISTEN IN AND TAKE NOTES ON JUNE OMNIBUS HEARING. | 4.1 |
| 06/12/19 | P FRIEDMAN | PREPARE FOR AND ATTEND T ████████████ | 8.6 |
| 06/20/19 | I BLUMBERG | COORDINATE PREPARATION OF INFORMATIVE MOTION FOR JUNE 28 HEARING. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

09/10/19
Invoice: 1042499
Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/24/19 | I BLUMBERG | EMAILS W/ C. VELAZ RIVERO RE: ███████████ (.1); REVIEW SAME (.2); DRAFT ████████████ (.4). | 0.7 |
| 06/26/19 | I BLUMBERG | PREPARE MATERIALS FOR JUNE 28 HEARING. | 1.9 |
| 06/28/19 | A HOLTZMAN | ATTEND HEARING VIA COURT SOLUTIONS. | 2.1 |
| **Total** | **011 HEARINGS** | | **28.8** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/03/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PMA TEAM RE: ████████ (.5); REVIEW ████ (.3); TELEPHONE CONFERENCE W/ ████████ RE: ████ (.3). | 1.1 |
| 06/03/19 | D PEREZ | EMAILS W/ C. RIVERO RE: ██████████. | 0.2 |
| 06/03/19 | A PAVEL | COMMUNICATE W/ ANKURA TEAM RE: RULE 2004 DOCUMENT PRODUCTION. | 0.1 |
| 06/03/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: UPDATE TO RULE 2004 PRIVILEGE LOG. | 0.6 |
| 06/03/19 | I BLUMBERG | REVISE ████████████████. | 0.7 |
| 06/04/19 | P FRIEDMAN | MEET AND CONFER W/ MILBANK RE: █████████████ (.8); TELEPHONE CONFERENCE W/ L. RAPAPORT RE: ████████████ (.5). | 1.3 |
| 06/04/19 | N MITCHELL | REVIEW ████████████. | 1.1 |
| 06/04/19 | W SUSHON | TELEPHONE CONFERENCE W/ O. RAMOS AND P. FRIEDMAN RE: ████████. | 0.3 |
| 06/04/19 | A NADLER | DOCKET ANALYSIS TO CONFIRM TOPICS TO BE DISCUSSED OR REMOVED FROM THE AGENDA FOR THE UPCOMING OMNIBUS HEARING. | 1.4 |
| 06/04/19 | J ROTH | REVIEW ██████████. | 0.2 |
| 06/04/19 | I BLUMBERG | REVIEW ████████████. | 2.3 |
| 06/04/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: UPDATE TO RULE 2004 PRIVILEGE LOG. | 0.6 |
| 06/05/19 | N MITCHELL | ATTEND LITIGATION CALL W/ AAFAF TEAM. | 1.0 |
| 06/05/19 | L GARNETTE | PROCESS, IMAGE, AND LOAD DATA INTO THE RELATIVITY WORKSPACE AT THE REQUEST OF J. ROTH. | 1.1 |
| 06/05/19 | D PEREZ | EMAILS W/ C. RIVERO RE: ████████. | 0.2 |
| 06/05/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ████████. | 0.6 |
| 06/06/19 | P FRIEDMAN | REVIEW ████████████ (1.0); EMAILS W/ M. BIENENSTOCK AND A. MILLER RE: ████████ (.3). | 1.3 |
| 06/06/19 | L GARNETTE | PROCESS, IMAGE, AND LOAD DATA INTO THE RELATIVITY WORKSPACE AT THE REQUEST OF J. ROTH. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    09/10/19
Matter Name: COMMONWEALTH TITLE III    Invoice: 1042499
Matter: 0686892-00013    Page No. 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/06/19 | A SAX-BOLDER | REVIEW AAFAF JOINDER RE: MOTION TO DISMISS. | 0.2 |
| 06/06/19 | A NADLER | REVIEW CERTAIN APPEALS DOCKETS TO LOCATE WRITS OF CERTIORARI RELATING TO AURELIUS AND UTIER. | 0.6 |
| 06/07/19 | A SAX-BOLDER | REVIEW █████████ | 0.6 |
| 06/07/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ███████. | 0.1 |
| 06/07/19 | A PAVEL | REVIEW AND COMMENT ON CATEGORICAL PRIVILEGE LOG (.6); CONFERENCES W/ R. HOLM RE: SAME (.3); CONFERENCE W/ I. GARAU (AAFAF) RE: SAME (.1); CONFERENCE W/ F. BATLLE (ANKURA) RE: SAME (.2). | 1.2 |
| 06/07/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: █████ ████████ (1.5); DRAFT UPDATE TO RULE 2004 PRIVILEGE LOG (1.9); REVISE SAME (1.0). | 4.4 |
| 06/08/19 | J DALOG | PREPARE ████████. | 0.4 |
| 06/09/19 | J ROTH | REVIEW █████████ | 1.4 |
| 06/10/19 | A PAVEL | COMMUNICATIONS W/ J. ROTH AND ANKURA TEAM RE: █████ | 0.3 |
| 06/10/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ███████ | 0.3 |
| 06/10/19 | A SAX-BOLDER | PREPARE ██████████. | 1.1 |
| 06/10/19 | D PEREZ | MEET W/ E. MILLS RE: ██████. | 0.3 |
| 06/10/19 | A NADLER | RESEARCH RE: █████████ | 1.1 |
| 06/10/19 | A NADLER | DOCUMENT █████████. | 0.6 |
| 06/10/19 | L GARNETTE | PROCESS AND LOAD TWO SETS OF DATA AS WELL AS IMAGE SPREADSHEETS AT THE REQUEST OF J. ROTH. | 1.2 |
| 06/11/19 | P FRIEDMAN | PREPARE FOR ████████ (1.1); COMMUNICATIONS W/ M. YASSIN AND ██████ RE: OMNIBUS HEARING PREPARATION (2.3). | 3.4 |
| 06/11/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ████████ | 0.1 |
| 06/11/19 | A NADLER | RETRIEVE AND ORGANIZE WORKING SETS OF ALL RELEVANT SWAIN AND FIRST CIRCUIT DECISIONS RELATING TO INTERPRETATION OF PROMESA FOR PARTNER REVIEW. | 2.8 |
| 06/11/19 | A NADLER | RETRIEVE AND ORGANIZE ████████. | 0.7 |
| 06/11/19 | L GARNETTE | CREATE NATIVE OVERLAY AND OVERLAY CUSTODIAN ALL FIELD AT THE REQUEST OF J. MONTALVO. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

09/10/19
Invoice: 1042499
Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/12/19 | J ROTH | REVIEW MONTHLY FOMB REPORTING PACKAGE IN ADVANCE OF RULE 2004 DISCOVERY. | 1.1 |
| 06/12/19 | L GARNETTE | IMAGE SPREADSHEETS AT THE REQUEST OF J. ROTH. | 0.8 |
| 06/13/19 | W SUSHON | DRAFT LETTER █████████████████ | 0.8 |
| 06/13/19 | A PAVEL | ANALYZE ██████████████████████. | 0.6 |
| 06/13/19 | J ROTH | REVIEW █████████████████████. | 0.5 |
| 06/13/19 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR REVIEW. | 0.8 |
| 06/13/19 | A SAX-BOLDER | RESEARCH RE: ████████████████████ | 0.2 |
| 06/13/19 | L GARNETTE | IMAGE SPREADSHEETS AT THE REQUEST OF J. ROTH. | 0.8 |
| 06/13/19 | D PEREZ | REVIEW AND REVISE ██████████████ ███████ (.9); REVIEW MOTION RE: SAME (.4). | 1.3 |
| 06/14/19 | P FRIEDMAN | EMAILS W/ C. SAVAADRA RE: ███████████ (.6); REVIEW INFORMATIVE MOTION RE: █████████ ███████ (.2). | 0.8 |
| 06/14/19 | M POCHA | ANALYZE ███████████████████ ██████████████████ | 2.4 |
| 06/14/19 | J ROTH | REVIEW ████████████████████. | 0.9 |
| 06/14/19 | J ROTH | REVIEW ██████████████████ ██████. | 0.7 |
| 06/14/19 | J BEISWENGER | EMAILS W/ S. TORRES RE: ██████████ (.2); TELEPHONE CONFERENCE W/ M. POCHA AND E. HYLTON RE: ████████████ | 0.4 |
| 06/14/19 | J MONTALVO | CREATE ██████████████████ ██████. | 2.0 |
| 06/14/19 | A PAVEL | COMMUNICATIONS W/ A. HERNANDEZ (AAFAF) RE: ██████████████ | 0.2 |
| 06/14/19 | V NAVARRO | PROCESS DOCUMENTS FOR PRODUCTION INCLUDING CREATE AND UPDATE BATCH REVIEW SETS. | 1.9 |
| 06/14/19 | J DALOG | REVIEW AND PREPARE ███████████████ | 0.6 |
| 06/14/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ████████████ ███████ | 0.3 |
| 06/14/19 | J MONTALVO | EXPORT ELECTRONIC DOCUMENTS FROM RELATIVITY WORKSPACE FOR CLIENT REVIEW AS REQUESTED BY J. ROTH. | 0.1 |
| 06/14/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ██████████████ | 0.1 |
| 06/14/19 | L GARNETTE | ENCRYPT DATA AND MOUNT INTO FTP AT THE REQUEST OF J. ROTH. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         09/10/19
Matter Name:  COMMONWEALTH TITLE III                                   Invoice: 1042499
Matter:  0686892-00013                                                 Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/14/19 | D PEREZ | FINALIZE MEMORANDUM RE: ███████ | 0.5 |
| 06/16/19 | S UHLAND | ANALYZE ████ (.7); COMMUNICATION W/ A. SAX-BOLDER RE: SAME (.3). | 1.0 |
| 06/17/19 | W SUSHON | EMAILS W/ M. YASSIN RE: ███████ | 0.3 |
| 06/17/19 | J DALOG | REVISE RULE 2004 DOCUMENT PRODUCTION MATERIALS. | 0.3 |
| 06/17/19 | J ROTH | REVIEW ████████ | 0.7 |
| 06/17/19 | J BEISWENGER | DRAFT ████████. | 4.7 |
| 06/18/19 | W SUSHON | FINALIZE ████ (.4); EMAIL J. ALONZO RE: SAME (.3). | 0.7 |
| 06/18/19 | P FRIEDMAN | REVIEW ████ (.8); EMAILS W/ A. PAVEL RE: SAME (.3). | 1.1 |
| 06/18/19 | P FRIEDMAN | REVIEW ████████ | 0.5 |
| 06/18/19 | M POCHA | ANALYZE ████. | 1.8 |
| 06/18/19 | M POCHA | DRAFT ████. | 0.6 |
| 06/18/19 | M POCHA | ANALYZE ████. | 1.6 |
| 06/18/19 | J ROTH | REVIEW ████████ | 0.5 |
| 06/18/19 | J ROTH | REVIEW ████ (.4); EMAILS ████ (.3); REVIEW ████ (.9). | 1.6 |
| 06/18/19 | J ROTH | REVIEW ████. | 0.2 |
| 06/18/19 | A PAVEL | ANALYZE ████ (.8); COMMUNICATIONS W/ M. POCHA AND R. HOLM RE: SAME (.5). | 1.3 |
| 06/18/19 | R HOLM | ANALYZE ████ (2.1); DRAFT ████ ANALYSIS OF SAME (2.6). | 4.7 |
| 06/18/19 | J BEISWENGER | COMMUNICATIONS W/ M POCHA AND E. HYLTON RE: ████ (.6); DRAFT ████ (3.8). | 4.4 |
| 06/19/19 | E MCKEEN | REVIEW ████. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/10/19
Matter Name:  COMMONWEALTH TITLE III                                    Invoice:  1042499
Matter:  0686892-00013                                                  Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/19/19 | P FRIEDMAN | EMAILS W/ D. BARRETT AND I. GARAU RE: ███████ | 0.5 |
| 06/19/19 | M POCHA | DRAFT ████████████ | 0.7 |
| 06/19/19 | J ROTH | REVIEW DOCUMENTS ██████████ | 1.6 |
| 06/19/19 | V NAVARRO | PROCESS AND QUALITY CONTROL DATA FOR REVIEW. | 2.7 |
| 06/19/19 | J ROTH | DRAFT ██████████████ | 4.3 |
| 06/19/19 | J ROTH | REVIEW ██████████. | 0.3 |
| 06/19/19 | A PAVEL | ANALYZE ███████ ██████ (.8); COMMENT ON ██████ (.6); CONFERENCE W/ P. NILSEN (ANKURA) RE: ████ (.2); CONFERENCES W/ J. ROTH RE: SAME (.4); COMMENT ON ██████ (.3). | 2.3 |
| 06/19/19 | R HOLM | ANALYZE AMBAC MOTIONS RE: ██████ (1.9); DRAFT ANALYSIS OF SAME (1.8); REVISE SAME (1.0). | 4.7 |
| 06/19/19 | S UHLAND | ANALYZE ██████ (.9); COMMUNICATION W/ P. FRIEDMAN RE: SAME (.4). | 1.3 |
| 06/19/19 | P WONG | TELEPHONE CONFERENCE W/ J. ROTH RE: ██████ | 0.4 |
| 06/19/19 | J BEISWENGER | DRAFT AND REVISE ADVERSARY COMPLAINT RE: ██████. | 8.4 |
| 06/20/19 | A SAX-BOLDER | REVISE DOCUMENT REQUESTS RE: ██████. | 0.3 |
| 06/20/19 | E MCKEEN | REVIEW AND REVISE ██████. | 0.6 |
| 06/20/19 | E MCKEEN | REVIEW AND REVISE ██████. | 0.4 |
| 06/20/19 | P FRIEDMAN | REVIEW ██████ (.2); DISCUSS SAME W/ ██████ (.2). | 0.4 |
| 06/20/19 | P FRIEDMAN | EMAILS W/ A. PAVEL AND I. GARAU RE: ██████ | 0.4 |
| 06/20/19 | M POCHA | DRAFT ██████ | 0.4 |
| 06/20/19 | J ROTH | REVISE MEET-AND-CONFER LETTER IN ██████ | 0.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

09/10/19
Invoice: 1042499
Page No. 15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/20/19 | A PAVEL | PREPARE MEET-AND-CONFER LETTER RE: ███████ ████████ (3.1); CONFERENCE W/ J. ROTH, AND AAFAF, ████████████████████ (.5); CONFERENCE W/ L. STAFFORD RE: ████████████ ████████ (.3); CONFERENCE W/ J. ROTH RE: SAME (.2). | 4.1 |
| 06/20/19 | R HOLM | ANALYZE ████████████████ ████████████ (2.3); DRAFT ANALYSIS OF SAME (2.8); REVISE SAME (2.7). | 7.8 |
| 06/20/19 | J ROTH | TELEPHONE CONFERENCE W/ ████████████████ | 0.3 |
| 06/20/19 | J BEISWENGER | DRAFT AND REVISE ████████████████ . | 7.3 |
| 06/20/19 | L GARNETTE | QUALITY ████████████████ | 0.5 |
| 06/21/19 | A SAX-BOLDER | RESEARCH RE: ████████ (1.6); EMAILS W/ M. DICONZA AND D. PEREZ RE: SAME (.2); REVISE ██████ T (.2); DRAFT ████████ (.3). | 2.3 |
| 06/21/19 | E MCKEEN | REVIEW AND COMMENT ON ████████ | 0.3 |
| 06/21/19 | P FRIEDMAN | PREPARE FOR (.6) AND PARTICIPATE IN TELEPHONE CONFERENCE W/ W. DELLINGER, J. RAPISARDI, █ M. YASSIN, C. YAMIN, AND C. SAAVEDRA RE: ████████ (.8); REVIEW ████████(.7); EMAILS W/ E. BARAK RE: ████████ (.3). | 2.0 |
| 06/21/19 | M POCHA | REVISE ████████████████ . | 0.3 |
| 06/21/19 | A PAVEL | ANALYZE ████████████████ (1.2); REVISE LETTER RE: ████████ (.7); COMMENT ON LETTER RE: ████████ (.4). | 2.3 |
| 06/21/19 | R HOLM | DRAFT ████████████████ | 1.5 |
| 06/21/19 | J ROTH | REVIEW ████████████████ . | 0.2 |
| 06/21/19 | J BEISWENGER | DRAFT AND REVISE ████████████████ | 1.7 |
| 06/23/19 | A SAX-BOLDER | RESEARCH RE: ████████ (.2); REVIEW ████████ (.2). | 0.4 |
| 06/23/19 | E MCKEEN | NUMEROUS ████████████████ . | 0.3 |
| 06/23/19 | P FRIEDMAN | EMAILS W/ ████████ AND A. PAVEL RE: ████████ | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      09/10/19
Matter Name:  COMMONWEALTH TITLE III      Invoice: 1042499
Matter:  0686892-00013      Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/23/19 | A PAVEL | COMMUNICATE W/ ███████████ RE: ███████████ (.3); FOLLOW-UP COMMUNICATIONS W/ P. FRIEDMAN, W. SUSHON, AND A. SAX-BOLDER RE: SAME (.4). | 0.7 |
| 06/24/19 | E MCKEEN | REVIEW AND ANALYZE ███████████. | 1.3 |
| 06/24/19 | A NADLER | PRODUCTION ███████████ | 0.7 |
| 06/24/19 | S UHLAND | ANALYZE ISSUES RE: ██████ (.8); TELEPHONE CONFERENCE W/ N. DIAZ (DOH) RE: ██████ (.4); COMMUNICATION W/ A. ESTRELLA RE: ██████ (.3). | 1.5 |
| 06/24/19 | A PAVEL | COMMUNICATIONS W/ R. HOLM RE: ██████ (.2); COMMUNICATIONS W/ J. ROTH RE: SAME (.3); REVIEW MEET-AND-CONFER LETTER RE: ██████ (.2); CORRESPOND W/ P. FRIEDMAN AND E. MCKEEN RE: ██████ (.1); REVISE LETTER TO ██████ (.4); REVISE ██████ (.3). | 1.5 |
| 06/24/19 | J ROTH | REVIEW JOINDERS TO ███████████. | 0.3 |
| 06/24/19 | J ROTH | PRODUCE DOCUMENTS TO ███████████. | 0.2 |
| 06/24/19 | J ROTH | REVISE ███████████ | 1.9 |
| 06/24/19 | B BEDNARK | EMAIL W/ P. FRIEDMAN AND ███████████. | 0.2 |
| 06/24/19 | B BEDNARK | DRAFT AND REVISE ███████████. | 2.4 |
| 06/24/19 | B BEDNARK | REVIEW AND ANALYZE ███████████ | 1.3 |
| 06/24/19 | L GARNETTE | PROCESS AND LOAD DATA INTO THE RELATIVITY WORKSPACE AS WELL AS IMAGE SPREADSHEETS AT THE REQUEST OF J. ROTH. | 1.2 |
| 06/24/19 | L GARNETTE | REVIE AND ANALYZE ███████████ | 0.1 |
| 06/24/19 | L GARNETTE | PROCESS AND LOAD AS WELL AS IMAGE RECORDS INTO THE RELATIVITY WORKSPACE AT THE REQUEST OF J. ROTH. | 2.0 |
| 06/25/19 | E MCKEEN | COMMUNICATIONS W/ TEAM RE: ███████████. | 0.2 |
| 06/25/19 | A SAX-BOLDER | CONFERENCE W/ D. COFFINO (COVINGTON), P. FRIEDMAN, S. UHLAND, AND A. BEDNARK RE: ███████████ (.4); CONFERENCE W/ A. PAVEL RE: ███████████ (.4); CONFERENCE W/ A. BEDNARK RE: SAME (.5); RESEARCH RE: SAME (.6); CONFERENCE W/ M. FIRESTEIN, M. TRIGGS, M. ROCHMAN (PROSKAUER), P. FRIEDMAN, AND M. DICONZA RE: ███████████ (.4); FOLLOW-UP RESEARCH RE: SAME (.4). | 2.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    09/10/19
Matter Name:  COMMONWEALTH TITLE III                                                Invoice: 1042499
Matter:  0686892-00013                                                              Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/25/19 | A SAX-BOLDER | REVIEW AND REVISE LETTER TO MOFO RE: INFORMATION REQUESTS (.6); REVISE NDA RE: SAME (.6). | 1.2 |
| 06/25/19 | S UHLAND | CONFERENCE W/ P. FRIEDMAN, A. BEDNARK, AND COUNSEL TO ▓▓▓▓▓▓▓▓▓▓ (.5); FOLLOW-UP TELEPHONE CONFERENCE W/ P. FRIEDMAN AND A. BEDNARK RE: ▓▓▓ (.3). | 0.8 |
| 06/25/19 | B BEDNARK | DRAFT AND REVISE ▓▓▓▓▓▓▓▓▓▓▓. | 3.8 |
| 06/25/19 | B BEDNARK | TELEPHONE CONFERENCE W/ OMM TEAM RE: ▓▓▓▓▓▓ | 1.2 |
| 06/25/19 | J ROTH | REVISE ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.7 |
| 06/25/19 | A PAVEL | REVISE ▓▓▓▓▓▓▓ (.7); COMMUNICATE W/ L. RAPAPORT (PROSKAUER) RE: ▓▓▓▓▓▓▓▓▓▓▓▓▓ (.1); CONFERENCE W/ A. SAX-BOLDER RE: ▓▓▓▓▓▓▓ (.4). | 1.2 |
| 06/25/19 | J DALOG | PREPARE INFORMATION RE: ▓▓▓▓▓▓▓▓ | 0.8 |
| 06/25/19 | M POCHA | ATTEND ▓▓▓▓▓▓▓▓▓ | 1.2 |
| 06/26/19 | A NADLER | REVIEW ▓▓▓▓▓▓▓▓ | 0.7 |
| 06/26/19 | J ROTH | CONFERENCE W/ A. PAVEL AND R. HOLM RE: ▓▓▓▓▓▓ | 0.3 |
| 06/26/19 | J ROTH | REVISE ▓▓▓▓▓▓▓▓▓▓▓▓ | 0.3 |
| 06/26/19 | B BEDNARK | DRAFT AND REVISE ▓▓▓▓▓▓▓▓ | 5.9 |
| 06/26/19 | B BEDNARK | REVIEW AND ANALYZE CASES RE: ▓▓▓▓▓▓▓ | 0.4 |
| 06/26/19 | A PAVEL | REVISE ▓▓▓▓▓▓▓▓▓▓▓ | 0.4 |
| 06/26/19 | E MCKEEN | CONFERENCE CALL RE: ▓▓▓▓▓▓ | 0.4 |
| 06/26/19 | E MCKEEN | REVIEW ▓▓▓▓▓▓. | 0.2 |
| 06/26/19 | I BLUMBERG | REVIEW ▓▓▓▓▓▓▓▓. | 0.4 |
| 06/26/19 | J DALOG | PREPARE MATERIALS FOR JUNE 28 HEARING. | 2.2 |
| 06/26/19 | A SAX-BOLDER | LEGAL RESEARCH RE: ▓▓▓▓▓▓▓▓▓▓ | 1.6 |
| 06/26/19 | L GARNETTE | PROCESS AND LOAD AS WELL AS IMAGE RECORDS INTO THE RELATIVITY WORKSPACE AT THE REQUEST OF J. ROTH. | 2.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      09/10/19
Matter Name:  COMMONWEALTH TITLE III      Invoice:  1042499
Matter:  0686892-00013      Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/26/19 | L GARNETTE | PROCESS AND LOAD DATA INTO THE RELATIVITY WORKSPACE AS WELL AS IMAGE AT THE REQUEST OF J. ROTH. | 0.7 |
| 06/27/19 | J ROTH | REVIEW COMPONENT UNIT REPORT IN ADVANCE OF FILING ON AAFAF WEBSITE. | 0.3 |
| 06/27/19 | J ROTH | REVISE ██████████████████████████████ | 0.2 |
| 06/27/19 | B BEDNARK | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ██████████████ . | 0.2 |
| 06/27/19 | B BEDNARK | REVIEW AND ANALYZE ████████████████████ | 0.8 |
| 06/27/19 | B BEDNARK | DRAFT AND REVISE ████████████████ | 7.6 |
| 06/27/19 | A PAVEL | REVISE COMMUNICATIONS TO JOINDER PARTIES TO AMBAC MOTION TO COMPEL. | 0.8 |
| 06/27/19 | L GARNETTE | CREATE NATIVE OVERLAY AND LOAD INTO THE WORKSPACE AT THE REQUEST OF J. ROTH. | 0.1 |
| 06/27/19 | P FRIEDMAN | WORK ON ██████████ . | 1.4 |
| 06/27/19 | A SAX-BOLDER | PREPARE DOCUMENTS ██████████████████ . | 0.4 |
| 06/27/19 | A SAX-BOLDER | CONTINUED LEGAL RESEARCH RE: ██████████ . | 1.2 |
| 06/27/19 | L GARNETTE | PROCESS IMAGE RECORDS INTO THE RELATIVITY WORKSPACE AT THE REQUEST OF J. ROTH. | 2.0 |
| 06/28/19 | B BEDNARK | REVIEW AND REVISE ████████████████ . | 5.0 |
| 06/28/19 | J ROTH | REVIEW DOCUMENTS ████████████ | 0.8 |
| 06/28/19 | B BEDNARK | TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: ██████████████████ . | 0.6 |
| 06/28/19 | B BEDNARK | REVIEW AND ANALYZE ████████████████████ | 0.8 |
| 06/28/19 | B BEDNARK | DRAFT AND REVISE ████████████████ | 1.2 |
| 06/28/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ██████████████ . | 0.2 |
| 06/28/19 | A PAVEL | COMMUNICATE W/ M. HADAD (ASES) RE: ██████████ . | 0.2 |
| 06/28/19 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN RE: ██████████ . | 0.2 |
| 06/28/19 | I BLUMBERG | FILE NOTICES OF APPEARANCE FOR ██████████ | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

09/10/19
Invoice: 1042499
Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/28/19 | L GARNETTE | PROCESS IMAGE RECORDS INTO THE RELATIVITY WORKSPACE AT THE REQUEST OF J. ROTH. | 2.1 |
| 06/29/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF RULE 2004 PRODUCTION. | 2.3 |
| 06/29/19 | B BEDNARK | REVIEW AND ANALYZE ███████████████. | 0.4 |
| 06/29/19 | B BEDNARK | EMAIL W/ P. FRIEDMAN, S. UHLAND, AND A. SAX-BOLDER RE: SAME. | 0.1 |
| 06/29/19 | B BEDNARK | DRAFT AND REVISE ████████████████████ | 4.9 |
| 06/30/19 | P FRIEDMAN | WORK ON ███████████████████ | 1.1 |
| 06/30/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ W. DELLINGER RE: ███████████ | 0.5 |
| 06/30/19 | A SAX-BOLDER | RESEARCH RE: ██████████████ (.3); REVISE OPPOSITION RE: ███████████████ (.8); LEGAL RESEARCH RE: SAME (.5); PREPARE COMMENTS TO FOMB OPPOSITION RE: ██████████ (1.9); DRAFT SUMMARY OF MOTION RE: ███████████ (.3); FURTHER REVISE MOTION RE: ████████████ (1.0). | 4.8 |
| 06/30/19 | B BEDNARK | EMAILS W/ P. FRIEDMAN, S. UHLAND, AND A. SAX-BOLDER RE: SAME. | 0.4 |
| 06/30/19 | B BEDNARK | REVIEW AND REVISE ████████████████. | 1.9 |
| **Total** | **012 LITIGATION** | | **231.1** |

**013 MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/03/19 | A SAX-BOLDER | REVIEW ██████████████. | 0.4 |
| 06/11/19 | W SUSHON | TELEPHONE CONFERENCE W/ M. YASSIN RE: ██████████████ | 0.4 |
| 06/28/19 | A SAX-BOLDER | EMAILS W/ J. ROTH RE: █████████ (.4); REVIEW RECORDS RE: RELEVANT NDA MATERIALS (.3). | 0.7 |
| **Total** | **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | **1.5** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/04/19 | N MITCHELL | EVALUATE ███████████████. | 2.3 |
| 06/04/19 | M KREMER | TELEPHONE CONFERENCE W/ J. RAPISARDI AND OMM TEAM RE: ████████████ | 0.5 |
| 06/04/19 | A SAX-BOLDER | RESEARCH RE: ████████████████ | 1.2 |
| 06/04/19 | S UHLAND | CONFERENCE W/ F. BATLLE RE: STATUS. | 0.5 |
| 06/04/19 | S UHLAND | REVIEW AND REVISE ██████████████. | 0.4 |
| 06/05/19 | I BLUMBERG | MEET W/ S. UHLAND AND M. DICONZA RE: ███████████ (2.1); FOLLOW-UP RESEARCH RE: ██████████ (3.1). | 5.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

09/10/19

Invoice:  1042499

Page No.   20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/05/19 | I BLUMBERG | REVIEW ██████████████████████. | 0.4 |
| 06/06/19 | I BLUMBERG | DRAFT ████████████████. | 4.1 |
| 06/07/19 | S UHLAND | REVIEW ██████████ (.4); INITIAL ████████████ ██████████ (.8). | 1.2 |
| 06/07/19 | A SAX-BOLDER | RESEARCH RE: ████████. | 0.7 |
| 06/07/19 | I BLUMBERG | REVISE █████████████. | 1.3 |
| 06/08/19 | A SAX-BOLDER | PREPARE ████████████████████. | 1.3 |
| 06/09/19 | S UHLAND | RESEARCH AND ANALYZE ████████████████████. | 2.9 |
| 06/10/19 | I BLUMBERG | REVISE █████████████████. | 0.2 |
| 06/11/19 | N MITCHELL | COMPOSE EMAIL TO E. BARAK (PROSKAUER), P. POSSINGER (PROSKAUER), E. STEVENS (PROSKAUER), AND M. DICONZA RE: ████████████████. | 0.1 |
| 06/12/19 | M DICONZA | LISTEN TO JUNE OMNIBUS HEARING RE: ██████████ (2.6); REVIEW ██████████████ (.6). | 3.2 |
| 06/12/19 | J ZUJKOWSKI | UPDATE ███████████████. | 3.3 |
| 06/12/19 | S UHLAND | REVIEW AND REVISE ███████████████. | 1.2 |
| 06/14/19 | N MITCHELL | REVIEW ██████████████. | 1.1 |
| 06/14/19 | D PEREZ | REVIEW ████████████. | 0.7 |
| 06/16/19 | M KREMER | SEVERAL EMAILS RE: ████████████████. | 0.5 |
| 06/17/19 | A SAX-BOLDER | REVISE ██████████ (.4): CONFERENCE W/ J. ZUJKOWSKI RE: SAME (.1). | 0.5 |
| 06/17/19 | I BLUMBERG | REVIEW ████████████████. | 0.4 |
| 06/19/19 | V SMITH | TELEPHONE CONFERENCE W/ D. RAYTIS RE: ████████████████. | 0.6 |
| 06/19/19 | D RAYTIS | TELEPHONE CONFERENCE W/ M. KREMER AND M. DICONZA RE: ██████████ (.3); TELEPHONE CONFERENCE W/ D. RAYTIS ████████████████ ██████████ (.6); REVIEW █████████ (.4). | 1.3 |
| 06/20/19 | M DICONZA | REVIEW AND PROVIDE COMMENTS ON MEMORANDA TO CLIENT RE: ████████. | 1.4 |
| 06/21/19 | M KREMER | TELEPHONE CONFERENCE W/ OMM TEAM RE: ████████ ████████ (1.0); REVISE CHART RE: ████████ BASED ON COMMENTS FROM OMM TEAM, ANKURA, AND M. YASSIN (1.3); DISCUSS SAME W/ J. ZUJKOWSKI (.5); TELEPHONE CONFERENCE W/ D. BARRETT RE: SAME (.4). | 3.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                           09/10/19
Matter Name:  COMMONWEALTH TITLE III                                                Invoice:  1042499
Matter:  0686892-00013                                                                Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/21/19 | I BLUMBERG | REVIEW AND REVISE CHART RE: ███████████████ ██████████. | 1.1 |
| 06/21/19 | S UHLAND | TELEPHONE CONFERENCE W/ J. ZUJKOWSKI, J. RAPISARDI, M. DICONZA, AND M. KREMER RE: ████████ (.8); FURTHER ANALYZE ISSUES W/ ███████ (1.3); DRAFT AND REVISE CHART FOR ████████ RE: SAME (.9). | 3.0 |
| 06/22/19 | S UHLAND | ANALYZE ████████████ (.9); ATTEND CALL W/ C. SAAVEDRA, M. YASSIN, J. ZUJKOWSKI RE: SAME (.7). | 1.6 |
| 06/22/19 | S UHLAND | ANALYZE ████████████ (.9); ATTEND CALL W/ C. SAAVEDRA, M. YASSIN, J. ZUJKOWSKI RE: SAME (.7). | 1.6 |
| 06/22/19 | M DICONZA | REVIEW AND COMMENT ON REVISED CLIENT MEMORANDUM. | 0.6 |
| 06/22/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: ██████ | 0.4 |
| 06/23/19 | S UHLAND | RESEARCH ISSUES RE: ███████████ (1.2); COMMUNICATION W/ P. FRIEDMAN RE: SAME (.4); COMMUNICATION W/ V. WONG RE: ████████ ████████ (.4). | 2.0 |
| 06/24/19 | A SAX-BOLDER | CONFERENCE W/ F. BATLLE, D. BARRETT, J. RAPISARDI, P. FRIEDMAN, S. UHLAND, AND N. MITCHELL RE: ██████ | 0.8 |
| 06/24/19 | M KREMER | TELEPHONE CONFERENCE W/ OMM TEAM RE: █████ ████████ | 1.0 |
| 06/25/19 | A SAX-BOLDER | LEGAL RESEARCH RE: ████████████. | 1.1 |
| 06/25/19 | I BLUMBERG | DRAFT █████████████████ ██████████. | 1.8 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **54.7** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/01/19 | P FRIEDMAN | EMAILS W/ L. RAPAPORT RE: ████████████ (.2); REVIEW AMBAC MOTION (1.0); EMAILS W/ S. UHLAND RE: ███████████████ (.3). | 1.5 |
| 06/03/19 | D PEREZ | REVIEW NEW STAY NOTICE. | 0.2 |
| 06/05/19 | P FRIEDMAN | REVIEW EMAIL FROM M. BIENENSTOCK TO AMBAC RE: ██████████████. | 0.3 |
| 06/06/19 | P FRIEDMAN | REVIEW ████████████████████ MOTION (.5); DRAFT JOINDER THERETO (.3). | 0.8 |
| 06/06/19 | D PEREZ | REVIEW DRAFT ████████████ (.4); REVIEW ████████████████ (.3). | 0.7 |
| 06/07/19 | D PEREZ | EMAILS W/ C. RIVERO AND S. MA RE: █████████ ████████ (.2); REVIEW TENTH OMNIBUS STAY MOTION (.3). | 0.5 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

09/10/19
Invoice: 1042499
Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/09/19 | P FRIEDMAN | EMAILS W/ M. BIENENSTOCK AND RAPAPORT RE: ███████ ████████ (.4); REVIEW JOINT STATUS REPORT (.3). | 0.7 |
| 06/10/19 | P FRIEDMAN | REVIEW DRAFTS OF ████████████. | 0.5 |
| 06/10/19 | D PEREZ | REVIEW EXHIBITS TO TENTH OMNIBUS STAY MOTION (.3); REVIEW NEW STAY NOTICE (.2). | 0.5 |
| 06/11/19 | D PEREZ | CONFERENCE W/ S. MA RE: ████████ (.2); EMAILS W/ C. RIVERO RE: SAME (.1); EMAILS W/ S. MA AND C. RIVERO RE: ██████████ (.2). | 0.5 |
| 06/12/19 | D PEREZ | EMAILS W/ C. RIVERO AND S. MA RE: ████████ | 0.3 |
| 06/14/19 | D PEREZ | EMAILS W/ S. MA AND C. RIVERO RE: ████████ | 0.2 |
| 06/17/19 | D PEREZ | EMAILS W/ C. RIVERO AND S. MA RE: ██████ ████████ (.4); REVIEW CERTIFICATIONS RE: SAME (.5); REVIEW ████████ (.3). | 1.2 |
| 06/18/19 | D PEREZ | EMAILS W/ C. RIVERO AND S. MA RE: ████ (.3); REVIEW ██████████ (.2). | 0.5 |
| 06/19/19 | D PEREZ | REVIEW ████████ (.2); EMAILS W/ S. MA AND C. RIVERO RE: ████ (.2). | 0.4 |
| 06/20/19 | D PEREZ | EMAILS W/ C. RIVERO AND S. MA RE: ████████. | 0.3 |
| 06/25/19 | D PEREZ | REVIEW ████████ (.3); REVIEW M████ ████ (.3). | 0.6 |
| 06/26/19 | D PEREZ | REVIEW COMMENTS TO A████████ ████████ | 0.3 |
| 06/28/19 | D PEREZ | REVIEW NEW STAY NOTICE. | 0.2 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **10.2** |
| **017 REPORTING** | | | |
| 06/13/19 | S UHLAND | REVIEW TAX REPORTING DOCUMENT (.4); COMMUNICATION W/ J. YOLK RE: SAME (.3). | 0.7 |
| 06/17/19 | A PAVEL | COMMENT ON MONTHLY REPORTING IN ADVANCE OF PRODUCTION TO FOMB. | 0.6 |
| 06/18/19 | S UHLAND | REVIEW AND REDACT FOMB MONTHLY PACKAGE. | 1.2 |
| 06/25/19 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.1 |
| 06/27/19 | A PAVEL | REVIEW MONTHLY REPORTING IN ADVANCE OF DELIVERY TO FOMB. | 0.7 |
| 06/28/19 | S UHLAND | REVIEW AND REVISE MONTHLY COMPONENT UNIT LIQUIDITY REPORT. | 1.1 |
| 06/28/19 | A PAVEL | COMMUNICATIONS W/ J. BEISWENGER AND M. ALVAREZ (OCFO) RE: POTENTIAL PUBLICATION OF MONTHLY REPORTING. | 0.3 |
| 06/28/19 | E MCKEEN | REVIEW COMMUNICATIONS RE: FOMB REPORTING. | 0.2 |
| **Total** | **017 REPORTING** | | **4.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    09/10/19
Matter Name: COMMONWEALTH TITLE III    Invoice: 1042499
Matter: 0686892-00013    Page No. 23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **019 VENDOR AND OTHER CREDITOR ISSUES** | | | |
| 06/14/19 | D PEREZ | REVIEW ███████████████ . | 0.3 |
| 06/18/19 | D PEREZ | REVIEW ████████████ (.3); FOLLOW UP W/ C. RIVERO RE: SAME (.1). | 0.4 |
| 06/20/19 | D PEREZ | EMAILS W/ L. STAFFORD AND C. RIVERO RE: ██████ ██████ (.3); REVIEW EXTENSION MOTION RE: SAME (.1). | 0.4 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **1.1** |
| **Total Hours** | | | **552.7** |
| **Total Fees** | | | **334,620.03** |

## Disbursements

| | |
|---|---|
| Copying | $461.90 |
| Court Fees / Filing Fees | 1,243.12 |
| Data Hosting Fee | 9,826.75 |
| Expense Report Other (Incl. Out of Town Travel) | 4,631.61 |
| Online Research | 2,484.56 |
| RELATIVITY | 1,300.00 |
| **Total Disbursements** | **$19,947.94** |
| **Total Current Invoice** | **$354,567.97** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                09/10/19
Matter Name:  COMMONWEALTH TITLE III                                            Invoice: 1042499
Matter:  0686892-00013                                                          Page No.   24

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 05/31/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 17 | 17.00 | $1.70 |
| 05/31/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 64 | 64.00 | 6.40 |
| 05/31/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 22 | 22.00 | 2.20 |
| 06/02/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 06/02/19 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 35 | 35.00 | 3.50 |
| 06/02/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 73 | 73.00 | 7.30 |
| 06/02/19 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 81 | 81.00 | 8.10 |
| 06/02/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 06/02/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 30 | 30.00 | 3.00 |
| 06/03/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 155 | 155.00 | 15.50 |
| 06/04/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 22 | 22.00 | 2.20 |
| 06/04/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 24 | 24.00 | 2.40 |
| 06/04/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 25 | 25.00 | 2.50 |
| 06/06/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 55 | 55.00 | 5.50 |
| 06/07/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 25 | 25.00 | 2.50 |
| 06/07/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 39 | 39.00 | 3.90 |
| 06/07/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 25 | 25.00 | 2.50 |
| 06/07/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 22 | 22.00 | 2.20 |
| 06/07/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 30 | 30.00 | 3.00 |
| 06/07/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 21 | 21.00 | 2.10 |
| 06/07/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 21 | 21.00 | 2.10 |
| 06/07/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 22 | 22.00 | 2.20 |
| 06/07/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 20 | 20.00 | 2.00 |
| 06/07/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 36 | 36.00 | 3.60 |
| 06/10/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 20 | 20.00 | 2.00 |
| 06/10/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 06/12/19 | E101 | Lasertrak Printing - Perez, Diana Pages: 23 | 23.00 | 2.30 |
| 06/13/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 3 | 3.00 | 0.30 |
| 06/13/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 3 | 3.00 | 0.30 |
| 06/13/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 222 | 222.00 | 22.20 |
| 06/13/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 12 | 12.00 | 1.20 |
| 06/13/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 3 | 3.00 | 0.30 |
| 06/13/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 135 | 135.00 | 13.50 |
| 06/13/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 18 | 18.00 | 1.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    09/10/19
Matter Name:  COMMONWEALTH TITLE III                                               Invoice:  1042499
Matter:  0686892-00013                                                             Page No.   25

| Date | Code | Description | Amount | Amount2 |
|---|---|---|---|---|
| 06/13/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 27 | 27.00 | 2.70 |
| 06/13/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 201 | 201.00 | 20.10 |
| 06/13/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 27 | 27.00 | 2.70 |
| 06/13/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 420 | 420.00 | 42.00 |
| 06/13/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 3 | 3.00 | 0.30 |
| 06/13/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 24 | 24.00 | 2.40 |
| 06/19/19 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 108 | 108.00 | 10.80 |
| 06/19/19 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 108 | 108.00 | 10.80 |
| 06/19/19 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 31 | 31.00 | 3.10 |
| 06/19/19 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 108 | 108.00 | 10.80 |
| 06/19/19 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 59 | 59.00 | 5.90 |
| 06/19/19 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 408 | 408.00 | 40.80 |
| 06/19/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 37 | 37.00 | 3.70 |
| 06/20/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 76 | 76.00 | 7.60 |
| 06/24/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 26 | 26.00 | 2.60 |
| 06/24/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 115 | 115.00 | 11.50 |
| 06/24/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 79 | 79.00 | 7.90 |
| 06/24/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 46 | 46.00 | 4.60 |
| 06/24/19 | E101 | Lasertrak Color Printing - Holm, Richard Pages: 10 | 10.00 | 1.00 |
| 06/24/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 46 | 46.00 | 4.60 |
| 06/24/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 39 | 39.00 | 3.90 |
| 06/26/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 06/26/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 8 | 8.00 | 0.80 |
| 06/26/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 06/26/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 42 | 42.00 | 4.20 |
| 06/26/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 06/26/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 23 | 23.00 | 2.30 |
| 06/26/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 06/26/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 06/26/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 163 | 163.00 | 16.30 |
| 06/26/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 06/26/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 12 | 12.00 | 1.20 |
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 20 | 20.00 | 2.00 |
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/10/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1042499
Matter:  0686892-00013                                                    Page No.   26

| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 22 | 22.00 | 2.20 |
|---|---|---|---|---|
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 10 | 10.00 | 1.00 |
| 06/27/19 | E101 | Lasertrak Printing - Bednark, Benjamin Pages: 25 | 25.00 | 2.50 |
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 18 | 18.00 | 1.80 |
| 06/27/19 | E101 | Lasertrak Printing - Bednark, Benjamin Pages: 41 | 41.00 | 4.10 |
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 34 | 34.00 | 3.40 |
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 104 | 104.00 | 10.40 |
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 26 | 26.00 | 2.60 |
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
| 06/27/19 | E101 | Lasertrak Printing - Bednark, Benjamin Pages: 22 | 22.00 | 2.20 |
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 16 | 16.00 | 1.60 |
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 16 | 16.00 | 1.60 |
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 18 | 18.00 | 1.80 |
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 18 | 18.00 | 1.80 |
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 18 | 18.00 | 1.80 |
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 42 | 42.00 | 4.20 |
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 16 | 16.00 | 1.60 |
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 78 | 78.00 | 7.80 |
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 18 | 18.00 | 1.80 |
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 16 | 16.00 | 1.60 |
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 22 | 22.00 | 2.20 |
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 18 | 18.00 | 1.80 |
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 36 | 36.00 | 3.60 |
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 44 | 44.00 | 4.40 |
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 06/27/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 18 | 18.00 | 1.80 |
| 06/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 06/28/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 27 | 27.00 | 2.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

09/10/19
Invoice: 1042499
Page No.  27

| Date | Code | Description | | |
|---|---|---|---|---|
| 06/28/19 | E101 | Lasertrak Printing - Bednark, Benjamin Pages: 62 | 62.00 | 6.20 |
| 06/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 06/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 06/28/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 62 | 62.00 | 6.20 |
| 06/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 06/28/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 30 | 30.00 | 3.00 |
| 06/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 06/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 06/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 3 | 3.00 | 0.30 |
| 06/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 06/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 06/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 06/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 06/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 06/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 06/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 06/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 39 | 39.00 | 3.90 |
| 06/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| **Total for E101 - Lasertrak Printing** | | | | **$461.90** |
| 02/27/19 | E106 | Online Research (Miscellaneous) P FRIEDMAN,DCA SJU DCA,TKT#0614819467, TKT REFUNDED BY THE CARRIER | 1.00 | $(58.00) |
| 05/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 5/17/2019 TO: 5/19/2019 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 05/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 5/19/2019 TO: 5/20/2019 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117432721 | 30.00 | 3.00 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 18-1787 | 1.00 | 0.10 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    09/10/19
Matter Name:  COMMONWEALTH TITLE III                                               Invoice:  1042499
Matter:  0686892-00013                                                             Page No.   28

|          |      |                                                                                                                       |        |      |
|----------|------|-----------------------------------------------------------------------------------------------------------------------|--------|------|
|          |      | COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117433571                          |        |      |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117433413 | 8.00   | 0.80 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00   | 0.10 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-2194 | 1.00   | 0.10 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1671 | 1.00   | 0.10 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-2154, DOCUMENT: 00117435993 | 1.00   | 0.10 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-2154, DOCUMENT: 00117435990 | 30.00  | 3.00 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-8021 | 1.00   | 0.10 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117432657 | 3.00   | 0.30 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1841 | 1.00   | 0.10 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1787 | 1.00   | 0.10 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1855 | 1.00   | 0.10 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; DOCKET REPORT (FILTERED); 18-1671 | 22.00  | 2.20 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1202, DOCUMENT: 00117437559 | 3.00   | 0.30 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1202, DOCUMENT: 00117437554 | 30.00  | 3.00 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117433051 | 8.00   | 0.80 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117432628 | 30.00  | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

09/10/19
Invoice: 1042499
Page No.  29

| | | | | |
|---|---|---|---|---|
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 17-2079 | 1.00 | 0.10 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1202, DOCUMENT: 00117434827 | 2.00 | 0.20 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 17-1830 | 1.00 | 0.10 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1202, DOCUMENT: 00117437052 | 30.00 | 3.00 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1777 | 1.00 | 0.10 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117432727 | 8.00 | 0.80 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117433562 | 6.00 | 0.60 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1214 | 1.00 | 0.10 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117431058 | 6.00 | 0.60 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 19-1189 | 1.00 | 0.10 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117435465 | 5.00 | 0.50 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1202, DOCUMENT: 00117432212 | 30.00 | 3.00 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-2154, DOCUMENT: 00117437136 | 8.00 | 0.80 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-2154, DOCUMENT: 00117439165 | 2.00 | 0.20 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-2154, DOCUMENT: 00117434561 | 3.00 | 0.30 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117433776 | 20.00 | 2.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                09/10/19
Matter Name:  COMMONWEALTH TITLE III                                           Invoice:  1042499
Matter:  0686892-00013                                                         Page No.   30

| | | | | |
|---|---|---|---|---|
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1202, DOCUMENT: 00117442336 | 10.00 | 1.00 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-2154, DOCUMENT: 00117437726 | 2.00 | 0.20 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117432041 | 1.00 | 0.10 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 19-1202 | 1.00 | 0.10 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-2154, DOCUMENT: 00117434836 | 30.00 | 3.00 |
| 05/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 18-1671 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1671 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 17-1832 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1841 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1777 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 17-1830 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1787, DOCUMENT: 00117432727 | 8.00 | 0.80 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1787, DOCUMENT: 00117432041 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1787, DOCUMENT: 00117433413 | 8.00 | 0.80 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 19-1202 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

09/10/19
Invoice: 1042499
Page No. 31

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-2228 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1202, DOCUMENT: 00117442867 | 3.00 | 0.30 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-2194 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1787, DOCUMENT: 00117433776 | 20.00 | 2.00 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1868 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1189, DOCUMENT: 00117442944 | 6.00 | 0.60 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-2228, DOCUMENT: 00117442867 | 3.00 | 0.30 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1787, DOCUMENT: 00117433562 | 6.00 | 0.60 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1836, DOCUMENT: 00117436389 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 17-2079 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 19-1182 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; DOCKET REPORT (FILTERED); 18-1787 | 12.00 | 1.20 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1787, DOCUMENT: 00117432657 | 3.00 | 0.30 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 18-1165 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1773 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

09/10/19
Invoice: 1042499
Page No.  32

| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1787, DOCUMENT: 00117431058 | 6.00 | 0.60 |
|---|---|---|---|---|
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1787, DOCUMENT: 00117432628 | 30.00 | 3.00 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 18-1837 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1855 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1836 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 18-1836 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-8021 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1837, DOCUMENT: 00117436389 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1214 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 19-1181 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1787, DOCUMENT: 00117432721 | 30.00 | 3.00 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1787, DOCUMENT: 00117433051 | 8.00 | 0.80 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1165 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-2228, DOCUMENT: 00117442336 | 10.00 | 1.00 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1108 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1787, DOCUMENT: 00117435465 | 5.00 | 0.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

09/10/19
Invoice: 1042499
Page No.  33

| | | | | |
|---|---|---|---|---|
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1787 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1837 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-2228, DOCUMENT: 00117437570 | 2.00 | 0.20 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1189, DOCUMENT: 00117443150 | 2.00 | 0.20 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 18-1787 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 17-2165 | 1.00 | 0.10 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 19-1189 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 17-1830 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1855 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 19-1202 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1214 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 01CA; ORDER SELECTION TABLE; SEARCH ON FILED DATE SINCE 4/28/2019 FOR ALL, CODES: P,J,O, CASES 18-1165 - 18-1165 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1787 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

09/10/19
Invoice: 1042499
Page No. 34

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 19-1202 | | |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 19-1182 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 17-2165 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1773 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 18-2194 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1108 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1841 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-8021 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1165 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 19-1181 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 01CA; ORDER SELECTION TABLE; SEARCH ON FILED DATE IN 4/2019 FOR ALL, CODES: P,J,O, CASES 18-1165 - 18-1165 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 01CA; ORDER SELECTION TABLE; SEARCH ON FILED DATE IN 5/2019 FOR ALL, CODES: P,J,O, CASES 18-1165 - 18-1165 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1671 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 19-1189 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 01CA; CASE QUERY; 18-1165 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                09/10/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1042499
Matter:  0686892-00013                                                    Page No.   35

| Date | Code | Description | Quantity | Amount |
|---|---|---|---|---|
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1777 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 17-2079 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 01CA; CASE SELECTION TABLE; CASE: 18-1165 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-2228 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-2194 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1855 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-8021 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 17-1830 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1182, DOCUMENT: 00117439795 | 30.00 | 3.00 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 19-1189 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1182, DOCUMENT: 00117440649 | 3.00 | 0.30 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1182, DOCUMENT: 00117439791 | 30.00 | 3.00 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1182, DOCUMENT: 00117439926 | 8.00 | 0.80 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1182, DOCUMENT: 00117436057 | 4.00 | 0.40 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1182, DOCUMENT: 00117444204 | 4.00 | 0.40 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1182, DOCUMENT: 00117436639 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

09/10/19
Invoice: 1042499
Page No. 36

| | | | | |
|---|---|---|---|---|
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 19-1202 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1182, DOCUMENT: 00117439792 | 30.00 | 3.00 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 17-2165 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; DOCKET REPORT (FILTERED); 19-1182 | 4.00 | 0.40 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1841 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 17-2079 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-2194 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1777 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1836 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-2228 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1214 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1182, DOCUMENT: 00117439793 | 30.00 | 3.00 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1108 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1773 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/10/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1042499
Matter:  0686892-00013                                                    Page No.   37

| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 19-1182 | 1.00 | 0.10 |
|---|---|---|---|---|
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1671 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1182, DOCUMENT: 00117433054 | 2.00 | 0.20 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1182, DOCUMENT: 00117439794 | 30.00 | 3.00 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1165 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 19-1181 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1182, DOCUMENT: 00117439790 | 30.00 | 3.00 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1787 | 1.00 | 0.10 |
| 05/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1868 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 18-2194 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1773 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 18-1671 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-2228 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117445265 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1214 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117440649 | 3.00 | 0.30 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

09/10/19
Invoice:  1042499
Page No.   38

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117444809 | 18.00 | 1.80 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 17-1830 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1165 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117439926 | 8.00 | 0.80 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1777 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 19-1202 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1855 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 19-1182 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1787 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 18-1671 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1108 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 18-1165 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 17-2079 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1182, DOCUMENT: 00117444839 | 20.00 | 2.00 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 19-1181 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1836 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 17-1832 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

09/10/19
Invoice: 1042499
Page No.   39

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1671 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-2194 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1787, DOCUMENT: 00117445265 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 17-2165 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1671 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-8021 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 19-1189 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117445265 | 1.00 | 0.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 18-1787 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE QUERY; 17-2079 | 2.00 | 0.20 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SELECTION TABLE; CASE: 18-1777 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SUMMARY; 18-1855 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SELECTION TABLE; CASE: 18-1165 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SELECTION TABLE; CASE: 17-2079 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SUMMARY; 18-1868 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

09/10/19
Invoice: 1042499
Page No.   40

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SUMMARY; 18-1841 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SELECTION TABLE; CASE: 18-1671 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SELECTION TABLE; CASE: 18-1868 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SELECTION TABLE; CASE: 18-8021 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SELECTION TABLE; CASE: 18-1837 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SUMMARY; 17-1832 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SELECTION TABLE; CASE: 17-1832 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SELECTION TABLE; CASE: 18-1841 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SUMMARY; 18-1773 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; DOCKET REPORT (FILTERED); 18-2194 | 3.00 | 0.30 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SELECTION TABLE; CASE: 17-2166 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SELECTION TABLE; CASE: 18-1777 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SELECTION TABLE; CASE: 19-1182 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SUMMARY; 17-2165 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; PDF DOCUMENT; CASE: 18-2154, DOCUMENT: 00117445777 | 30.00 | 3.00 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SUMMARY; 18-1837 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                     09/10/19
Matter Name: COMMONWEALTH TITLE III                                          Invoice: 1042499
Matter: 0686892-00013                                                        Page No.   41

| | | | | |
|---|---|---|---|---|
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SELECTION TABLE; CASE: 18-1787 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SUMMARY; 17-1830 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SUMMARY; 18-1165 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SELECTION TABLE; CASE: 18-2194 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SUMMARY; 18-8021 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SUMMARY; 18-1787 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SELECTION TABLE; CASE: 17-2165 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE QUERY; 18-2194 | 4.00 | 0.40 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SELECTION TABLE; CASE: 18-1836 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; PDF DOCUMENT; CASE: 18-1787, DOCUMENT: 00117448116 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SELECTION TABLE; CASE: 19-1202 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SELECTION TABLE; CASE: 17-2167 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/10/19
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1042499
Matter:  0686892-00013                                                   Page No.   42

| | | | | |
|---|---|---|---|---|
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117404051 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SELECTION TABLE; CASE: 17-2079 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-2194 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SUMMARY; 18-1214 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SELECTION TABLE; CASE: 18-1214 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 18-2194 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SUMMARY; 17-2166 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SUMMARY; 17-2167 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SUMMARY; 18-2194 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SUMMARY; 18-1671 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SUMMARY; 18-1836 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SELECTION TABLE; CASE: 19-1202 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SELECTION TABLE; CASE: 18-1858 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-2194, DOCUMENT: 00117447574 | 24.00 | 2.40 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SELECTION TABLE; CASE: 18-1855 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SELECTION TABLE; CASE: 18-1773 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SUMMARY; 18-1858 | 1.00 | 0.10 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

09/10/19
Invoice:  1042499
Page No.   43

| | | | | |
|---|---|---|---|---|
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SELECTION TABLE; CASE: 19-1181 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SUMMARY; 17-2079 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SELECTION TABLE; CASE: 17-1830 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SELECTION TABLE; CASE: 19-1189 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117448116 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SELECTION TABLE; CASE: 18-2228 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SUMMARY; 18-1777 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; CASE SELECTION TABLE; CASE: 18-1108 | 1.00 | 0.10 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kevin Diaz; 01CA; PDF DOCUMENT; CASE: 18-2154, DOCUMENT: 00117446613 | 30.00 | 3.00 |
| 06/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; PRBK; IMAGE51-0; 19-00003-LTS DOCUMENT 51-0 | 3.00 | 0.30 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1208, DOCUMENT: 00117436882 | 4.00 | 0.40 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1208, DOCUMENT: 00117420158 | 3.00 | 0.30 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1208, DOCUMENT: 00117414200 | 3.00 | 0.30 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

09/10/19
Invoice: 1042499
Page No.   44

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1208, DOCUMENT: 00117430364 | 2.00 | 0.20 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 19-1208 | 1.00 | 0.10 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1208, DOCUMENT: 00117427342 | 4.00 | 0.40 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1208, DOCUMENT: 00117423281 | 2.00 | 0.20 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1208, DOCUMENT: 00117414167 | 4.00 | 0.40 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1208, DOCUMENT: 00117407511 | 30.00 | 3.00 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1208, DOCUMENT: 00117407524 | 1.00 | 0.10 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1208, DOCUMENT: 00117407523 | 6.00 | 0.60 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; DOCKET REPORT (FILTERED); 19-1208 | 1.00 | 0.10 |
| 06/15/19 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 937.61 |
| 06/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; TXWBK; IMAGE82-0; 05-54480-LMC DOCUMENT 82-0 | 10.00 | 1.00 |
| 06/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; TXWBK; DOCKET REPORT; 05-54480-LMC FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 FORMAT: HTML | 17.00 | 1.70 |
| 06/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; TXWBK; IMAGE73-0; 05-54480-LMC DOCUMENT 73-0 | 19.00 | 1.90 |
| 06/16/19 | E106 | Online Research - Westlaw; Amalia Sax-Bolder | 1.00 | 486.02 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 18-1836 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 17-1832 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117451695 | 2.00 | 0.20 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

09/10/19
Invoice:  1042499
Page No.   45

| | | | | |
|---|---|---|---|---|
| | | SELECTION TABLE; CASE: 17-2165 | | |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 18-1214 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 17-2166 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-8021 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1671 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 19-1208 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-2194, DOCUMENT: 00117449698 | 2.00 | 0.20 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1836 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 17-1830 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1777 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 17-2167 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1165 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1858 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1787, DOCUMENT: 00117449056 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117449056 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 09/10/19
Matter Name:  COMMONWEALTH TITLE III | Invoice: 1042499
Matter:  0686892-00013 | Page No.   46

| | | COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1773 | | |
|---|---|---|---|---|
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 19-1182 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 17-2079 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 19-1202 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 19-1181 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1787 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 18-2194 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-2194 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1787, DOCUMENT: 00117450755 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1108 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117450755 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 19-1189 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1855 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 19-1182 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 18-1787 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 09/10/19
Matter Name: COMMONWEALTH TITLE III | Invoice: 1042499
Matter: 0686892-00013 | Page No. 47

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-2228 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 18-1671 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1214 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 18-1165 | 1.00 | 0.10 |
| 06/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 17-1830 | 1.00 | 0.10 |
| 06/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1671 | 1.00 | 0.10 |
| 06/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1671 | 1.00 | 0.10 |
| 06/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; 01CA; PDF DOCUMENT; CASE: 18-2154, DOCUMENT: 00117452350 | 3.00 | 0.30 |
| 06/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; ILNDC; DOCKET REPORT; 1:15-CV-01164 | 30.00 | 3.00 |
| 06/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; ILNDC; IMAGE347-0; 1:15-CV-01164 DOCUMENT 347-0 | 2.00 | 0.20 |
| 06/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117452634 | 30.00 | 3.00 |
| 06/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 18-1671 | 1.00 | 0.10 |
| 06/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | 0.10 |
| 06/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 06/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117452634 | 30.00 | 3.00 |
| 06/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1671 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

09/10/19
Invoice: 1042499
Page No.   48

| | | SELECTION TABLE; CASE: 18-1855 | | |
|---|---|---|---|---|
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 17-1830 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1855 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 19-1182 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1773 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1836 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 17-1830 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1836 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1773 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1841 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1858 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1214 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-2194 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                              09/10/19
Matter Name:  COMMONWEALTH TITLE III                                                        Invoice: 1042499
Matter:  0686892-00013                                                                       Page No.   49

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1165 | | |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1777 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-8021 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 17-1832 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 17-1830 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-8021 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 17-1832, DOCUMENT: 00117247441 | 3.00 | 0.30 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-2228 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 17-2165 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1108 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 19-1181 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 17-1830 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 17-2166 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 17-2167 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1837 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 19-1208 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

09/10/19
Invoice: 1042499
Page No.   50

| | | | | |
|---|---|---|---|---|
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 17-1832 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 19-1202 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1787 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1777 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 17-1830, DOCUMENT: 00117247441 | 3.00 | 0.30 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 18-1787, DOCUMENT: 00117453831 | 4.00 | 0.40 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117404051 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 18-1787, DOCUMENT: 00117452634 | 30.00 | 3.00 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1787 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 17-2079 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1841 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 18-2154, DOCUMENT: 00117453413 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1214 | 1.00 | 0.10 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     09/10/19
Matter Name: COMMONWEALTH TITLE III                                 Invoice: 1042499
Matter: 0686892-00013                                               Page No.  51

| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 19-1189 | 1.00 | 0.10 |
|---|---|---|---|---|
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 17-2165 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 19-1182 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 17-2166 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 17-2167 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1165 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1858 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1868 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 18-2154, DOCUMENT: 00117452350 | 3.00 | 0.30 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1837 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1868 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-2194 | 1.00 | 0.10 |
| 06/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 17-2079 | 1.00 | 0.10 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah, PRBK; IMAGE578-14; 17-03566-LTS9 DOCUMENT 578-14 | 30.00 | 3.00 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 17-3566 | 1.00 | 0.10 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-41; 17-03566-LTS9 DOCUMENT 578-41 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                09/10/19
Matter Name:  COMMONWEALTH TITLE III                                          Invoice:  1042499
Matter:  0686892-00013                                                        Page No.  52

| | | | | |
|---|---|---|---|---|
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-4; 17-03566-LTS9 DOCUMENT 578-4 | 21.00 | 2.10 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-34; 17-03566-LTS9 DOCUMENT 578-34 | 30.00 | 3.00 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-25; 17-03566-LTS9 DOCUMENT 578-25 | 7.00 | 0.70 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-1; 17-03566-LTS9 DOCUMENT 578-1 | 30.00 | 3.00 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 3566; CASE YEAR 2017; CASE NUMBER 17-03566; PAGE: 1 | 1.00 | 0.10 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-29; 17-03566-LTS9 DOCUMENT 578-29 | 2.00 | 0.20 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-6; 17-03566-LTS9 DOCUMENT 578-6 | 2.00 | 0.20 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-7; 17-03566-LTS9 DOCUMENT 578-7 | 2.00 | 0.20 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-33; 17-03566-LTS9 DOCUMENT 578-33 | 30.00 | 3.00 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-24; 17-03566-LTS9 DOCUMENT 578-24 | 3.00 | 0.30 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-8; 17-03566-LTS9 DOCUMENT 578-8 | 2.00 | 0.20 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; DOCKET REPORT; 17-03566-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-0; 17-03566-LTS9 DOCUMENT 578-0 | 8.00 | 0.80 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 17-03566 | 1.00 | 0.10 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-21; 17-03566-LTS9 DOCUMENT 578-21 | 15.00 | 1.50 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                           09/10/19
Matter Name:  COMMONWEALTH TITLE III                                                    Invoice:  1042499
Matter:  0686892-00013                                                                   Page No.   53

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Brian Arkin; PRBK; DOCKET REPORT; 17-03566-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates - PRBK; IMAGE578-37; 17-03566-LTS9 DOCUMENT 578-37 | 30.00 | 3.00 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates - PRBK; IMAGE578-18; 17-03566-LTS9 DOCUMENT 578-18 | 27.00 | 2.70 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 3566; CASE YEAR 2017; CASE NUMBER 17-03566; CASE TITLE PUERTO RICO | 1.00 | 0.10 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-43; 17-03566-LTS9 DOCUMENT 578-43 | 2.00 | 0.20 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-42; 17-03566-LTS9 DOCUMENT 578-42 | 30.00 | 3.00 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-30; 17-03566-LTS9 DOCUMENT 578-30 | 5.00 | 0.50 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-39; 17-03566-LTS9 DOCUMENT 578-39 | 2.00 | 0.20 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-10; 17-03566-LTS9 DOCUMENT 578-10 | 2.00 | 0.20 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 3566; CASE YEAR 2017; CASE NUMBER 17-03566; CASE TITLE COMMONWEALTH | 1.00 | 0.10 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-12; 17-03566-LTS9 DOCUMENT 578-12 | 4.00 | 0.40 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-2; 17-03566-LTS9 DOCUMENT 578-2 | 2.00 | 0.20 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-31; 17-03566-LTS9 DOCUMENT 578-31 | 30.00 | 3.00 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-40; 17-03566-LTS9 DOCUMENT 578-40 | 2.00 | 0.20 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-3; 17-03566-LTS9 DOCUMENT 578-3 | 7.00 | 0.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

09/10/19
Invoice:  1042499
Page No.   54

| | | | | |
|---|---|---|---|---|
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-20; 17-03566-LTS9 DOCUMENT 578-20 | 30.00 | 3.00 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-36; 17-03566-LTS9 DOCUMENT 578-36 | 30.00 | 3.00 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 3566; CASE YEAR 2017; CASE NUMBER 17-03566; PAGE: 1 | 1.00 | 0.10 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-23; 17-03566-LTS9 DOCUMENT 578-23 | 30.00 | 3.00 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-17; 17-03566-LTS9 DOCUMENT 578-17 | 30.00 | 3.00 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-5; 17-03566-LTS9 DOCUMENT 578-5 | 2.00 | 0.20 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-9; 17-03566-LTS9 DOCUMENT 578-9 | 2.00 | 0.20 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 17-03283 | 1.00 | 0.10 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-15; 17-03566-LTS9 DOCUMENT 578-15 | 30.00 | 3.00 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-19; 17-03566-LTS9 DOCUMENT 578-19 | 3.00 | 0.30 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-35; 17-03566-LTS9 DOCUMENT 578-35 | 30.00 | 3.00 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRBK; IMAGE95-0; 18-00149-LTS DOCUMENT 95-0 | 2.00 | 0.20 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 17-3566 | 1.00 | 0.10 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-32; 17-03566-LTS9 DOCUMENT 578-32 | 11.00 | 1.10 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-26; 17-03566-LTS9 DOCUMENT 578-26 | 5.00 | 0.50 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-38; 17-03566-LTS9 DOCUMENT 578-38 | 2.00 | 0.20 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

09/10/19
Invoice: 1042499
Page No.   55

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-11; 17-03566-LTS9 DOCUMENT 578-11 |  |  |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-22; 17-03566-LTS9 DOCUMENT 578-22 | 30.00 | 3.00 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-27; 17-03566-LTS9 DOCUMENT 578-27 | 10.00 | 1.00 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 3566; CASE YEAR 2017; CASE NUMBER 17-03566; PAGE: 2 | 1.00 | 0.10 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-28; 17-03566-LTS9 DOCUMENT 578-28 | 30.00 | 3.00 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-13; 17-03566-LTS9 DOCUMENT 578-13 | 5.00 | 0.50 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-16; 17-03566-LTS9 DOCUMENT 578-16 | 30.00 | 3.00 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE578-44; 17-03566-LTS9 DOCUMENT 578-44 | 2.00 | 0.20 |
| 06/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; DOCKET REPORT; 17-03566-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML | 30.00 | 3.00 |
| 06/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1671 | 1.00 | 0.10 |
| 06/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1671 | 1.00 | 0.10 |
| 06/25/19 | E106 | Online Research - Westlaw; Benjamin Bednark | 1.00 | 799.23 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 19-1182 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1841 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1773 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/10/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1042499
Matter:  0686892-00013                                                    Page No.   56

SELECTION TABLE; CASE: 18-8021

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 17-2079 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 19-1202 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 19-1181 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 17-2167 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 17-2166 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 18-2194, DOCUMENT: 00117455565 | 24.00 | 2.40 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-2194 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1773 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-8021 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1841 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 19-1182 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1858 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-2194 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

09/10/19
Invoice: 1042499
Page No.   57

| Date | Code | Description | | |
|------|------|-------------|------|------|
| | | COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 19-1208 | | |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 17-1832 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 19-1189 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 17-2167 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 18-2194, DOCUMENT: 00117455562 | 2.00 | 0.20 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1858 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 17-1832 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-2228 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 17-2166 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 17-2079 | 1.00 | 0.10 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 18-2154, DOCUMENT: 00117455028 | 3.00 | 0.30 |
| 06/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-24; 17-03566-LTS9 DOCUMENT 612-24 | 20.00 | 2.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

09/10/19
Invoice: 1042499
Page No.  58

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-4; 17-03566-LTS9 DOCUMENT 612-4 | 30.00 | 3.00 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-7; 17-03566-LTS9 DOCUMENT 612-7 | 30.00 | 3.00 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-13; 17-03566-LTS9 DOCUMENT 612-13 | 30.00 | 3.00 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-26; 17-03566-LTS9 DOCUMENT 612-26 | 30.00 | 3.00 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-8; 17-03566-LTS9 DOCUMENT 612-8 | 30.00 | 3.00 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-22; 17-03566-LTS9 DOCUMENT 612-22 | 30.00 | 3.00 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-32; 17-03566-LTS9 DOCUMENT 612-32 | 26.00 | 2.60 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-6; 17-03566-LTS9 DOCUMENT 612-6 | 30.00 | 3.00 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-16; 17-03566-LTS9 DOCUMENT 612-16 | 30.00 | 3.00 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-19; 17-03566-LTS9 DOCUMENT 612-19 | 30.00 | 3.00 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-33; 17-03566-LTS9 DOCUMENT 612-33 | 4.00 | 0.40 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-34; 17-03566-LTS9 DOCUMENT 612-34 | 1.00 | 0.10 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-3; 17-03566-LTS9 DOCUMENT 612-3 | 28.00 | 2.80 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-25; 17-03566-LTS9 DOCUMENT 612-25 | 24.00 | 2.40 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; PRBK; DOCKET REPORT; 18-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 16.00 | 1.60 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-12; 17-03566-LTS9 DOCUMENT 612-12 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

09/10/19
Invoice: 1042499
Page No.  59

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-0; 17-03566-LTS9 DOCUMENT 612-0 | 4.00 | 0.40 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-5; 17-03566-LTS9 DOCUMENT 612-5 | 30.00 | 3.00 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-30; 17-03566-LTS9 DOCUMENT 612-30 | 1.00 | 0.10 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-17; 17-03566-LTS9 DOCUMENT 612-17 | 30.00 | 3.00 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-23; 17-03566-LTS9 DOCUMENT 612-23 | 20.00 | 2.00 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-29; 17-03566-LTS9 DOCUMENT 612-29 | 1.00 | 0.10 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-27; 17-03566-LTS9 DOCUMENT 612-27 | 30.00 | 3.00 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-11; 17-03566-LTS9 DOCUMENT 612-11 | 30.00 | 3.00 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-28; 17-03566-LTS9 DOCUMENT 612-28 | 1.00 | 0.10 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-15; 17-03566-LTS9 DOCUMENT 612-15 | 23.00 | 2.30 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-31; 17-03566-LTS9 DOCUMENT 612-31 | 30.00 | 3.00 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-9; 17-03566-LTS9 DOCUMENT 612-9 | 24.00 | 2.40 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; PRBK; IMAGE59-0; 18-00080-LTS DOCUMENT 59-0 | 28.00 | 2.80 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-1; 17-03566-LTS9 DOCUMENT 612-1 | 25.00 | 2.50 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-10; 17-03566-LTS9 DOCUMENT 612-10 | 30.00 | 3.00 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-18; 17-03566-LTS9 DOCUMENT 612-18 | 30.00 | 3.00 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-2; 17-03566-LTS9 DOCUMENT 612-2 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

09/10/19
Invoice: 1042499
Page No.   60

| Date | Code | Description | | |
|---|---|---|---|---|
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; DOCKET REPORT; 17-03566-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-21; 17-03566-LTS9 DOCUMENT 612-21 | 30.00 | 3.00 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-14; 17-03566-LTS9 DOCUMENT 612-14 | 30.00 | 3.00 |
| 06/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; PRBK; IMAGE612-20; 17-03566-LTS9 DOCUMENT 612-20 | 30.00 | 3.00 |
| 06/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; DOCKET REPORT (FULL); 18-1787 | 17.00 | 1.70 |
| 06/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1671 | 1.00 | 0.10 |
| 06/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; DOCKET REPORT (FULL); 18-1671 | 30.00 | 3.00 |
| 06/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-2228 | 1.00 | 0.10 |
| 06/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 06/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-560 | 1.00 | 0.10 |
| 06/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 06/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 19-1202 | 1.00 | 0.10 |
| 06/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1671 | 1.00 | 0.10 |

**Total for E106 - Online Research (Miscellaneous)**                                        **$2,484.56**

| 05/21/19 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Hotel - PETER FRIEDMAN, 05/20/2019-05/21/2019 LODGING. TO PREPARE WITNESS FOR DEPOSITION | 1.00 | $372.12 |
| 06/02/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 05/28/2019 - 05/28/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - SAN JUAN - WASHINGTON;; TICKETED NONREF | 1.00 | 750.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      09/10/19
Matter Name:  COMMONWEALTH TITLE III      Invoice: 1042499
Matter:  0686892-00013      Page No.  61

| | | | | |
|---|---|---|---|---|
| | | COACH. COMPARABLE REFUNDABLE 1981.80.;AGENCY/INV: LTS - 113723; | | |
| 06/13/19 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Hotel - PETER FRIEDMAN, 06/11/2019-06/13/2019 LODGING. COURT HEARING; 2 NIGHTS @ $200/NIGHT FEE CAP | 1.00 | 400.00 |
| 06/16/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 06/11/2019 - 06/11/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - NEW YORK;; TICKETED NONREF ECONOMY - COMPARISON REFUNDABLE 512.30;AGENCY/INV: LTS - 128722; | 1.00 | 512.00 |
| 06/16/19 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 06/17/2019 - 06/19/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TICKETED NONREF ECONOMY - REFUNDABLE COMPARISON 1024.61;AGENCY/INV: LTS - 128883; | 1.00 | 1,021.60 |
| 06/18/19 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - PETER FRIEDMAN, 06/17/2019-06/18/2019 LODGING. ATTEND OMNIBUS HEARING; 1 NIGHT @ $200/NIGHT FEE CAP | 1.00 | 200.00 |
| 06/23/19 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 06/18/2019 - 06/18/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: NEW YORK - WASHINGTON;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1024.61. EXCHANGE INV # 128883;AGENCY/INV: LTS - 128953; | 1.00 | 237.00 |
| 06/23/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 07/23/2019 - 07/24/2019; TRAVELER: EPHRAIM A MCDOWELL; ROUTE: WASHINGTON - BOSTON - WASHINGTON;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1068.60;AGENCY/INV: LTS - 129063; | 1.00 | 249.83 |
| 06/30/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 06/27/2019 - 06/27/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $956.60;AGENCY/INV: LTS - 129266; | 1.00 | 612.80 |
| 06/30/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 07/01/2019 - 07/01/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - SAN JUAN - NEW YORK;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1314.40. EXCHANGE INV #125351;AGENCY/INV: LTS - 129344; | 1.00 | 236.26 |
| 06/30/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 07/01/2019 - 07/01/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - SAN JUAN - NEW YORK;; SEAT PURCHASE;AGENCY/INV: LTS - 129351; | 1.00 | 40.00 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$4,631.61** |
| 06/06/19 | E112 | Z & J LLC - Filings - Regulatory Filings - Regulatory - Z & J | 1.00 | $1,243.12 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

09/10/19
Invoice: 1042499
Page No. 62

LLC - 1906012 - - A NADLER - 5/9 And 6/4 SERVICE And
FILING; HON. ROSSELLO NEVARES V. FOMB FOR PR,
06/06/19

**Total for E112 - Filings - Regulatory**         **$1,243.12**

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: JCrandall@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | $100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: Jbrown@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: jsiegert@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: WRyu@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: FFofana@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: JTrejo@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: MBlanco@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: MCasillas@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: HGonzalez@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: JAfoh-Manin@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: JNdukwe@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: SKoopersmith@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: tempattyVelazquezOMM@lexolution.net For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |

**Total for E140R - RELATIVITY**         **$1,300.00**

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 06/30/19 | E160DHF | Data Hosting Fee - Total_GB = 818.8957122 For Period 06/01/2019 to 06/30/2019 | 1.00 | $9,826.75 |

**Total for E160DHF - Data Hosting Fee**         **$9,826.75**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    09/10/19
Matter Name:  COMMONWEALTH TITLE III                                          Invoice:  1042499
Matter:  0686892-00013                                                        Page No.   63

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

09/10/19
Invoice: 1042499
Page No.   64

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| WILLIAM SUSHON | 913.75 | 2.5 | 2,284.39 |
| ELIZABETH L. MCKEEN | 845.75 | 4.9 | 4,144.19 |
| B. ANDREW BEDNARK | 845.75 | 39.1 | 33,068.85 |
| JENNIFER TAYLOR | 803.25 | 0.2 | 160.66 |
| SUZZANNE UHLAND | 1,115.50 | 22.7 | 25,321.85 |
| MARIA J. DICONZA | 892.50 | 5.2 | 4,641.00 |
| JOSEPH ZUJKOWSKI | 811.75 | 6.3 | 5,114.03 |
| PETER FRIEDMAN | 914.75 | 28.9 | 26,436.34 |
| JOHN J. RAPISARDI | 1,190.00 | 27.4 | 32,606.00 |
| JEFFREY KOHN | 1,105.00 | 3.2 | 3,536.00 |
| NANCY MITCHELL | 1,092.50 | 5.6 | 6,118.00 |
| DENISE RAYTIS | 845.75 | 1.3 | 1,099.48 |
| RICHARD HOLM | 722.50 | 25.5 | 18,423.75 |
| ASHLEY PAVEL | 727.50 | 18.9 | 13,749.75 |
| VALERIE SMITH | 736.25 | 0.6 | 441.75 |
| MATTHEW P. KREMER | 722.50 | 11.0 | 7,947.50 |
| DIANA M. PEREZ | 765.00 | 25.0 | 19,125.00 |
| MADHU POCHA | 731.75 | 9.0 | 6,585.76 |
| JACOB T. BEISWENGER | 678.25 | 26.9 | 18,244.94 |
| KAREN GILLEN | 945.00 | 1.6 | 1,512.00 |
| JOSEPH L. ROTH | 477.50 | 22.5 | 10,743.75 |
| AMALIA Y. SAX-BOLDER | 654.50 | 24.9 | 16,297.05 |
| ALISON L. HOLTZMAN | 432.75 | 2.1 | 908.78 |
| JOSEPH A. SPINA | 654.50 | 20.5 | 13,417.25 |
| IRENE BLUMBERG | 432.75 | 59.6 | 25,792.00 |
| AARON AMANKWA | 289.00 | 3.4 | 982.60 |
| **Total for Attorneys** | | **398.8** | **298,702.67** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 330.00 | 59.7 | 19,701.00 |
| JOHN PAOLO DALOG | 212.50 | 4.3 | 913.75 |
| LIZ GARNETTE | 212.50 | 16.7 | 3,548.75 |
| VICTOR M. NAVARRO | 212.50 | 5.4 | 1,147.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 09/10/19
Matter Name:  COMMONWEALTH TITLE III                                            Invoice:  1042499
Matter:  0686892-00013                                                          Page No.   65

| Timekeeper | Rate | Hours | Amount |
|------------|------|-------|--------|
| JASON M. MONTALVO | 258.75 | 2.6 | 672.77 |
| PHILIP WONG | 221.00 | 0.4 | 88.40 |
| LEAH J. KATES | 170.00 | 32.5 | 5,525.00 |
| BRIAN M. ARKIN | 133.75 | 32.3 | 4,320.19 |
| **Total for Paralegal/Litigation Support** | | **153.9** | **35,917.36** |
| **Total** | | **552.7** | **334,620.03** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/10/19
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1042499
Matter:  0686892-00013                                                   Page No.   66

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| SUZZANNE UHLAND | Partner | 1,115.50 | 0.7 | 780.85 |
| KAREN GILLEN | Counsel | 945.00 | 1.6 | 1,512.00 |
| **Total for 004 BUSINESS OPERATIONS** | | | **2.3** | **2,292.85** |
| | | | | |
| JOHN J. RAPISARDI | Partner | 1,190.00 | 27.4 | 32,606.00 |
| JENNIFER TAYLOR | Partner | 803.25 | 0.2 | 160.66 |
| DIANA M. PEREZ | Counsel | 765.00 | 0.5 | 382.50 |
| IRENE BLUMBERG | Associate | 432.75 | 33.2 | 14,367.35 |
| ANDREW NADLER | Paralegal | 330.00 | 51.1 | 16,863.00 |
| BRIAN M. ARKIN | Project Assistant | 133.75 | 32.3 | 4,320.19 |
| LEAH J. KATES | Project Assistant | 170.00 | 32.5 | 5,525.00 |
| **Total for 005 CASE ADMINISTRATION** | | | **177.2** | **74,224.70** |
| | | | | |
| DIANA M. PEREZ | Counsel | 765.00 | 12.6 | 9,639.00 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **12.6** | **9,639.00** |
| | | | | |
| JEFFREY KOHN | Partner | 1,105.00 | 3.2 | 3,536.00 |
| DIANA M. PEREZ | Counsel | 765.00 | 1.2 | 918.00 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **4.4** | **4,454.00** |
| | | | | |
| JOSEPH A. SPINA | Associate | 654.50 | 20.5 | 13,417.25 |
| AARON AMANKWA | Staff Attorney | 289.00 | 3.4 | 982.60 |
| **Total for 009 FEE APPLICATIONS** | | | **23.9** | **14,399.85** |
| | | | | |
| JOSEPH ZUJKOWSKI | Partner | 811.75 | 3.0 | 2,435.25 |
| PETER FRIEDMAN | Partner | 914.75 | 8.6 | 7,866.85 |
| MATTHEW P. KREMER | Counsel | 722.50 | 5.8 | 4,190.50 |
| ALISON L. HOLTZMAN | Associate | 432.75 | 2.1 | 908.78 |
| IRENE BLUMBERG | Associate | 432.75 | 8.1 | 3,505.30 |
| AMALIA Y. SAX-BOLDER | Associate | 654.50 | 1.2 | 785.40 |
| **Total for 011 HEARINGS** | | | **28.8** | **19,692.08** |
| | | | | |
| NANCY MITCHELL | Partner | 1,092.50 | 2.1 | 2,294.25 |
| SUZZANNE UHLAND | Partner | 1,115.50 | 4.6 | 5,131.30 |
| B. ANDREW BEDNARK | Partner | 845.75 | 39.1 | 33,068.85 |
| ELIZABETH L. MCKEEN | Partner | 845.75 | 4.7 | 3,975.04 |
| WILLIAM SUSHON | Partner | 913.75 | 2.1 | 1,918.89 |
| PETER FRIEDMAN | Partner | 914.75 | 16.1 | 14,727.52 |
| JACOB T. BEISWENGER | Counsel | 678.25 | 26.9 | 18,244.94 |
| RICHARD HOLM | Counsel | 722.50 | 25.5 | 18,423.75 |
| ASHLEY PAVEL | Counsel | 727.50 | 17.2 | 12,513.00 |
| MADHU POCHA | Counsel | 731.75 | 9.0 | 6,585.76 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         09/10/19
Matter Name: COMMONWEALTH TITLE III                                     Invoice: 1042499
Matter: 0686892-00013                                                   Page No. 67

| | | | | |
|---|---|---|---|---|
| DIANA M. PEREZ | Counsel | 765.00 | 2.5 | 1,912.50 |
| IRENE BLUMBERG | Associate | 432.75 | 3.8 | 1,644.46 |
| JOSEPH L. ROTH | Associate | 477.50 | 22.5 | 10,743.75 |
| AMALIA Y. SAX-BOLDER | Associate | 654.50 | 17.0 | 11,126.50 |
| JOHN PAOLO DALOG | Paralegal | 212.50 | 4.3 | 913.75 |
| ANDREW NADLER | Paralegal | 330.00 | 8.6 | 2,838.00 |
| LIZ GARNETTE | Litigation Tech | 212.50 | 16.7 | 3,548.75 |
| VICTOR M. NAVARRO | Litigation Tech | 212.50 | 5.4 | 1,147.50 |
| PHILIP WONG | Lit Supp Spec | 221.00 | 0.4 | 88.40 |
| JASON M. MONTALVO | Lit Supp Spec | 258.75 | 2.6 | 672.77 |
| **Total for 012 LITIGATION** | | | **231.1** | **151,519.68** |
| | | | | |
| WILLIAM SUSHON | Partner | 913.75 | 0.4 | 365.50 |
| AMALIA Y. SAX-BOLDER | Associate | 654.50 | 1.1 | 719.95 |
| **Total for 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **1.5** | **1,085.45** |
| | | | | |
| NANCY MITCHELL | Partner | 1,092.50 | 3.5 | 3,823.75 |
| SUZZANNE UHLAND | Partner | 1,115.50 | 14.4 | 16,063.20 |
| JOSEPH ZUJKOWSKI | Partner | 811.75 | 3.3 | 2,678.78 |
| DENISE RAYTIS | Partner | 845.75 | 1.3 | 1,099.48 |
| MARIA J. DICONZA | Partner | 892.50 | 5.2 | 4,641.00 |
| PETER FRIEDMAN | Partner | 914.75 | 0.4 | 365.90 |
| MATTHEW P. KREMER | Counsel | 722.50 | 5.2 | 3,757.00 |
| VALERIE SMITH | Counsel | 736.25 | 0.6 | 441.75 |
| DIANA M. PEREZ | Counsel | 765.00 | 0.7 | 535.50 |
| IRENE BLUMBERG | Associate | 432.75 | 14.5 | 6,274.89 |
| AMALIA Y. SAX-BOLDER | Associate | 654.50 | 5.6 | 3,665.20 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **54.7** | **43,346.45** |
| | | | | |
| PETER FRIEDMAN | Partner | 914.75 | 3.8 | 3,476.07 |
| DIANA M. PEREZ | Counsel | 765.00 | 6.4 | 4,896.00 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **10.2** | **8,372.07** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,115.50 | 3.0 | 3,346.50 |
| ELIZABETH L. MCKEEN | Partner | 845.75 | 0.2 | 169.15 |
| ASHLEY PAVEL | Counsel | 727.50 | 1.7 | 1,236.75 |
| **Total for 017 REPORTING** | | | **4.9** | **4,752.40** |
| | | | | |
| DIANA M. PEREZ | Counsel | 765.00 | 1.1 | 841.50 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **1.1** | **841.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter:  0686892-00027

09/10/19
Invoice:  1042500

Page No.  2

## AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through June 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/24/19 | J ROTH | DRAFT SUMMARY OF JUNE 24 FIRST CIRCUIT DECISION IN AMBAC ASSURANCE CORPORATION V. COMMONWEALTH. | 2.3 |
| 06/24/19 | J ROTH | REVIEW JUNE 24 FIRST CIRCUIT DECISION IN AMBAC ASSURANCE CORPORATION V. COMMONWEALTH. | 0.9 |
| 06/24/19 | A PAVEL | ANALYZE ▮▮▮▮ (.7); COMMUNICATIONS W/ J. ROTH, P. FRIEDMAN, AND J. ZUJKOWSKI RE: SAME (.5); REVISE MEMORANDUM RE: SAME (.9). | 2.1 |
| 06/24/19 | E MCDOWELL | RESEARCH ▮▮▮▮▮▮▮▮▮▮ | 0.3 |
| 06/25/19 | J ROTH | CONFERENCE W/ A. PAVEL AND J. ZUJKOWSKI RE: JUNE 24 FIRST CIRCUIT AMBAC ASSURANCE CORPORATION DECISION. | 0.2 |
| 06/25/19 | J ROTH | REVISE SUMMARY OF JUNE 24 FIRST CIRCUIT DECISION IN AMBAC ASSURANCE CORPORATION V. COMMONWEALTH. | 0.7 |
| 06/25/19 | A PAVEL | REVISE ▮▮▮▮▮▮▮ (.5); COMMUNICATIONS W/ J. ZUJKOWSKI RE: ▮▮▮▮▮▮ (.2). | 0.7 |
| 06/26/19 | A PAVEL | STRATEGY CONFERENCE RE: ▮▮▮▮▮▮ (.4); FOLLOW-UP COMMUNICATION W/ P. FRIEDMAN RE: SAME (.2). | 0.6 |
| 06/27/19 | A PAVEL | PREPARE ▮▮▮▮▮▮▮▮▮▮▮: | 0.4 |

| | | | |
|------|------|------|------|
| **Total Hours** | | | **8.2** |
| **Total Fees** | | | **4,865.50** |

| | |
|------|------|
| **Total Current Invoice** | **$4,865.50** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                09/10/19
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO         Invoice:  1042500
RICO, ET AL.
Matter:  0686892-00027                                                          Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| ASHLEY PAVEL | 3.8 |
| JOSEPH L. ROTH | 4.1 |
| EPHRAIM A. MCDOWELL | 0.3 |
| **Total for Attorneys** | **8.2** |
| **Total** | **8.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

09/10/19
Invoice: 1042502
Page No.  2

## FOMB INVESTIGATION

For Professional Services Rendered Through June 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/03/19 | G HOPLAMAZIAN | CONFERENCE CALL W/ AAFAF RE: ▮▮▮▮▮ ▮▮▮▮▮ (.4); CORRESPOND W/ W. SUSHON RE: SAME (.3). | 0.7 |
| 06/13/19 | S TOUZOS | CONFERENCE W/ G. HOPLAMAZIAN RE: CASE BACKGROUND AND TASKS. | 0.4 |
| 06/13/19 | S TOUZOS | CONFERENCE W/ W. SUSHON RE: CASE BACKGROUND AND TASKS. | 0.2 |
| 06/13/19 | G HOPLAMAZIAN | MEET W/ S. TOUZOS RE: ▮▮▮▮▮ ▮▮▮▮▮ (.4); TELEPHONE CONFERENCE W/ J. WORTHINGTON RE: UCC REQUEST FOR ACCESS TO AUDITORS DOCUMENTS (.2). | 0.6 |
| 06/13/19 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: RELATIVITY WORKSPACE ACCESS FOR S. TOUZOS FOR DOCUMENT REVIEW. | 0.1 |
| 06/18/19 | S TOUZOS | DRAFT CLIENT EMAIL RE: DOCUMENT REPOSITORY ACCESS (.7); CONFERENCE W/ A. PAPALASKARIS OF BROWN RUDNICK RE ▮▮▮▮▮ (.2). | 0.9 |
| 06/19/19 | S TOUZOS | EDIT AND REVISE CLIENT EMAIL RE: DOCUMENT REPOSITORY ACCESS. | 0.4 |
| 06/21/19 | S TOUZOS | REVIEW AND ANALYZE ▮▮▮▮▮ | 2.1 |
| 06/24/19 | S TOUZOS | REVIEW AND ANALYZE ▮▮▮▮▮ | 1.8 |
| 06/25/19 | S TOUZOS | EMAIL W/ A. PAPALASKARIS OF BROWN RUDNICK RE: ▮▮▮▮▮ | 0.2 |
| 06/26/19 | S TOUZOS | REVIEW AND ANALYZE ▮▮▮▮▮ (1.1); REVIEW AND ANALYZE ▮▮▮▮▮ (.6); E-MAIL CORRESPONDENCE WITH ANGELA PAPALASKARIS OF BROWN RUDNICK RE: ▮▮▮▮▮ (.2) | 1.9 |
| 06/27/19 | S TOUZOS | REVIEW AND ANALYZE ▮▮▮▮▮ (3.7); CONFERENCE W/ A. PAPALASKARIS OF BROWN RUDNICK RE: ▮▮▮▮▮ (.2); EMAIL W/ A. PAPALASKARIS OF BROWN RUDNICK RE: ▮▮▮▮▮ (.4). | 4.3 |
| 06/27/19 | J MONTALVO | CORRESPOND W/ S. TOUZOS RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 06/28/19 | J MONTALVO | PREPARE CLOSING DOCUMENTS RECEIVED FROM BROWN RUDNICK FOR ATTORNEY REVIEW AS REQUESTED BY S. TOUZOS. | 0.3 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       09/10/19
Matter Name:  FOMB INVESTIGATION       Invoice: 1042502
Matter:  0686892-00031       Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/28/19 | J MONTALVO | CORRESPOND W/ S. TOUZOS RE: DOWNLOADING OF ELECTRONIC FILES RECEIVED FROM BROWN RUDNICK FOR REVIEW. | 0.1 |
| 06/28/19 | S TOUZOS | REVIEW AND ANALYZE ▓▓▓▓▓▓▓▓▓▓ (1.7); DRAFT AND REVISE ▓▓▓▓▓▓▓▓▓▓ (1.2); REVIEW AND ANALYZE ▓▓▓▓▓ AND RELATED MATERIALS (.9). | 3.8 |
| 06/29/19 | S TOUZOS | REVIEW AND ▓▓▓▓▓▓▓▓▓▓ (1.1); REVIEW AND ANALYZE ▓▓▓▓▓▓▓▓▓▓ (1.7). | 2.8 |
| 06/30/19 | S TOUZOS | REVIEW AND ANALYZE ▓▓▓▓▓ (.4); REVIEW AND ANALYZE ▓▓▓▓▓ (.7). | 1.1 |

**Total Hours**       **21.8**

**Total Fees**       **15,499.90**

## Disbursements

| | |
|---|---|
| Copying | $15.10 |
| Data Hosting Fee | 9,066.59 |
| RELATIVITY | 100.00 |

**Total Disbursements**       **$9,181.69**

## Total Current Invoice       **$24,681.59**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/10/19
Matter Name:  FOMB INVESTIGATION                                          Invoice:  1042502
Matter:  0686892-00031                                                    Page No.   4

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 06/27/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 30 | 30.00 | $3.00 |
| 06/27/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 27 | 27.00 | 2.70 |
| 06/27/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 55 | 55.00 | 5.50 |
| 06/27/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 39 | 39.00 | 3.90 |
| **Total for E101 - Lasertrak Printing** | | | | **$15.10** |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: AGavaldon@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | $100.00 |
| **Total for E140R - RELATIVITY** | | | | **$100.00** |
| 06/30/19 | E160DHF | Data Hosting Fee - Total_GB = 755.5495272 For Period 06/01/2019 to 06/30/2019 | 1.00 | $9,066.59 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$9,066.59** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    09/10/19
Matter Name:  FOMB INVESTIGATION                                    Invoice:  1042502
Matter:  0686892-00031                                              Page No.   5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| STEFANOS TOUZOS | 19.9 |
| GARO HOPLAMAZIAN | 1.3 |
| **Total for Attorneys** | **21.2** |
| **Paralegal/Litigation Support** | |
| JASON M. MONTALVO | 0.6 |
| **Total for Paralegal/Litigation Support** | **0.6** |
| **Total** | **21.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ATLANTIC MEDICAL CENTER
Matter:  0686892-00034

09/10/19
Invoice:  1042498
Page No.   2

## ATLANTIC MEDICAL CENTER

For Professional Services Rendered Through June 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/17/19 | D PEREZ | REVIEW ███████████ (.3); EMAILS W/ C. RIVERO AND S. MA RE: SAME (.2); REVIEW COMMENTS TO SAME (.2). | 0.7 |
| **Total Hours** | | | **0.7** |
| **Total Fees** | | | **535.50** |
| **Total Current Invoice** | | | **$535.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/10/19
Matter Name:  ATLANTIC MEDICAL CENTER                                     Invoice:  1042498
Matter:  0686892-00034                                                    Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| DIANA M. PEREZ | 0.7 |
| **Total for Attorneys** | **0.7** |
| **Total** | **0.7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-00028

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    09/11/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                       Invoice:  1042490
Matter:  0686892-00001                                                                      Page No.   2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through July 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/01/19 | J BEISWENGER | TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, M. POCHA, A. PAVEL, D. BARRETT (ANKURA), F. BATLLE (ANKURA), AND C. YAMIN (AAFAF) RE: ███████ (1.0); TELEPHONE CONFERENCE W/ M. POCHA RE: ████ (.3); REVIEW AND REVISE ████████ (2.4); FOLLOW-UP CALL W/ M. POCHA RE: ███ (.6). | 4.3 |
| 07/01/19 | J BEISWENGER | TELEPHONE CONFERENCE W/ M. ALVAREZ RE: ███████ (.2); TELEPHONE CONFERENCE W/ F. BATLLE (ANKURA) RE: ████████ (.2); DRAFT AND REVISE ███████ AS PER COMMENTS FROM M. ALVAREZ AND F. BATLLE (.8); ████████ REVISE SAME (1.4). | 2.6 |
| 07/01/19 | M POCHA | DRAFT ████████ | 2.7 |
| 07/01/19 | M POCHA | CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, C. YAMIN, F. BATLLE, AND D. BARRETT RE: ██████████ | 1.0 |
| 07/01/19 | M POCHA | ANALYZE ████████. | 1.6 |
| 07/01/19 | M POCHA | RESEARCH ████████ | 1.4 |
| 07/01/19 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE IN MEETINGS W/ ███ AND C. YAMIN RE: ██████████ (7.2); TELEPHONE CONFERENCE W/ W. DELLINGER RE: █████ (.4); REVISE ████ (.4); REVIEW ████████ (.3); EMAIL W/ A. SAX-BOLDER RE SAME (.1). | 8.4 |
| 07/01/19 | A SAX-BOLDER | FURTHER REVISE ████████. | 0.3 |
| 07/01/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.6 |
| 07/01/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. KREMER, B. MINTZ, P. AMEND, AND A. SAX-BOLDER RE: ██████ (.5); REVIEW ████████ (.3); REVIEW ████████ (.4); REVIEW AND COMMENT ON DRAFT ████████ (.6). | 1.8 |
| 07/01/19 | A PAVEL | PREPARE AGENDA FOR LITIGATION UPDATE CALL W/ AAFAF. | 0.7 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-00028

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/11/19
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice: 1042490
Matter: 0686892-00001                                                     Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/01/19 | L KATES | REORGANIZE DOCKET FILINGS FROM THE MONTHS OF FEBRUARY TO JUNE INTO NEW KEY FILINGS AND SUBSTANTIVE ORDER FILINGS PER REQUEST OF I. BLUMBERG. | 4.0 |
| 07/01/19 | L KATES | RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM PRIME CLERK AND PACER. | 2.0 |
| 07/01/19 | I BLUMBERG | EMAIL A. PAVEL RE: ██████████. | 0.8 |
| 07/02/19 | J BEISWENGER | DRAFT AND REVISE ███████████ (.6); TELEPHONE CONFERENCE W/ M. POCHA AND J. ROTH RE: █████████ (.6); RESEARCH ████████████ (2.8); DRAFT AND REVISE ███████ (3.7); ████████ (.9). | 8.6 |
| 07/02/19 | S UHLAND | ADVISORS CALL W/ F. BATLLE, S. PAK, M. DICONZA, AND BLUHAUS (.6); ATTEND ████████████ (1.3); REVIEW ██████████ (.9); ATTEND ADVISOR CALL RE: ████ W/ S. PAK, M. KREMER, I. BLUMBERG, AND ANKURA, PMA (.8). | 3.6 |
| 07/02/19 | W SUSHON | REVIEW AND ████████████. | 0.4 |
| 07/02/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ E. MCKEEN, M. POCHA, M. KREMER, A. PAVEL, AND A. SAX BOLDER RE: ████████ (.9); REVIEW FOMB DRAFT RE: ████ (.8) AND EDIT AAFAF BRIEF RE: ████ (.5); EDIT MOTION ████████ (.6); EMAILS W/ E. MCKEEN AND S. UHLAND RE: ████ (.2). | 3.0 |
| 07/02/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.7 |
| 07/02/19 | L KATES | REORGANIZE DOCKET FILINGS FROM THE MONTHS OF FEBRUARY TO JUNE INTO NEW KEY FILINGS AND SUBSTANTIVE ORDER FILINGS PER REQUEST OF I. BLUMBERG. | 2.7 |
| 07/02/19 | M KREMER | ATTEND WEEKLY ADVISOR CALL (PARTIAL). | 0.6 |
| 07/02/19 | M KREMER | REVIEW ████████ (.2); EMAILS W/ I. BLUMBERG RE: SAME (.1); REVIEW OUTLINE (.2). | 0.5 |
| 07/02/19 | M DICONZA | TELEPHONE CONFERENCE W/ AAFAF RE: ████ ████████. | 1.3 |
| 07/02/19 | M DICONZA | WEEKLY ADVISOR CALL. | 0.6 |
| 07/02/19 | A PAVEL | ████████ CONFERENCE W/ P. FRIEDMAN, S. UHLAND, M. DICONZA, E. MCKEEN, W. SUSHON, AND ANKURA AND AAFAF TEAMS. | 1.3 |
| 07/02/19 | J MONTALVO | CORRESPOND W/ A. NADLER RE: ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW. | 0.1 |
| 07/03/19 | E MCKEEN | REVIEW ANALYSIS RE: ████████████. | 0.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

09/11/19
Invoice: 1042490
Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/03/19 | S UHLAND | TELEPHONE CONFERENCE W/ D. BARRETT AND F. BATLLE RE: ▮▮▮▮ | 0.8 |
| 07/03/19 | S UHLAND | CONFERENCE W/ F. BATLLE RE: ▮▮▮▮ (.7); FOLLOW-UP CALL W/ M. YASSIN AND F. BATLLE RE: SAME (.7). | 1.4 |
| 07/03/19 | M KREMER | ATTEND INTERNAL CALL RE: ▮▮▮▮. | 0.2 |
| 07/03/19 | P FRIEDMAN | DISCUSS ▮▮▮▮ W/ ▮▮▮▮ AND F. BATLLE. | 0.6 |
| 07/03/19 | S UHLAND | DRAFT ▮▮▮▮ | 1.2 |
| 07/03/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.2 |
| 07/03/19 | I BLUMBERG | TELEPHONE CONFERENCE W/ P. FRIEDMAN, S. UHLAND, AND J. ZUJKOWSKI RE: ▮▮▮▮. | 0.2 |
| 07/03/19 | M DICONZA | TELEPHONE CONFERENCE W/ OMM TEAM RE: ▮▮▮▮ | 1.4 |
| 07/03/19 | P FRIEDMAN | REVIEW MEMORANDUM RE: ▮▮▮▮. | 1.1 |
| 07/05/19 | P FRIEDMAN | EMAILS W/ N. MITCHELL AND S. UHLAND RE: ▮▮▮▮ (.5); TELEPHONE CONFERENCES W/ AAFAF AND OMM TEAMS RE: ▮▮▮▮ (1.2). | 1.7 |
| 07/05/19 | E MCKEEN | PRE-CALL W/ M. DICONZA, S. UHLAND, AND P. FRIEDMAN. | 0.3 |
| 07/05/19 | E MCKEEN | STRATEGY CONFERENCE CALL W/ J. RAPISARDI, M. YASSIN, P. FRIEDMAN, N. MITCHELL, AND S. UHLAND. | 1.9 |
| 07/05/19 | E MCKEEN | PRE-CALL W/ P. FRIEDMAN, N. MITCHELL, AND J. ZUJKOWSKI. | 0.3 |
| 07/05/19 | S UHLAND | PRE-CALL RE: P. FRIEDMAN, M. DICONZA, AND E. MCKEEN RE: ▮▮▮▮ (.5); ATTEND CALL W/ P. FRIEDMAN, N. MITCHELL, J. RAPISARDI, OMM TEAM, M. YASSIN, J. SANTIAGO, AND F. BATLLE RE: ▮▮▮▮ (1.8); DRAFT AND REVISE OUTLINE FOR STRATEGY MEMORANDUM / DECK (1.4). | 3.7 |
| 07/05/19 | A SAX-BOLDER | CONFERENCE W/ M. YASSIN, B. FORNARIS, J. SANTIAGO, F. BATLLE, D. BARRETT, J. RAPISARDI, S. UHLAND, P. FRIEDMAN, E. MCKEEN, N. MITCHELL, M. DICONZA, J. ZUJKOWSKI, M. KREMER, AND I. BLUMBERG RE: ▮▮▮▮. | 2.0 |
| 07/05/19 | W SUSHON | REVIEW ▮▮▮▮ (.3); EMAILS W/ P. FRIEDMAN AND E. MCKEEN ABOUT SCHEDULE (.3). | 0.6 |
| 07/05/19 | M KREMER | ATTEND CALL RE: ▮▮▮▮. | 2.1 |
| 07/05/19 | M DICONZA | TELEPHONE CONFERENCE W/ AAFAF RE: ▮▮▮▮ (1.9); PRE-CALLS W/ OMM TEAM (.6); REVIEW AND COMMENT ▮▮▮▮ (1.6). | 4.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-00028

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/11/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                Invoice: 1042490
Matter:  0686892-00001                                                 Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/05/19 | I BLUMBERG | TELEPHONE CONFERENCE W/ J. RAPISARDI, S. UHLAND, P. FRIEDMAN, J. ZUJKOWSKI, M. YASSIN (AAFAF), AND ANKURA TEAM RE: ████████ | 2.0 |
| 07/06/19 | M KREMER | REVIEW OUTLINE OF ████████. | 0.5 |
| 07/06/19 | M DICONZA | REVISE FRAMEWORK DOCUMENT AND EMAIL TO TEAM. | 2.1 |
| 07/07/19 | P FRIEDMAN | EMAILS W/ M. DICONZA, J. RAPISARDI, AND TEAM RE: ████████ | 1.7 |
| 07/07/19 | E MCKEEN | REVIEW REVISED ████████. | 0.7 |
| 07/07/19 | E MCKEEN | CONFERENCE W/ N. MITCHELL RE: ████████ | 0.2 |
| 07/07/19 | E MCKEEN | CONFERENCE W/ N. MITCHELL, P. FRIEDMAN, S. UHLAND, AND J. ZUJKOWSKI RE: ████████. | 0.4 |
| 07/07/19 | E MCKEEN | REVIEW AND RESPOND TO ████████████████████ . | 0.8 |
| 07/07/19 | E MCKEEN | REVIEW DRAFT DECK RE: ████████ | 0.6 |
| 07/07/19 | S UHLAND | TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, N. MITCHELL, M. DICONZA, AND J. ZUJKOWSKI RE: DECK. | 0.5 |
| 07/07/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ E. MCKEEN, S. UHLAND, AND J. RAPISARDI RE: LITIGATION OPTIONS. | 1.0 |
| 07/07/19 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER, KRAMER LEVIN, CADWALADER, AND OMM TEAMS RE: ████████ . | 0.5 |
| 07/07/19 | M DICONZA | TELEPHONE CONFERENCES W/ J. ZUJKOWSKI RE: ████████ (1.8); TELEPHONE CONFERENCES W/ N. MITCHELL RE: SAME (.4) INTERNAL PR CALL (.4); REVIEW AND REVISE PRESENTATION ████████ (.3). | 4.4 |
| 07/07/19 | I BLUMBERG | REVISE ████████. | 0.9 |
| 07/08/19 | E MCKEEN | STRATEGIZE RE: ████████. | 0.6 |
| 07/08/19 | J RAPISARDI | REVIEW AND REVISE MEMORANDUM ████████ (2.2); TELEPHONE CONFERENCES W/ J. ZUJKOWSKI ET AL., RE: SAME (1.2); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ████████ (1.0); TELEPHONE CONFERENCES W/ F. BATLLE RE: STATUS (.4). | 4.8 |
| 07/08/19 | M KREMER | REVIEW AND REVISE ████████. | 1.5 |
| 07/08/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. POCHA AND YAMIN RE: ████████ | 0.9 |
| 07/08/19 | J ZUJKOWSKI | PREPARE PRESENTATION TO AAFAF/FORTELZA RE: ████████ (4.0); TELEPHONE CONFERENCE W/ J. RAPISARDI RE: SAME (1.3). | 5.3 |
| 07/08/19 | I BLUMBERG | INCORPORATE ████████. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/11/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice: 1042490
Matter:  0686892-00001                                                     Page No.   6

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/08/19 | M DICONZA | TELEPHONE CONFERENCE W/ J. ZUJKOWSKI RE: ███ (.2); REVIEW SAME (.3); LEGAL ANALYSIS OF ISSUES RE: SAME (.8). | 1.3 |
| 07/08/19 | I BLUMBERG | EMAIL L. KATES RE: ███ | 0.2 |
| 07/08/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.6 |
| 07/08/19 | S UHLAND | CONFERENCE W/ M. KREMER AND B. RESNICK RE: ███ (.4); TELEPHONE CONFERENCE W/ M. KREMER, S. PAK, AAFAF, AND ANKURA RE: ███ (.7); FOLLOW-UP TELEPHONE CONFERENCE RE: SAME (.4); FOLLOW-UP TELEPHONE CONFERENCE W/ B. RESNICK RE: SAME (.3); REVIEW AND REVISE ███ (.8). | 2.6 |
| 07/09/19 | S UHLAND | ANALYZE ISSUES RE: ███. | 1.4 |
| 07/09/19 | S PAK | TELEPHONE CONFERENCE W/ AAFAF, ANKURA, AND PMA RE: ███ (.7). ATTENTION TO PRESENTATION RE: SAME (.5). | 1.2 |
| 07/09/19 | J RAPISARDI | TELEPHONE CONFERENCE W/ J. ZUJKOWSKI RE: ███ (1.2); TELEPHONE CONFERENCE W/ N. MITCHELL RE: ███ (.5). | 1.7 |
| 07/09/19 | M KREMER | EMAIL W/ S. UHLAND RE: ███ (.3); CONDUCT SAME (.8); EMAIL W/ S. INDELICATO RE: SAME (.2). | 1.3 |
| 07/09/19 | L KATES | RETRIEVE FILINGS FROM PRIME CLERK NOT PREVIOUSLY DOWNLOADED. | 3.0 |
| 07/09/19 | M KREMER | EMAILS W/ J. SULLIVAN RE: ███ (.3); EMAIL W/ G. LOPEZ RE: SAME (.2). | 0.5 |
| 07/09/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.0 |
| 07/10/19 | S UHLAND | FURTHE ███. | 1.6 |
| 07/10/19 | A SAX-BOLDER | FOLLOW UP RE: ███. | 0.2 |
| 07/10/19 | M KREMER | REVIEW S. INDELICATO RESEARCH RE: ███ (.5); REVISE SAME AND CONDUCT ███ (1.2). | 1.7 |
| 07/10/19 | S UHLAND | ANALYZE ███ | 1.3 |
| 07/10/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.6 |
| 07/10/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                09/11/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice: 1042490
Matter:  0686892-00001                                                            Page No.   7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/11/19 | A SAX-BOLDER | UPDATE DATABASE OF OMM MEMORANDA AND OPINIONS (.8); EMAILS W/ S. TORRES AND I. BLUMBERG RE: SAME (.2). | 1.0 |
| 07/11/19 | S UHLAND | MEET W/ M. RODRIGUEZ AND F. BATLLE RE: ███████ . | 1.4 |
| 07/11/19 | J RAPISARDI | REVIEW AND REVISE ████████████████ (3.3); CONFERENCE W/ J. ZUJKOWSKI RE: █████ (1.1). | 4.4 |
| 07/11/19 | M KREMER | REVIEW AND REVISE █████████ (.9); EMAIL W/ S. UHLAND RE: SAME (.3). | 1.2 |
| 07/11/19 | J ZUJKOWSKI | DRAFT MEMORANDUM REQUESTED BY AAFAF RE: ███████ (3.0); TELEPHONE CONFERENCE W/ J. RAPISARDI RE: SAME (1.1). | 4.1 |
| 07/11/19 | I BLUMBERG | EMAIL L. KATES RE: ████████████████ | 0.6 |
| 07/11/19 | S UHLAND | CONFERENCE W/ M. YASSIN ███████████ | 0.4 |
| 07/11/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.6 |
| 07/11/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.3 |
| 07/12/19 | A SAX-BOLDER | EXCHANGE EMAILS WITH C. YAMIN RE: ██████ (.3); REVISE ██████ (.4). | 0.7 |
| 07/12/19 | L KATES | TRANSFER DOCKET FILINGS FROM LITIGATION DRIVE TO ACCELLION SHARE SPACE FOR I. BLUMBERG. | 7.0 |
| 07/12/19 | I BLUMBERG | EMAILS W/ A. SAX BOLDER AND L. KATES RE: ██████ | 0.7 |
| 07/12/19 | S UHLAND | FURTHER ANALYZE ████████ (1.2); TELEPHONE CONFERENCE W/ M. KREMER, D. MINTZ, AND MCDONNELL RE: ██████ (.8). | 2.0 |
| 07/13/19 | S UHLAND | ANALYZE ██████████████ . | 1.3 |
| 07/13/19 | A SAX-BOLDER | EXCHANGE EMAILS W/ L. KATES RE: ██████ . | 0.2 |
| 07/13/19 | L KATES | TRANSFER DOCKET FILINGS FROM LITIGATION DRIVE INTO THEIR RESPECTIVE FOLDERS ON ACCELLION SHARE SPACE FOR I. BLUMBERG. | 6.0 |
| 07/13/19 | P FRIEDMAN | COMMUNICATIONS W/ J. RAPISARDI, F. BATLLE, AND E. MCKEEN RE: █████████ | 1.1 |
| 07/14/19 | J RAPISARDI | TELEPHONE CONFERENCE W/ GOVERNOR RE: STATUS (.3); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ██████████ (.3); TELEPHONE CONFERENCE W/ M. YASSIN RE: STATUS (.4). | 1.0 |
| 07/14/19 | A SAX-BOLDER | REVISE AND UPDATE ██████████ . | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-00028

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     09/11/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS              Invoice:  1042490
Matter:  0686892-00001                                               Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/14/19 | I BLUMBERG | REVISE DECK RE: ████████████████. | 2.1 |
| 07/15/19 | P FRIEDMAN | PREPARE OUTLINE FOR MEETING RE: ████████████ ██████████ | 2.7 |
| 07/15/19 | J ROTH | DRAFT ██████████████████████. | 0.6 |
| 07/15/19 | N MITCHELL | TELEPHONE CONFERENCE W/ J. RAPISARDI. | 0.1 |
| 07/15/19 | J RAPISARDI | TELEPHONE CONFERENCE W/ P. FRIEDMAN (1.6); J. ZUJKOWSKI (1.8); F. BATLLE (1.5) RE: ████████████; NUMEROUS CONFERENCES W/ C. SAAVEDRA RE: ████████████ ████████ (2.6). | 7.5 |
| 07/15/19 | J ZUJKOWSKI | PREPARE STRATEGY MATERIALS REQUESTED BY J. RAPISARDI. | 4.9 |
| 07/15/19 | A SAX-BOLDER | REVIEW AAFAF DATASITE (.4); EMAILS W/ L. KATES AND I. BLUMBERG RE: SAME (.2); PREPARE ADDITIONAL MATERIALS FOR SAME (.4). | 1.0 |
| 07/15/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.7 |
| 07/15/19 | L KATES | UPLOAD LAST FILINGS TO OMM SHARE SPACE SITE FOR EXTERNAL RECIPIENTS REVIEW PER REQUEST OF A. SAX-BOLDER. | 3.0 |
| 07/16/19 | P FRIEDMAN | MEET W/ J. RAPISARDI AND MERCADER RE: ████ ██████████ (4.2); TELEPHONE CONFERENCES AND EMAILS W/ F. BATLLE RE: ████████████ (1.2); PREPARE FOR MEETING W/ ████████ (1.6). | 7.0 |
| 07/16/19 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. RAPISARDI RE: ████████████████████ (.2); DRAFT AND REVISE TALKING POINTS FOR ████████ (1.6); REVISE TALKING POINTS AS PER J. RAPISARDI COMMENTS (.4); TELEPHONE CONFERENCE W/ J. ZUJKOWSKI RE: ████████ (.1); DRAFT AND REVISE ████████████ (1.3). | 3.6 |
| 07/16/19 | I BLUMBERG | INCORPORATE COMMENTS TO ████████████ FROM D. SHAMAH, A. PAVEL, A. SAX-BOLDER, AND J. ROTH. | 1.2 |
| 07/16/19 | J RAPISARDI | ATTEND MEETINGS AT ████████████████ ████████████ (2.6); TELEPHONE CONFERENCE W/ M. BIENENSTOCK RE: STATUS (.8); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: STATUS (1.1); TELEPHONE CONFERENCES W/ N. MITCHELL RE: ████████████ (.7); TELEPHONE CONFERENCE W/ M. YASSIN RE: STATUS (.6); DRAFT ████████████████████████ (1.2); REVIEW ████████ (.8) REVIEW STATUS UPDATE RE: PORTS/PRIDCO (.7); CONFERENCE W/ F. BATLLE LATEST ████████████████ (.8); MEET W/ J. SANTIAGO AND F. BATLLE RE: ████████████ (1.0). | 10.3 |
| 07/16/19 | S UHLAND | REVIEW AND DRAFT ████████████████. | 0.6 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Contract No. 2019-00028

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                09/11/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                        Invoice:  1042490
Matter:  0686892-00001                                                          Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/16/19 | A SAX-BOLDER | REVISE ███████████████████████ ████████████████. | 0.8 |
| 07/16/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.7 |
| 07/16/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.4 |
| 07/16/19 | M KREMER | CONFERENCE W/ J. BEISWENGER RE: ████████ ███████████████ (.7); EMAILS W/ J. ZUJKOWSKI AND FURTHER UPDATE MATERIALS (.5). | 1.2 |
| 07/16/19 | M KREMER | DRAFT AND REVISE COMPLETE OVERVIEW RE: ██████ ██████████████████ (1.3); REVIEW AND COMMENT (1.4). | 2.7 |
| 07/16/19 | L KATES | RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM PRIME CLERK AND PACER. | 1.0 |
| 07/16/19 | P WONG | PREPARE AND PROCESS DOCUMENTS INTO RELATIVITY FOR ATTORNEY REVIEW. | 1.3 |
| 07/16/19 | P WONG | PREPARE AND CREATE RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 1.1 |
| 07/16/19 | A PAVEL | REVISE LITIGATION UPDATE DECK FOR CLIENT. | 0.9 |
| 07/16/19 | M BURKE | RESEARCH ████████ (.3); OBTAIN ██████ (.1). | 0.4 |
| 07/17/19 | P FRIEDMAN | PREPARE FOR AND MEET W/ ████████ (3.0); PREPARE FOR AND MEET W/ J. SANTIAGO AND B. FORNARIS RE: ██████████ (2.0). | 5.0 |
| 07/17/19 | P FRIEDMAN | REVIEW ████████ (.6): REVIEW ████████ (.4); REVIEW ████████ (.7). | 1.7 |
| 07/17/19 | J RAPISARDI | PREPARE FOR MEETING W/ ███████████ (2.2); MEET W/ ███████████████ (1.1); MEET W/ COMMUNICATIONS TEAM (1.0); CONFERENCE W/ F. BATLLE RE: ████████ (1.3); NUMEROUS TELEPHONE CALLS W/ P. FRIEDMAN RE: ████████ (1.8); NUMEROUS TELEPHONE CONFERENCES W/ J. ZUJKOWSKI RE: STATUS (.7); TELEPHONE CONFERENCE W/ N. MITCHELL RE: STATUS OF EVENTS (.8). | 8.9 |
| 07/17/19 | S UHLAND | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND DPW RE: ████████ (.5); ATTEND WEEKLY ADVISOR UPDATE CALL (.7); ATTEND CALL W/ P. FRIEDMAN, DPW, AND L. DESPINS RE: ████████ (.5). | 1.7 |
| 07/17/19 | M DICONZA | WEEKLY ADVISOR CALL. | 0.4 |
| 07/17/19 | M KREMER | FURTHER REVIEW AND REVISE ████████. | 1.2 |
| 07/17/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.4 |
| 07/17/19 | A SAX-BOLDER | REVIEW AND COMMENT ON ████████ PRESENTATION FOR AAFAF. | 1.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

09/11/19
Invoice: 1042490
Page No.  10

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/17/19 | J MONTALVO | CREATE RELATIVITY CODING LAYOUT FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.3 |
| 07/17/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.3 |
| 07/17/19 | J MONTALVO | CREATE EXTERNAL RELATIVITY USER ACCOUNTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.5 |
| 07/17/19 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: ACCESS TO RELATIVITY WORKSPACE FOR DOCUMENT REVIEW. | 0.1 |
| 07/18/19 | P FRIEDMAN | WORK ON ███████████████. | 0.4 |
| 07/18/19 | J RAPISARDI | REVIEW ███████████ (1.8); NUMEROUS CONFERENCES W/ P. FRIEDMAN (.8); J. ZUJKOWSKI (1.1) RE: SAME; CONFERENCE W/ M. KREMER RE: ███████████ (1.2); NUMEROUS CONFERENCES W/ C. SAAVEDRA RE: VARIOUS ISSUES (3.2). | 8.1 |
| 07/18/19 | J ZUJKOWSKI | DRAFT ███████████ (3.0); MEET W/ J. RAPISARDI RE: SAME (1.6). | 4.6 |
| 07/18/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. KREMER, F. BATLLE, AND JC BATLLE RE ███████████. | 0.5 |
| 07/18/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.4 |
| 07/18/19 | M KREMER | PREPARE FOR MEETING W/ J. RAPISARDI RE: ███████████. | 1.2 |
| 07/18/19 | M KREMER | TELEPHONE CONFERENCE W/ L. GUILLEN RE: ███ (.5); DRAFT AND REVISE SAME (.6). | 1.1 |
| 07/19/19 | P FRIEDMAN | EMAILS AND TELEPHONE CONFERENCES W/ J. RAPISARDI RE: ███████████. | 1.0 |
| 07/19/19 | J RAPISARDI | TELEPHONE CONFERENCES W/ C. SAAVEDRA, ET AL. RE: VARIOUS ISSUES (6.2); TELEPHONE CONFERENCES W/ P. FRIEDMAN AND N. MITCHELL RE: SAME (1.3). | 7.5 |
| 07/19/19 | N MITCHELL | TELEPHONE CONFERENCE W/ J. RAPISARDI RE: VARIOUS ISSUES. | 0.3 |
| 07/19/19 | J ZUJKOWSKI | DRAFT ███████████. | 3.4 |
| 07/19/19 | M KREMER | REVISE ███████████ | 1.5 |
| 07/19/19 | L KATES | RETRIEVE FILINGS FROM ███████████ | 4.0 |
| 07/19/19 | L KATES | RETRIEVE FILINGS FROM PREPA DOCKET NOT PREVIOUSLY COLLECTED. | 0.2 |
| 07/19/19 | A SAX-BOLDER | FURTHER REVISE ███████████. | 0.8 |
| 07/19/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.9 |
| 07/19/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

09/11/19
Invoice: 1042490
Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/19/19 | L KATES | RETRIEVE ███████████████████████ | 0.2 |
| 07/20/19 | P FRIEDMAN | EMAILS W/ J. RAPISARDI RE: CASE OVERVIEW AND STATUS UPDATES. | 0.4 |
| 07/20/19 | J RAPISARDI | NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN AND F. BATLLE RE: ███████████. | 2.8 |
| 07/20/19 | S UHLAND | REVIEW AND COMMENT ███████████████ | 0.7 |
| 07/21/19 | J RAPISARDI | TELEPHONE CONFERENCES W/ M. YASSIN AND F. BATLLE RE: ███████████████ | 3.1 |
| 07/21/19 | S UHLAND | PREPARE FOR ████████████████. | 1.7 |
| 07/22/19 | J SPINA | DRAFT ████████████████████████ | 1.1 |
| 07/22/19 | E MCKEEN | STRATEGIZE RE: ████████████████████ | 0.3 |
| 07/22/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |
| 07/22/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.6 |
| 07/22/19 | M KREMER | DRAFT AND REVISE ████████████ (2.1); ATTEND CALL W/ OMM TEAM RE: SAME (.5); EMAIL W/ M. DICONZA AND J. ZUJKOWSKI RE: SAME AND FURTHER REVISE (.8); FURTHER REVISE BASED ON INTERNAL COMMENTS (.4). | 3.8 |
| 07/22/19 | M DICONZA | TELEPHONE CONFERENCE W/ P. FRIEDMAN, J. ZUJKOWSKI, AND M. KREMER RE: ████████████ (.4); TELEPHONE CONFERENCE W/ J. ZUJKOWSKI RE: SAME (.2); REVIEW AND COMMENT ON SAME (.8). | 1.4 |
| 07/22/19 | J RAPISARDI | NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN AND F. BATLLE RE: ████████████ (3.6); TELEPHONE CONFERENCE W/ GOVERNOR RE: STATUS (.3); REVIEW ████████████ (3.5); NUMEROUS TELEPHONE CONFERENCES W/ P. FRIEDMAN (1.4); AND N. MITCHELL (1.1) RE: STATUS. | 9.9 |
| 07/22/19 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN, J. ZUJKOWSKI, M. DICONZA, AND M. KREMER RE: STATEMENT REQUESTED BY THE COURT. | 0.3 |
| 07/22/19 | P FRIEDMAN | DRAFT OUTLINE FOR COURT OF AAFAF UPDATE (.9); EMAILS W/ M. YASSIN AND SANTIAGO RE: AAFAF UPDATE FOR COURT (.7). | 1.6 |
| 07/22/19 | J SPINA | CORRESPOND W J. BEISWENGER RE: ████████████, | 0.9 |
| 07/22/19 | L KATES | RETRIEVE FILINGS NOT PREVIOUSLY COLLECTED FROM PRIME CLERK AND PACER. | 3.5 |
| 07/22/19 | A SAX-BOLDER | REVISE ████████████████████. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                09/11/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                        Invoice:  1042490
Matter:  0686892-00001                                                         Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/23/19 | J ZUJKOWSKI | DRAFT MEMORANDUM TO AAFAF RE: VARIOUS ISSUES (1.7); PREPARE SCRIPT FOR HEARING AND DISCUSS SAME W/ M. KREMER (2.3). | 4.0 |
| 07/23/19 | S UHLAND | ATTEND WEEKLY CONFERENCE CALL AT AAFAF. | 0.6 |
| 07/23/19 | M DICONZA | WEEKLY ADVISOR CALL. | 0.3 |
| 07/23/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.7 |
| 07/23/19 | D PEREZ | REVIEW AND COMMENT ON ███████ ███████ (.5); EMAILS W/ M. KREMER AND P. FRIEDMAN RE: SAME (.2). | 0.7 |
| 07/23/19 | I BLUMBERG | REVIEW AND REVISE J. RAPISARDI STATEMENT TO COURT. | 1.1 |
| 07/23/19 | M KREMER | FURTHER DRAFT AND REVISE ███████ (2.3); REVISE SAME BASED ON N. MITCHELL COMMENTS (.5); REVISE BASED ON M. YASSIN COMMENTS (.3); TELEPHONE CONFERENCE W/ P. FRIEDMAN AND J. ZUJKOWSKI RE: ███████ (.6); DRAFT AND REVISE SAME (1.8); TELEPHONE CONFERENCE W/ J. SANTIAGO RE: COMMENTS TO SCRIPT (.5); EMAIL TO OMM TEAM AND REVISE (.4). | 6.4 |
| 07/23/19 | A NADLER | FINALIZE AND DISTRIBUTE THE DAILY UPDATE. | 0.8 |
| 07/23/19 | J RAPISARDI | MEET W/ ███████ (6.2); REVIEW NUMEROUS DOCUMENTS AND MEMORANDA RE: ███████ (1.1); REVIEW DRAFT ███████ (1.1); PREPARE STATEMENT TO COURT FOR JULY 24 HEARING (1.0); CONFERENCE W/ F. BATLLE RE: STATUS (1.2). | 10.6 |
| 07/23/19 | P FRIEDMAN | PREPARE ███████ (.6); TELEPHONE CONFERENCE W/ J. ZUJKOWSKI AND M. KREMER RE: ███████ (.3) | 0.9 |
| 07/23/19 | L KATES | RETRIEVE FILINGS NOT PREVIOUSLY COLLECTED FROM PRIME CLERK DOCKET. | 1.2 |
| 07/23/19 | A PAVEL | CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, B. FORNARIS (AAFAF), I. GARAU (AAFAF), AND J. SANTIAGO (AAFAF) RE: ███████ | 0.5 |
| 07/23/19 | M KREMER | ATTEND WEEKLY ADVISOR CALL. | 0.7 |
| 07/23/19 | M KREMER | PROVIDE TITLE VI UPDATES TO J. RAPISARDI. | 0.5 |
| 07/24/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.8 |
| 07/24/19 | J DALOG | PREPARE ███████. | 0.5 |
| 07/24/19 | J RAPISARDI | ATTEND COURT HEARING RE: ███████ (4.2); POST-HEARING TELEPHONE CONFERENCES W/ F. BATLLE (.8) RE: STATUS; CONFERENCE W/ P. FRIEDMAN (1.1); TELEPHONE CONFERENCE W/ J. ZUJKOWSKI RE: ███████ (1.4); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: ███████ (.6). | 8.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:9332   Filed:11/25/19   Entered:11/25/19 22:19:50   Desc: Main
Document   Page 192 of 531
Contract No. 2019-00028

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/11/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice: 1042490
Matter:  0686892-00001                                                   Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/24/19 | E MCKEEN | ATTEND ███████████████████████ ███████████████. | 5.4 |
| 07/24/19 | J ZUJKOWSKI | PREPARE ███████████ (5.4); TELEPHONE CONFERENCE W/ J. RAPISARDI RE: ████████ (1.4). | 6.8 |
| 07/24/19 | L KATES | COLLECT FILINGS NOT PREVIOUSLY COLLECTED FROM PRIME CLERK. | 2.3 |
| 07/24/19 | S UHLAND | CONFERENCE CALL W/ F. BATLLE AND OUTLINE █████ ██████████. | 1.8 |
| 07/25/19 | S UHLAND | DRAFT STRATEGY SLIDES RE: ███████████. | 3.8 |
| 07/25/19 | S UHLAND | DRAFT AND REVISE DECK RE: ███████████. | 3.1 |
| 07/25/19 | M DICONZA | TELEPHONE CONFERENCE W/ J. ZUJKOWSKI RE: DECK (.3); RESEARCH AND REVIEW MATERIALS FOR DECK (1.1); REVIEW AND PROVIDE INSERTS FOR SAME (.8); EMAILS W/ OMM TEAM RE: ██████████ (.4); REVIEW AND COMMENT ON BI-WEEKLY CREDITOR UPDATE DOCUMENTS (.2). | 2.8 |
| 07/25/19 | J BEISWENGER | DRAFT AND REVISE ████████████ ████████ (2.1); DRAFT DECK INSERTS FOR SAME RE: █████ (1.2); DRAFT █████████ (.6); DRAFT DECK INSERTS FOR SAME RE: ████████ (.7). | 4.6 |
| 07/25/19 | A SAX-BOLDER | DRAFT ██████████████████ (2.6); REVISE SAME TO REFLECT COMMENTS FROM S. UHLAND (1.2); REVISE SAME TO REFLECT COMMENTS FROM J. ZUJKOWSKI (.4); CONFERENCE W/ J. ZUJKOWSKI AND I. BLUMBERG RE: SAME (.4); EMAILS W/ D. BARRETT AND P. NILSEN (ANKURA) RE: SAME (.6); REVISE T███████████ (2.1); REVISE DECK TO REFLECT ADDITIONAL COMMENTS FROM ANKURA TEAM (1.1); FURTHER REVISE MATERIALS TO REFLECT COMMENTS FROM S. UHLAND (.7). | 9.1 |
| 07/25/19 | D PEREZ | PREPARE ████████████████ (1.3); REVIEW COMMENTS TO SAME AND REVISE (.3); PREPARE ███████████ (1.8). | 3.4 |
| 07/25/19 | I BLUMBERG | REVISE ████████████ (1.2); DRAFT ███████████ (1.4); PREPARE ████████ (.9) AND █████ (.8); INCORPORATE TEAM MEMBER COMMENTS TO ████████ (2.6); DISCUSS KEY SLIDES W/ S. UHLAND AND M. KREMER (.5); REVIEW ███████████ (1.0). | 8.4 |
| 07/25/19 | E MCKEEN | REVISE SLIDE DECK RE: ███████████ | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

09/11/19
Invoice: 1042490
Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/25/19 | J ZUJKOWSKI | PREPARE ███████████████ (5.0); MULTIPLE MEETINGS W/ M. DICONZA, A. SAX-BOLDER, AND I. BLUMBERG RE: SAME (2.8). | 7.8 |
| 07/25/19 | L KATES | RETRIEVE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.0 |
| 07/25/19 | M KREMER | DRAFT AND REVISE █████████████████. | 3.2 |
| 07/25/19 | S UHLAND | CONFERENCE W/ M. KREMER, P. FRIEDMAN, AND PROSKAUER TEAM RE:████████████. | 0.5 |
| 07/25/19 | A PAVEL | PREPARE ANALYSIS RE:█████████████████. | 1.6 |
| 07/26/19 | S UHLAND | ENTER DRAFT AND REVISE ████████████ (2.7); TELEPHONE CONFERENCE W/ J. ZUJKOWSKI RE:██████████ (1.1); FURTHER REVIEW AND REVISE SLIDES (.9). | 4.0 |
| 07/26/19 | M DICONZA | TELEPHONE CONFERENCE W/ J. ZUJKOWSKI RE:████████████ (.4); REVIEW AND COMMENT ON SAME (1.8). | 2.2 |
| 07/26/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.4 |
| 07/26/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.9 |
| 07/26/19 | N MITCHELL | TELEPHONE CONFERENCE W/ J. ZUJKOWSKI RE: DECK. | 0.1 |
| 07/26/19 | J BEISWENGER | DRAFT AND REVISE ████████████████████ | 3.7 |
| 07/26/19 | A SAX-BOLDER | CONFERENCES W/ J. ZUJKOWSKI AND I. BLUMBERG RE: ████████████ (1.2); CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, AND I. BLUMBERG RE: SAME (.4); PREPARE MATERIALS FOR J. ZUJKOWSKI AND I. BLUMBERG REVIEW RE: SAME (.9); EMAILS W/ D. BARRETT (ANKURA) RE: SAME (.2); REVISE SAME TO REFLECT COMMENTS FROM S. UHLAND (.4); EMAILS W/ R. YANG RE: SAME (.2); DRAFT ██████ (.7); DRAFT ████████████ (.6); REVISE ███████ (.2); DRAFT ██████ (1.1); REVIEW AND REVISE SAME TO REFLECT ████████ (2.3). | 8.2 |
| 07/26/19 | D PEREZ | REVIEW ████████████ (.4); EMAILS W/ J. HERRIMAN RE: SAME (.2); UPDATE SUMMARY ██████ RE: SAME (.3); PREPARE SLIDES RE ████████████ (5.8); CONFERENCE W/ J. ZUJKOWSKI RE: PRESENTATION (.5). | 7.2 |
| 07/26/19 | I BLUMBERG | DRAFT ████████████ (1.4); REVISE ███████████ (.5). | 1.9 |
| 07/26/19 | I BLUMBERG | PREPARE ████████████████ (2.9); REVISE SAME (2.1); INCORPORATE COMMENTS ON SAME (3.1). | 8.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:9332   Filed:11/25/19   Entered:11/25/19 22:19:50   Desc: Main
Document     Page 194 of 531
Contract No. 2019-00028

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

09/11/19
Invoice:  1042490
Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/26/19 | J ZUJKOWSKI | PREPARE ███████████████ (6.0); TELEPHONE CONFERENCE W/ S. UHLAND RE: SAME (1.1); TELEPHONE CONFERENCE W/ M. DICONZA RE: SAME (.4); TELEPHONE CONFERENCES W/ J. RAPISARDI RE: SAME (.6). | 8.1 |
| 07/26/19 | L KATES | RETRIEVE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.5 |
| 07/26/19 | M KREMER | REVIEW AND REVISE ████████████ (2.5); EMAILS AND TELEPHONE CONFERENCES W/ I. BLUMBERG AND J. ZUJKOWSKI RE: SAME (.5). | 3.0 |
| 07/26/19 | A PAVEL | REVISE ██████████████. | 2.1 |
| 07/27/19 | S UHLAND | DRAFT AND REVISE ████████ (1.3); REVIEW AND REVISE ████████ (1.4). | 2.7 |
| 07/27/19 | M DICONZA | DRAFT, REVIEW, AND REVISE ██████████. | 1.2 |
| 07/27/19 | J BEISWENGER | REVIEW AND ANALYZE ████████████████. | 2.3 |
| 07/27/19 | I BLUMBERG | REVISE ███████████ (2.4); PREPARE ████████ (2.1); REVISE CHARTS RE: SAME (1.1). | 5.6 |
| 07/27/19 | A SAX-BOLDER | REVISE ████████████ (3.3); DRAFT ████████ (1.2); LEGAL RESEARCH RE: SAME (1.7); REVISE SAME TO REFLECT COMMENTS FROM M. POCHA (.2); REVIEW ████████████ (2.1). | 8.5 |
| 07/27/19 | E MCKEEN | REVIEW AND COMMENT ON ████████. | 2.3 |
| 07/27/19 | J ZUJKOWSKI | PREPARE ████████. | 6.7 |
| 07/27/19 | L KATES | PUT ████████████████. | 1.4 |
| 07/27/19 | M KREMER | REVIEW AND REVISE ████████ (1.1); EMAILS W/ J. ZUJKOWSKI RE: SAME (.4). | 1.5 |
| 07/27/19 | A PAVEL | REVISE ██████████. | 0.3 |
| 07/28/19 | P FRIEDMAN | REVIEW PRESENTATION OF ALL MATTERS POWERPOINT PRESENTATION. | 1.9 |
| 07/28/19 | S UHLAND | REVIEW AND FINALIZE ████████. | 1.2 |
| 07/28/19 | M DICONZA | DRAFT AND REVISE ████████. | 6.2 |
| 07/28/19 | A SAX-BOLDER | REVISE ████████ (3.7); DRAFT SLIDES RE: ████████ (1.8); EMAILS W/ P. NILSEN (ANKURA) RE: SAME (.2). | 5.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:9332   Filed:11/25/19   Entered:11/25/19 22:19:50   Desc: Main
Document   Page 195 of 531
Contract No. 2019-00028

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

09/11/19
Invoice: 1042490
Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/28/19 | I BLUMBERG | REVISE ███████████████ (3.4); UPDATE ████████████ (.9). | 4.3 |
| 07/28/19 | E MCKEEN | FURTHER REVIEW OF POWERPOINT DECK. | 1.6 |
| 07/28/19 | J ZUJKOWSKI | PREPARE ████████████ (4.2); TELEPHONE CONFERENCE W/ M. KREMER RE: SAME (.5). | 4.7 |
| 07/28/19 | M KREMER | DRAFT AND REVISE ████████ ████████████ INCORPORATING COMMENTS OF S. UHLAND AND N. MITCHELL TO SAME (2.4); TELEPHONE CONFERENCE W/ J. ZUJKOWSKI RE: SAME (.4); REVIEW UPDATED DECK (.5); FURTHER REVISE ██████ (.5). | 3.8 |
| 07/28/19 | A PAVEL | COMMENT ON ████████████. | 1.2 |
| 07/29/19 | L KATES | RETRIEVE FILINGS NOT PREVIOUSLY COLLECTED FROM THE SAME. | 3.0 |
| 07/29/19 | S UHLAND | ANALYZE ████████████ (1.8); TELEPHONE CONFERENCE W/ P. FRIEDMAN, M. KREMER, J .ZUJKOWSKI, E. MCKEEN, AND M. DICONZA RE: ████████ (1.3). | 3.1 |
| 07/29/19 | M DICONZA | REVIEW AND COMMENT ON PRESENTATION. | 2.8 |
| 07/29/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 07/29/19 | N MITCHELL | EMAIL TO F. BATLLE (ANKURA), M. DICONZA, J. ZUJKOWSKI RE: POWERPOINT. | 0.1 |
| 07/29/19 | N MITCHELL | COMPOSE EMAIL TO E. BARAK (PROSKAUER). | 0.1 |
| 07/29/19 | A SAX-BOLDER | REVISE TRANSITION MATERIALS DETAILING KEY RESTRUCTURING UPDATES (3.3); CONFERENCES W/ I. BLUMBERG RE: SAME (.5). | 3.8 |
| 07/29/19 | I BLUMBERG | REVISE TRANSITION PRESENTATION RE:███ ████████████ (2.4); INPUT COMMENTS TO PRESENTATION (2.4); CONSISTENCY CHECK OF PRESENTATION (1); COORDINATE PRINTING (.2); QUALITY CHECK (.8). | 6.8 |
| 07/29/19 | J RAPISARDI | REVIEW CHARTS/MEMOS ████████████ (3.2); PREPARE AND OUTLINE ████████████ (1.8); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: STATUS (1.1); J. ZUJKOWSKI RE: STATUS (.8); N. MITCHELL RE: ████████ (.7). | 7.6 |
| 07/29/19 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN, S. UHLAND, M. KREMER, M. DICONZA, AND J. ZUJKOWSKI RE: ████████████. | 1.3 |
| 07/29/19 | E MCKEEN | FURTHER REVISION OF POWEPOINT DECK. | 0.9 |
| 07/29/19 | J ZUJKOWSKI | PREPARE ████████████ (4.3); TELEPHONE CONFERENCE W/ J. RAPISARDI RE: SAME (.8). | 5.1 |
| 07/29/19 | P FRIEDMAN | PARTICIPATE IN TEAM MEETING RE: ████████ ████████ | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-00028

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

09/11/19
Invoice: 1042490
Page No. 17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/30/19 | S UHLAND | CONFERENCE W/ M. KREMER AND OUTLINE OF ███████████. | 0.3 |
| 07/30/19 | S UHLAND | TELEPHONE CONFERENCE W/ J. ZUJKOWSKI, M. KREMER, ANKURA, AND M. YASSIN RE: ████████████ (.8); DRAFT AND REVISE STRATEGY DECK W/ M. YASSIN COMMENTS (.9). | 1.7 |
| 07/30/19 | M KREMER | REVIEW AND REVISE MASTER SLIDE DECK AND TELEPHONE CONFERENCE W/ M. YASSIN AND OMM TEAM RE: COMMENTS TO THE SAME. | 1.2 |
| 07/30/19 | A SAX-BOLDER | REVISE ████████████████ (.7); EMAILS W/ S. INDELICATO RE: SAME (.1). | 0.8 |
| 07/30/19 | M DICONZA | WEEKLY ADVISOR CALL. | 0.3 |
| 07/30/19 | J BEISWENGER | REVIEW AND REVISE ██████████████. | 2.4 |
| 07/30/19 | I BLUMBERG | TELEPHONE CONFERENCE W/ ANKURA TEAM, S. UHLAND, J. ZUJKOWSKI, M. KREMER, AND M. YASSIN RE: ████████████ (.9); POST-CALL DEBRIEF W/ S. UHLAND AND M. KREMER (.3); REVISE PRESENTATION (3.1); PREPARE PRINTED MATERIALS TO SEND TO AAFAF (1.9); CONSISTENCY REVIEW OF PRESENTATION (.9). | 7.1 |
| 07/30/19 | A SAX-BOLDER | REVISE TRANSITION MATERIALS DETAILING ███████ (3.8); EMAILS W/ I. BLUMBERG AND J. ZUJKOWSKI RE: SAME (.5). | 4.3 |
| 07/30/19 | J DALOG | PREPARE ████████████████. | 0.4 |
| 07/30/19 | J RAPISARDI | MEET ██████████████ (2.2); TELEPHONE CONFERENCES W/ F. BATLLE RE: STATUS (1.8); TELEPHONE CONFERENCES W/ C. SAAVEDRA RE: ████████ (1.6); CONFERENCE W/ J. ZUJKOWSKI RE: ██████████ (1.1); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: STATUS UPDATE (1.1); TELEPHONE CONFERENCE W/ N. MITCHELL RE: SAME (.6). | 8.4 |
| 07/30/19 | E MCKEEN | REVIEW CURRENT POWERPOINT DECK. | 1.3 |
| 07/30/19 | J ZUJKOWSKI | PREPARE ████████████ (4.1); TELEPHONE CONFERENCES W/ J. RAPISARDI AND M. KREMER RE: SAME (2.4). | 6.5 |
| 07/31/19 | M BURKE | RESEARCH ████████████ (.3); CORRESPOND W/ K. BRUSNAHAN AND I. BLUMBERG RE: SAME (.1). | 0.4 |
| 07/31/19 | M KREMER | REVISE MEMORANDUM RE: ████████████ (.6); CONDUCT ████████████████ (3.5). | 4.1 |
| 07/31/19 | M KREMER | REVIEW AND REVISE MASTER ███████ AND SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ J. ZUJKOWSKI AND I. BLUMBERG RE: SAME. | 5.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/11/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                Invoice: 1042490
Matter:  0686892-00001                                                  Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/31/19 | M KREMER | CONDUCT ███████████████████ ████████████████████████████████ | 4.1 |
| 07/31/19 | M DICONZA | REVIEW AND COMMENT ████████████. | 0.4 |
| 07/31/19 | A PAVEL | PREPARE AND REVISE LETTER RE:████████ ████████████████ (1.2); COMMUNICATE W/ J. JACOBSON RE: SAME (.5); COMMUNICATE W/ E. MCKEEN AND P. FRIEDMAN RE: SAME (.2). | 1.9 |
| 07/31/19 | A HOLTZMAN | REVIEW AND REVISE ████████████ | 3.2 |
| 07/31/19 | A SAX-BOLDER | RESEARCH AND REVISE ████████████████ (.8); EMAILS W/ J. ZUJKOWSKI RE: SAME (.2); REVISE ████████ (.4); REVIEW AND PREPARE COMMENTS TO ████████████████████ (1.7); RESEARCH RE: ████████████ RE: SAME (.3); EMAILS W/ J. ZUJKOWSKI RE: SAME (.2). | 3.6 |
| 07/31/19 | I BLUMBERG | DRAFT ████████████████████ (1.0); INCORPORATE J. RAPISARDI COMMENTS TO OVERVIEW MEMORANDUM RE: ████████████ (2.1); REVIEW AND REVISE PRESENTATION (4.1); PREPARE MAILING OF ████ ████████ (.5); QUALITY CHECK (1.5). | 9.2 |
| 07/31/19 | E MCKEEN | STRATEGIZE RE: ████████████████████ ████████. | 0.3 |
| 07/31/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.0 |
| 07/31/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 07/31/19 | J DALOG | PREPARE ████████████████████████. | 0.7 |
| 07/31/19 | D PEREZ | REVIEW AND COMMENT ████████████████ ████████████. | 2.3 |

**Total Hours**                                                              **659.7**

**Total Fees**                                                          **520,227.50**


**Total Current Invoice**                                            **$520,227.50**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-00028

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

09/11/19
Invoice: 1042490
Page No. 19

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 43.3 |
| SUZZANNE UHLAND | 53.0 |
| JOSEPH ZUJKOWSKI | 72.0 |
| JOHN J. RAPISARDI | 104.7 |
| ELIZABETH L. MCKEEN | 20.7 |
| MARIA J. DICONZA | 33.2 |
| NANCY MITCHELL | 0.7 |
| SUNG PAK | 1.2 |
| WILLIAM SUSHON | 1.0 |
| MATTHEW P. KREMER | 56.7 |
| ASHLEY PAVEL | 10.5 |
| JACOB T. BEISWENGER | 32.1 |
| DIANA M. PEREZ | 13.6 |
| MADHU POCHA | 6.7 |
| AMALIA Y. SAX-BOLDER | 54.5 |
| JOSEPH A. SPINA | 2.0 |
| ALISON L. HOLTZMAN | 3.2 |
| IRENE BLUMBERG | 62.1 |
| JOSEPH L. ROTH | 0.6 |
| **Total for Attorneys** | **571.8** |
| **Paralegal/Litigation Support** | |
| MAUREEN BURKE | 0.8 |
| JOHN PAOLO DALOG | 20.9 |
| ANDREW NADLER | 0.8 |
| PHILIP WONG | 2.4 |
| JASON M. MONTALVO | 1.3 |
| LEAH J. KATES | 50.0 |
| **Total for Paralegal/Litigation Support** | **76.2** |
| **Total** | **659.7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    09/11/19
Matter Name:  PBA                                                         Invoice: 1042495
Matter:  0686892-00006                                                    Page No.  2

## PBA

For Professional Services Rendered Through July 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/01/19 | I BLUMBERG | REVISE OBJECTION TO ███████████████. | 1.3 |
| 07/01/19 | J ZUJKOWSKI | REVIEW AND UPDATE ███████████. | 3.7 |
| 07/01/19 | E MCKEEN | REVIEW CURRENT ████████████████. | 0.3 |
| 07/02/19 | I BLUMBERG | RESEARCH RE: ████████. | 0.6 |
| 07/02/19 | A SAX-BOLDER | DRAFT ██████████ (.8); REVIEW ████████ RE: SAME (.8); EMAILS W/ I. BLUMBERG AND M. KREMER RE: SAME (.2); CONFERENCE W/ S. UHLAND RE: SAME (.2). | 2.0 |
| 07/02/19 | M KREMER | REVISE MOTION TO ███████████. | 0.6 |
| 07/03/19 | M DICONZA | EMAILS W/ NORTON ROSE RE: COMMENTS. | 0.1 |
| 07/03/19 | E MCKEEN | CONFERENCE W/ J. GERBER OF NORTON ROSE AND S. UHLAND, P. FRIEDMAN, AND M. KREMER RE: ███████ ████████████. | 0.7 |
| 07/03/19 | E MCKEEN | REVIEW LEGAL RESEARCH RE: ████████████. | 0.6 |
| 07/03/19 | E MCKEEN | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: TELEPHONE CONFERENCE STRATEGY. | 0.3 |
| 07/03/19 | M KREMER | FURTHER REVISE MOTION TO ████████ AND EMAILS W/ J. ZUJKOWSKI RE: SAME (.4); REVISE ██████████ (.5); EMAIL W/ E. MCKEEN RE: ████████████ (.3); REVIEW NORTON ROSE █████████ AND EMAILS W/ OMM TEAM RE: SAME (.5). | 1.7 |
| 07/03/19 | P FRIEDMAN | REVIEW ████████ (.3); REVIEW DRAFT MOTION RE: █████ (.5). | 0.8 |
| 07/03/19 | J ZUJKOWSKI | REVIEW AND UPDATE ████████████. | 3.4 |
| 07/03/19 | A SAX-BOLDER | PREPARE HEARING PREPARATION DOCUMENTS FOR E. MCKEEN (1.8); DRAFT ███████████ (1.1). | 2.9 |
| 07/03/19 | J ROTH | RESEARCH CASE LAW RE: ████████████████. | 2.1 |
| 07/05/19 | M KREMER | REVIEW AND REVISE ███████████████ ████████████ (1.3); TELEPHONE CONFERENCE W/ J. ZUJKOWSKI RE: SAME (.2). | 1.5 |
| 07/05/19 | E MCKEEN | REVIEW ████████████████. | 0.5 |
| 07/05/19 | P FRIEDMAN | EMAIL WITH T. GERBER AND E. MCKEEN RE: P████████████. | 0.4 |
| 07/05/19 | M DICONZA | REVIEW AND COMMENT ON ███████████. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                     09/11/19
Matter Name:  PBA                                                        Invoice:  1042495
Matter:  0686892-00006                                                   Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/06/19 | M KREMER | DRAFT AND REVISE ███████████████ AND EMAILS W/ J. ZUJKOWSKI AND P. FRIEDMAN RE: SAME (.6); EMAILS W/ NORTON ROSE RE: ███████ (.2). | 0.8 |
| 07/06/19 | M DICONZA | REVIEW AND REVISE MOTION AND EMAIL TO CLIENTS. | 0.6 |
| 07/06/19 | A SAX-BOLDER | REVISE ███████████████ (1.4); LEGAL RESEARCH IN CONNECTION W/ SAME (1.7). | 3.1 |
| 07/06/19 | E MCKEEN | REVIEW LATEST VERSION OF OPPOSITION TO STAY MOTION. | 0.5 |
| 07/07/19 | M KREMER | TELEPHONE CONFERENCE W/ NORTON ROSE RE: ████ ███████ (.5); DRAFT AND REVISE SAME AND SEVERAL EMAILS W/ OMM AND NORTON ROSE TEAM RE: SAME (.8); FURTHER REVISE BASED ON COMMENTS FROM L. BAUER (.4); EMAIL W/ I. BLUMBERG RE: SAME (.2). | 1.9 |
| 07/07/19 | S UHLAND | REVIEW AND REVISE ███████████ (.7); ATTEND CALL W/ M. KREMER, M. DICONZA, E. MCKEEN, AND NORTON ROSE RE: ███████ (.6). | 1.3 |
| 07/07/19 | P FRIEDMAN | EMAILS W/ NORTON ROSE TEAM RE: ████████. | 0.4 |
| 07/07/19 | J ZUJKOWSKI | REVIEW AND UPDATE ██████████. | 3.4 |
| 07/07/19 | M DICONZA | TELEPHONE CONFERENCE W/ NORTON ROSE RE: ███████ (.4); EMAILS W/ NORTON ROSE AND OMM TEAM RE: SAME (.3); REVIEW █ ████████ RE: SAME (.6); REVIEW AND REVISE PLEADINGS (.4). | 1.7 |
| 07/07/19 | I BLUMBERG | REVISE ██████████████████ | 1.7 |
| 07/07/19 | E MCKEEN | REVIEW ███████████████████ | 0.6 |
| 07/07/19 | E MCKEEN | CONFERENCE CALL W/ ███████████████ . | 0.3 |
| 07/08/19 | P FRIEDMAN | TELEPHONE CONFERENCES W/ L. DESPINS RE: ██████ ████. | 0.4 |
| 07/08/19 | E MCKEEN | REVISE ██████████████ . | 0.9 |
| 07/08/19 | E MCKEEN | REVIEW MEMORANDUM ██████████████ . | 1.3 |
| 07/08/19 | A SAX-BOLDER | CONFERENCE W/ M. DICONZA RE: ██████████ ANALYSIS (.2): REVISE ANALYSIS RE: SAME (.7). | 0.9 |
| 07/08/19 | M KREMER | REVISE ███████████████ (.7); REVIEW FILED ████████ (.4). | 1.1 |
| 07/08/19 | I BLUMBERG | RESEARCH RE: ██████████ | 0.8 |
| 07/09/19 | J RAPISARDI | REVIEW ██████████████ . | 0.6 |
| 07/09/19 | P FRIEDMAN | REVIEW ███████████████████ | 4.8 |
| 07/09/19 | E MCKEEN | REVIEW AND ANALYZE ██████████████ | 1.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

09/11/19
Invoice:  1042495
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/09/19 | I BLUMBERG | REVIEW RESPONSES ██████████ (.9); CIRCULATE SAME (.1). | 1.0 |
| 07/10/19 | I BLUMBERG | REVIEW AND ████████████████ | 4.5 |
| 07/10/19 | J TAYLOR | REVIEW ████████████████ | 0.1 |
| 07/10/19 | M KREMER | REVIEW ████████████ (.9); EMAIL W/ M. DICONZA RE: SAME (.3). | 1.2 |
| 07/10/19 | S INDELICATO | REVIEW ████████████████. | 4.7 |
| 07/11/19 | A SAX-BOLDER | REVISE ██████████. | 1.4 |
| 07/11/19 | I BLUMBERG | DRAFT CHART RE: ██████████ | 3.8 |
| 07/11/19 | S INDELICATO | RESEARCH AND SUMMARIZE ISSUE RE: ██████. | 3.3 |
| 07/12/19 | I BLUMBERG | REVIEW AND CIRCULATE DOCUMENT SUMMARIZING ALL ██████████. | 0.8 |
| 07/14/19 | S UHLAND | ANALYZE OBJECTIONS TO ██████████. | 1.1 |
| 07/16/19 | E MCKEEN | CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, I. BLUMBERG, AND M. KREMER RE: ██████. | 1.2 |
| 07/16/19 | E MCKEEN | TELEPHONE CONFERENCE W/ T. GERBER AND P. FRIEDMAN RE: ██████████. | 0.2 |
| 07/16/19 | M KREMER | TELEPHONE CONFERENCE W/ E. MCKEEN, I. BLUMBERG, S. UHLAND, AND J. ZUJKOWSKI TO PREPARE FOR ████ ████. | 1.0 |
| 07/16/19 | E MCKEEN | REVIEW ████████████. | 0.8 |
| 07/16/19 | I BLUMBERG | TELEPHONE CONFERENCE W/ S. UHLAND, E. MCKEEN, J. ZUJKOWSKI, AND M. KREMER RE: ██████████ ██████ (1.6); DRAFT ██████ (.5). | 2.1 |
| 07/16/19 | S UHLAND | REVIEW PLEADINGS FILED IN CONNECTION W/ STAY MOTION (2.1); CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, J. ZUJKOWSKI, NORTON ROSE RE: ██████ (.3); EXTENDED CALL W/ E. MCKEEN, J. ZUJKOWSKI, M. KREMER, I. BLUMBERG RE: ██████████ (1.6); CONFERENCE W/ P. FRIEDMAN RE ██████ (.3). | 4.3 |
| 07/17/19 | E MCKEEN | REVIEW AND ANALYZE ██████████. | 0.6 |
| 07/17/19 | E MCKEEN | REVIEW MATERIALS IN PREPARATION FOR HEARING ON MOTION TO STAY. | 1.4 |
| 07/17/19 | M KREMER | DRAFT AND REVISE REACTIVE SCRIPT RE: ██████████ (.9); REVIEW AND REVISE I. BLUMBERG ██████████ (.8); MEETING W/ I. BLUMBERG RE: THE SAME (.3). | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

09/11/19
Invoice: 1042495
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/17/19 | I BLUMBERG | DRAFT TALKING POINTS FOR E. MCKEEN ███████ (1.2); REVISE SAME BASED ON M. KREMER COMMENTS (1.0); REVIEW AND SUMMARIZE ████████ (1.9). | 4.1 |
| 07/18/19 | I BLUMBERG | REVISE TALKING POINTS FOR ██████████ (2.1); PREPARE MATERIALS OF PLEADINGS FOR E. MCKEEN (.5). | 2.6 |
| 07/18/19 | S UHLAND | TELEPHONE CONFERENCE W/ S. TORRES, M. KREMER, AND DLA RE: ██████ | 0.8 |
| 07/18/19 | M KREMER | MEET W/ S. UHLAND AND AAFAF TEAM RE: ████████. | 1.1 |
| 07/18/19 | M KREMER | DRAFT AND REVISE ████████ (2.5); MEET W/ I. BLUMBERG AND J. ZUJKOWSKI RE: SAME (.5). | 3.0 |
| 07/19/19 | I BLUMBERG | PREPARE ████████ (1.4); TELEPHONE CONFERENCE W/ M. KREMER AND J. ZUJKOWSKI RE: SAME (.7); REVISE TALKING POINTS (2.1). | 4.2 |
| 07/19/19 | I BLUMBERG | SUMMARIZE ████████. | 1.9 |
| 07/19/19 | I BLUMBERG | PREPARE ████████. | 2.1 |
| 07/19/19 | E MCKEEN | TELEPHONE CONFERENCE W/ NORTON ROSE RE: ████████ | 0.5 |
| 07/19/19 | M KREMER | REVIEW REVISED ████████ | 0.8 |
| 07/19/19 | E MCKEEN | CONFERENCE W/ J. ZUJKOWSKI, S. UHLAND, AND I. BLUMBERG RE: ████████ | 0.6 |
| 07/19/19 | S UHLAND | ANALYZE ████████ (1.8); CONFERENCE W/ E. MCKEEN, J. ZUJKOWSKI, AND I. BLUMBERG RE: ████████ (.8); CONFERENCE W/ E. MCKEEN AND NORTON ROSE RE: ████████ (.5). | 3.1 |
| 07/19/19 | E MCKEEN | REVIEW DRAFT ████████. | 0.7 |
| 07/22/19 | E MCKEEN | REVIEW AND ANALYZE ████████. | 1.1 |
| 07/22/19 | E MCKEEN | CONFERENCE W/ NORTON ROSE, S. UHLAND, AND P. FRIEDMAN RE: ████████. | 0.2 |
| 07/22/19 | S UHLAND | ANALYZE ████████. | 0.7 |
| 07/22/19 | I BLUMBERG | REVISE ████████ | 1.6 |
| 07/22/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ NORTON ROSE RE: ████████ (.2); REVIEW MCKEEN ████████ (.4). | 0.6 |
| 07/22/19 | E MCKEEN | REVISE ████████. | 2.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 09/11/19
Matter Name:  PBA                                                Invoice:  1042495
Matter:  0686892-00006                                           Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/22/19 | E MCKEEN | CONFERENCE W/ S. UHLAND RE: ███. | 0.3 |
| 07/23/19 | E MCKEEN | REVIEW AND ANALYZE ████████ ████████████ | 0.2 |
| 07/23/19 | E MCKEEN | REVIEW AND REVISE ███████ ██████████. | 1.9 |
| 07/23/19 | E MCKEEN | PREPARE FOR ████████. | 1.1 |
| 07/23/19 | I BLUMBERG | COMPILE QUOTES FROM ████████████. | 0.8 |
| 07/24/19 | E MCKEEN | PREPARE FOR OMNIBUS HEARING. | 2.9 |
| 07/30/19 | S LU | UPDATE CHART ████████. | 0.6 |
| **Total Hours** | | | **128.4** |
| **Total Fees** | | | **96,018.85** |

**Total Current Invoice**                                        **$96,018.85**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       09/11/19
Matter Name: PBA                                                       Invoice: 1042495
Matter: 0686892-00006                                                  Page No. 7

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| ELIZABETH L. MCKEEN | 23.8 |
| MARIA J. DICONZA | 3.1 |
| SUZZANNE UHLAND | 11.3 |
| PETER FRIEDMAN | 7.4 |
| JOHN J. RAPISARDI | 0.6 |
| JOSEPH ZUJKOWSKI | 10.5 |
| JENNIFER TAYLOR | 0.1 |
| MATTHEW P. KREMER | 16.7 |
| SU LIAN LU | 0.6 |
| IRENE BLUMBERG | 33.9 |
| AMALIA Y. SAX-BOLDER | 10.3 |
| JOSEPH L. ROTH | 2.1 |
| SAMANTHA M. INDELICATO | 8.0 |
| **Total for Attorneys** | **128.4** |
| **Total** | **128.4** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/11/19
Matter Name: PRIFA                                                        Invoice: 1042492
Matter: 0686892-00007                                                     Page No.  2

## PRIFA

For Professional Services Rendered Through July 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/01/19 | B BEDNARK | REVIEW AND ANALYZE CASES RE: ███████ ████████. | 0.3 |
| 07/01/19 | B BEDNARK | REVIEW AND ANALYZE CASES RE: ████████. | 0.3 |
| 07/01/19 | B BEDNARK | REVIEW AND ANALYZE ███████████████ | 0.2 |
| 07/01/19 | A SAX-BOLDER | REVISE ████████████████ (.8); REVIEW █████████████ (.6); EMAILS W/ P. FRIEDMAN, S. UHLAND, AND A. BEDNARK RE: SAME (.3); REVISE M. YASSIN (.4); PREPARE ███████████ (1.2); REVISE AGENDA (.3); REVIEW OF ███████████ (.8). | 4.4 |
| 07/01/19 | B BEDNARK | REVIEW AND ANALYZE ████████████. | 0.4 |
| 07/01/19 | S UHLAND | COMMUNICATIONS W/ J. SANTIAGO RE: ████ | 0.3 |
| 07/01/19 | M KREMER | SEVERAL EMAILS RE: ████████ (.3); FINALIZE ███████ (.2); EMAIL W/ MOFO TEAM RE: ████ ██████ (.2); EMAILS W/ AAFAF TEAM RE: SAME (.2). | 0.9 |
| 07/01/19 | B BEDNARK | EMAILS W/ P. FRIEDMAN, S. UHLAND, AND A. SAX-BOLDER RE: ████████. | 0.3 |
| 07/01/19 | B BEDNARK | DRAFT AND REVISE SECTION FOR BRIEF RE: A ███████████. | 3.8 |
| 07/01/19 | B BEDNARK | REVIEW AND REVISE ████████. | 3.4 |
| 07/01/19 | S UHLAND | REVIEW AND REVISE ██████████ (.4); ANALYZE ████████████ (.8); COMMUNICATION W/ A. BEDNARK AND P. FRIEDMAN RE: ████████ (.3). | 1.5 |
| 07/02/19 | B BEDNARK | EMAIL W/ A. SAX-BOLDER, P. FRIEDMAN, AND S. UHLAND RE: ████████. | 0.2 |
| 07/02/19 | B BEDNARK | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND S. UHLAND RE: ████████. | 0.2 |
| 07/02/19 | B BEDNARK | REVIEW AND REVISE OPPOSITION TO LIFT STAY MOTION RE: STANDING. | 0.7 |
| 07/02/19 | B BEDNARK | REVIEW AND ANALYZE ████████████. | 1.5 |
| 07/02/19 | B BEDNARK | REVIEW AND REVISE ████████████. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 09/11/19
Matter Name:  PRIFA                                                             Invoice:  1042492
Matter:  0686892-00007                                                          Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/02/19 | A SAX-BOLDER | REVISE AND CITE ███████████████ (1.8); REVIEW OF CLOSING SETS RE: ███████ (1.6); COORDINATE FILING W/ LOCAL COUNSEL (.3); CONFERENCE W/ P. FRIEDMAN, S. UHLAND, AND A. BEDNARK RE: ████████ (.4); CONFERENCE W/ A. BEDNARK RE: SAME (.3), FURTHER REVISE RE: SAME (1.2); CONFERENCE W/ D. DESATNIK RE: ████████ (.3); CONFERENCE W/ R. HOLM RE: ██████ (.3); DRAFT LANGUAGE RE: SAME (.6). | 6.8 |
| 07/02/19 | A NADLER | COORDINATION RE: ████████ | 0.8 |
| 07/02/19 | M KREMER | TELEPHONE CONFERENCE W/ F. BATLLE RE: ████ | 0.5 |
| 07/02/19 | S UHLAND | COMMUNICATION W/ L. BAUER RE: ████████ (.3); REVIEW AND REVISE ██████ (.9); REVIEW AND REVISE ████████ (.8); TELEPHONE CONFERENCE W/ P. FRIEDMAN, A. BEDNARK, AND A. SAX-BOLDER RE: ████ (.4). | 2.4 |
| 07/02/19 | S PAK | TELEPHONE CONFERENCE W/ ANKURA AND PMA RE: ████████ | 0.7 |
| 07/03/19 | B BEDNARK | REVIEW AND REVISE OPPOSITION TO LIFT STAY MOTION RE: STANDING AND EMAIL W/ A. SAX-BOLDER. | 0.8 |
| 07/03/19 | B BEDNARK | REVIEW AND ANALYZE ████████ | 0.7 |
| 07/03/19 | B BEDNARK | REVIEW AND REVISE ████████ | 0.5 |
| 07/03/19 | A SAX-BOLDER | REVISE ████████ FROM A. BEDNARK (.6); PREPARE OPPOSITION FOR FILING (.6); COORDINATE SAME W/ D. DESATNIK (.2); COORDINATE SAME W/ MPM (.3). | 1.7 |
| 07/03/19 | P FRIEDMAN | REVIEW ████████ | 0.5 |
| 07/03/19 | S UHLAND | WEEKLY CALL (PARTIAL) W/ M. KREMER, S. PAK, PMA, AND COUNSEL TO PORTS RE: T████████ | 0.5 |
| 07/03/19 | M KREMER | ATTEND ████████ | 0.3 |
| 07/03/19 | P FRIEDMAN | FINALIZE ████████ | 0.9 |
| 07/05/19 | B BEDNARK | REVIEW AND REVISE P. FRIEDMAN COMMENTS TO ████ AND EMAIL W/ P. FRIEDMAN, S. UHLAND, AND A. SAX-BOLDER RE: SAME. | 0.4 |
| 07/05/19 | B BEDNARK | REVIEW AND REVISE ████████ | 0.9 |
| 07/05/19 | B BEDNARK | REVIEW AND REVISE ████████ | 3.8 |
| 07/05/19 | A SAX-BOLDER | REVIEW P. FRIEDMAN ████████ (.2); REVISE DRAFT RE: SAME (.8). | 1.0 |
| 07/05/19 | P FRIEDMAN | REVIEW ████████ | 3.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                09/11/19
Matter Name:  PRIFA                                                                                   Invoice:  1042492
Matter:  0686892-00007                                                                            Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/05/19 | S UHLAND | REVIEW AND REVISE ███████████ (1.6); COMMUNICATIONS W/ P. FRIEDMAN AND A. BEDNARK RE: SAME (.4). | 2.0 |
| 07/06/19 | B BEDNARK | REVIEW AND ANALYZE ████████████████ | 0.1 |
| 07/06/19 | B BEDNARK | EMAIL W/ P. FRIEDMAN RE: SAME. | 0.2 |
| 07/06/19 | B BEDNARK | REVIEW AND REVISE ███████████ | 0.8 |
| 07/06/19 | A SAX-BOLDER | REVISE ████████████ (1.7); REVISE SAME TO REFLECT COMMENTS FROM P. FRIEDMAN (1.2); REVISE TABLE OF AUTHORITIES AND TABLE OF CONTENTS (.2). | 3.1 |
| 07/06/19 | S UHLAND | REVIEW AND COMMENT ON REVISED ██████████. | 0.8 |
| 07/08/19 | B BEDNARK | TELEPHONE CONFERENCE W/ PROSKAUER RE: ████████ | 0.5 |
| 07/08/19 | B BEDNARK | TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: ██████████████████. | 0.3 |
| 07/08/19 | B BEDNARK | REVIEW AND REVISE ██████████████. | 0.4 |
| 07/08/19 | B BEDNARK | EMAIL W/ P. FRIEDMAN, S. UHLAND, AND A. SAX-BOLDER RE: ████ | 0.2 |
| 07/08/19 | B BEDNARK | REVIEW AND ████████████ | 0.4 |
| 07/08/19 | B BEDNARK | REVIEW, ANALYZE, AND REVISE ███████████ | 0.8 |
| 07/08/19 | B BEDNARK | REVIEW AND REVISE ██████████████. | 1.2 |
| 07/08/19 | B BEDNARK | REVIEW AND ANALYZE █████████. | 0.4 |
| 07/08/19 | A SAX-BOLDER | EMAILS W/ R. HOLM RE: ████████████ (.3); REVISE ████████████ (1.5); COORDINATE FILING W/ CLIENT AND MARINI (.3); REVIEW COMMENTS ████████ (.4); REVISE ██████████ (.8); CONFERENCE W/ L. RAPAPORT, E. BARAK, P. FRIEDMAN, S. UHLAND, AND A. BEDNARK RE: ████████ (.4); DRAFT EMAIL TO A. BEDNARK RE: SAME (.2); REVIEW AND PREPARE COMMENTS ████████████ (.9); DRAFT JOINDER TO FOMB ██████████ (1.6). | 6.4 |
| 07/08/19 | P FRIEDMAN | FINALIZE ███████████. | 1.5 |
| 07/08/19 | M KREMER | REVISE ████████ AND EMAILS W/ F. BATLLE RE: SAME (.5); EMAIL UPDATE RE: ████ (.2). | 0.7 |
| 07/09/19 | B BEDNARK | REVIEW AND REVISE PRO HAC VICE MOTION. | 0.2 |
| 07/09/19 | B BEDNARK | REVIEW ███████████████ | 0.3 |
| 07/09/19 | B BEDNARK | EMAILS W/ A. SAX-BOLDER AND MARINI FIRM RE: ████████. | 0.3 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/11/19
Matter Name:  PRIFA                                                    Invoice:  1042492
Matter:  0686892-00007                                                 Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/09/19 | B BEDNARK | REVIEW AND REVISE ███████████ AND EMAIL W/ PROSKAUER RE: SAME. | 0.9 |
| 07/09/19 | B BEDNARK | REVIEW AND REVISE ███████████. | 0.8 |
| 07/09/19 | B BEDNARK | EMAIL W/ A. SAX-BOLDER AND S. UHLAND RE: ███████████. | 0.5 |
| 07/09/19 | B BEDNARK | SUPERVISE AND COORDINATE ███████████. | 0.4 |
| 07/09/19 | D PEREZ | CONFERENCE W/ B. ROSEN AND S. UHLAND RE: ████. | 0.2 |
| 07/09/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. KREMER, S. PAK, I. BLUMBERG, AAFAF, AND ANKURA RE: ████. | 0.7 |
| 07/09/19 | M KREMER | REVIEW AND REVISE ███████████ W/ D. BUCKLEY RE: SAME. | 0.3 |
| 07/09/19 | M KREMER | TELEPHONE CONFERENCE W/ AAFAF TEAM RE: ███████████ (.5); SEVERAL CALLS W/ J. NEWTON RE: ███████████ (.6). | 1.1 |
| 07/09/19 | S UHLAND | TELEPHONE CONFERENCE W/ COUNSEL FOR ABBVIE RE: ███████ (.4); FINAL REVIEW JOINDER AND ███████████ (.9). | 1.3 |
| 07/10/19 | B BEDNARK | REVIEW AND REVISE PRO HAC VICE PAPERS. | 0.1 |
| 07/10/19 | S UHLAND | REVIEW AND REVISE ███████████. | 0.9 |
| 07/10/19 | M KREMER | EMAIL W/ J. NEWTON RE: ███████████. | 0.5 |
| 07/10/19 | S PAK | TELEPHONE CONFERENCE W/ AAFAF, ANKURA, AND PMA RE: ███████████. | 0.8 |
| 07/11/19 | S UHLAND | CONFERENCE W/ F. BATLLE AND M. RODRIGUEZ RE: ███████████ (.4); ATTEND CALL W/ S. PAK, M. KREMER, ANKURA, PMA, AND MOFO RE: ███████████ (.5). | 0.9 |
| 07/11/19 | M KREMER | TELEPHONE CONFERENCE W/ MOFO, OMM, PMA, AND ANKURA TEAMS RE: ███████████ (.7); DRAFT AND REVISE ███████████ (1.5); DRAFT AND ███████████ (1.0). | 3.2 |
| 07/11/19 | S PAK | DISCUSS ███████████ (.6); TELEPHONE CONFERENCE W/ ANKURA AND MOFO RE: ███████████ (.4). | 1.0 |
| 07/12/19 | C NAVARRO | REVIEW AND REVISE ███████████. | 1.0 |
| 07/12/19 | M KREMER | DRAFT AND REVISE ███████████ (1.8); CONFERENCE W/ J. NEWTON RE: SAME (.3). | 2.1 |
| 07/15/19 | S UHLAND | COMMUNICATIONS W/ JC BATLLE AND F. BATLLE RE: ███████████ (.4); CONFERENCE W/ G. LEE RE: ███████ (.4). | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

09/11/19
Invoice:  1042492
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/15/19 | M KREMER | DRAFT AND REVISE AMENDMENT TO ███████ ███████████████ (1.5); DRAFT AND REVISE ██████████ (.6); TELEPHONE CONFERENCE W/ J. NEWTON RE: ████████████ (.5); REVISE NDA AND EMAILS RE: █████████ (.4). | 3.0 |
| 07/15/19 | C NAVARRO | REVIEW AND REVISE ████████████████. | 1.6 |
| 07/15/19 | M KREMER | REVIEW ██████████████████ (.4); EMAILS W/ D. BUCKLEY RE: SAME (.1). | 0.5 |
| 07/16/19 | B BEDNARK | REVIEW AND ANALYZE A████████████████████. | 0.4 |
| 07/16/19 | M KREMER | TELEPHONE CONFERENCE W/ ANKURA AND AAFAF TEAM RE: ████████████ (.6); EMAIL AND TELEPHONE CONFERENCE W/ J. NEWTON RE: SAME (.3); ████████████████ (.4). | 1.3 |
| 07/16/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. KREMER, S. PAK, AAFAF, AND ANKURA RE ████████. | 0.5 |
| 07/16/19 | C NAVARRO | REVIEW AND REVISE ██████████████. | 0.8 |
| 07/16/19 | I BLUMBERG | TELEPHONE CONFERENCE W/ S. UHLAND, M. KREMER, AAFAF, AND ANKURA RE: ██████████████ ██████. | 0.6 |
| 07/16/19 | S PAK | TELEPHONE CONFERENCE W/ AAFAF, PMA, AND ANKURA RE: █████████████████████. | 0.4 |
| 07/17/19 | A SAX-BOLDER | LEGAL RESEARCH RE: ██████████████████ ████████ (.4); CONFERENCE W/ A. BEDNARK RE: ████████ (.1); PREPARE DOCUMENTS FOR PARALEGAL IN CONNECTION W/ HEARING BINDER RE: ████████████ (.3); REVIEW ORDER RE: ████████████████ (.1); LEGAL RESEARCH IN CONNECTION W/ ███████ (2.6); DRAFT OUTLINE OF ARGUMENTS (2.1). | 5.6 |
| 07/17/19 | B BEDNARK | TELEPHONE CONFERENCE W/ A. SAX-BOLDER AND EMAIL S. UHLAND AND P. FRIEDMAN RE: █████████████. | 0.2 |
| 07/17/19 | B BEDNARK | REVIEW AND ANALYZE ████████████████. | 0.4 |
| 07/17/19 | S UHLAND | ANALYZE ████████████ (1.7); OUTLINE AND DRAFT RESPONSES ██████████████ (2.2). | 3.9 |
| 07/18/19 | B BEDNARK | TELEPHONE CONFERENCE W/ P. FRIEDMAN, S. UHLAND, A. SAX-BOLDER, AND PROSKAUER RE: ████████████████. | 0.8 |
| 07/18/19 | M KREMER | EMAIL W/ D. BUCKLEY RE: ███████████. | 0.3 |
| 07/18/19 | I BLUMBERG | REVISE ██████████████. | 1.1 |
| 07/18/19 | S UHLAND | FURTHER ANALYZE ██████████ (.9); ATTEND CALL W/ P. FRIEDMAN, A. BEDNARK, A. SAX-BOLDER RE: ████████ (.8). | 1.7 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

09/11/19
Invoice:  1042492
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/18/19 | S UHLAND | FURTHER ANALYZE ███████ (.8); MEET W/ A. SAX-BOLDER RE: ████████ (.6); ANALYZE ███████ (.9); REVIEW ██████ (.3). | 2.6 |
| 07/18/19 | S PAK | REVISE ████████████ (.7); REVISE ██████ (.2). | 0.9 |
| 07/19/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.0 |
| 07/19/19 | A SAX-BOLDER | REVISE ██████████ (2.6); REVIEW ████████ (.2); DRAFT JOINDER TO SURREPLY (2.4); LEGAL RESEARCH RE: SAME (.4); ANALYZE PLEADINGS RE: SAME (1.7); REVIEW ████████ (.9); REVIEW AND PROVIDE COMMENTS ON SURREPLY (1.6); REVISE SAME TO REFLECT COMMENTS FROM A. BEDNARK (.2); CONFERENCE W/ A. BEDNARK RE: SAME (.5); REVISE SAME TO REFLECT COMMENTS FROM S. UHLAND (.9); EMAILS W/ C. RIVERO AND I. LABARCA RE: SAME (.7); EMAILS W/ CLIENT RE: ███████ (.2). | 12.3 |
| 07/19/19 | B BEDNARK | REVIEW AND REVISE ████████████. | 1.0 |
| 07/19/19 | B BEDNARK | TELEPHONE CONFERENCE W/ A. SAX-BOLDER TO PROVIDE COMMENTS TO SAME. | 0.5 |
| 07/19/19 | M KREMER | FURTHER REVISE ████████ (.5); EMAILS AND TELEPHONE CONFERENCE W/ MOFO RE: ████████ (.4); FURTHER REVIEW AND REVISE ███████ (.6); REVISE ████████ (.4); REVIEW ████████ AND TELEPHONE CONFERENCE W/ J. MORRISON RE: SAME (.3). | 2.2 |
| 07/19/19 | S UHLAND | DRAFT AND REVISE ████████ (1.3); REVIEW AND REVISE ████████ (1.6); REVIEW AND REVISE ████████ (.8); REVIEW ████████ (.7). | 4.4 |
| 07/19/19 | S PAK | REVISE ████████████. | 0.5 |
| 07/20/19 | A SAX-BOLDER | ANALYZE ████████ (.4); PREPARE SUMMARY FOR S. UHLAND (.8); REVISE ████████ (1.7); DRAFT SHELL FOR ████████ (.6). | 3.5 |
| 07/21/19 | S UHLAND | ANALYZE ████████ | 2.7 |
| 07/22/19 | B BEDNARK | TELEPHONE CONFERENCE W/ S. UHLAND AND A. SAX-BOLDER TO ████████. | 0.7 |
| 07/22/19 | S UHLAND | ANALYZE ████████ (1.3); MEETING W/ A. SAX-BOLDER RE: ████████ (.6); FURTHER PREPARE ████████ (2.1); ANALYZE ████████ (.7); TELEPHONE CONFERENCE W/ A. SAX-BOLDER AND A. BEDNARK RE: ████████ (.5). | 5.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 09/11/19
Matter Name:  PRIFA                                                         Invoice:  1042492
Matter:  0686892-00007                                                      Page No.   8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/22/19 | M KREMER | REVISE ████ (.4) AND TELEPHONE CONFERENCE W/ J. NEWTON RE: ████ (.2); EMAILS W/ AAFAF TEAM RE: SAME (.4); REVIEW AND REVISE ████ AND EMAIL W/ S. UHLAND RE: SAME (.5). | 1.5 |
| 07/22/19 | I BLUMBERG | REVIEW ████ (1.4); REVIEW ████ (1.0); REVISE ████ (1.4). | 3.8 |
| 07/23/19 | P FRIEDMAN | REVIEW AND EDIT S. UHLAND ████ | 0.3 |
| 07/23/19 | A SAX-BOLDER | REVIEW ████ (.6); DRAFT ████ (2.6); DRAFT EMAIL TO S. UHLAND RE: ████ (.3); RESEARCH RE: SAME (.4); LEGAL RESEARCH RE: ████ (.8); CONFERENCE W/ I. BLUMBERG RE: SAME (.3); DRAFT EMAIL TO S. UHLAND RE: SAME (.4); REVISE ████ (1.2); REVISE ████ (1.6); REVISE ████ (.7); PREPARE ████ (.6). | 9.5 |
| 07/23/19 | J DALOG | PREPARE ████ | 0.3 |
| 07/23/19 | M KREMER | EMAIL W/ J. RAPISARDI RE: ████. | 0.2 |
| 07/23/19 | M KREMER | SEVERAL EMAILS W/ J. BATLLE RE: ████ (.3); TELEPHONE CONFERENCE W/ J. NEWTON RE: SAME (.2); TELEPHONE CONFERENCE W/ D. BUCKLEY RE: ████ (.3); FINALIZE AND CIRCULATE ████ (.3); EMAIL W/ J. RAPISARDI RE: ████ (.4). | 1.5 |
| 07/23/19 | S UHLAND | ANALYZE ████ (.8); DRAFT AND REVISE ████ 3.3) ATTEND PREPARATION MEETING AT O'NEIL W/ M. BIENENSTOCK, E. BARAK, AND L. DESANIK RE: ████ (3.4); REVIEW ████ (.4). | 7.9 |
| 07/23/19 | D PEREZ | REVIEW ████ (.2); REVIEW AND REVISE LETTER ████ AND FOLLOW UP W/ S. INDELICATO RE: SAME (.3); FINALIZE SAME FOR FILING (.2); REVIEW ████ (.3). | 1.0 |
| 07/23/19 | I BLUMBERG | RESEARCH RE: ████. | 1.1 |
| 07/24/19 | A SAX-BOLDER | RESEARCH RE: ████ (.4); OMNIBUS HEARING RE: ████ (1.6); EMAIL TO A. BEDNARK RE: SAME (.2). | 2.2 |
| 07/24/19 | B BEDNARK | REVIEW AND ANALYZE ████. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    09/11/19
Matter Name:  PRIFA                                                        Invoice:  1042492
Matter:  0686892-00007                                                     Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/24/19 | M KREMER | TELEPHONE CONFERENCE W/ L. MARTY RE: ███ ███ | 0.5 |
| 07/24/19 | S UHLAND | ATTEND ███ (4.3); NEGOTIATIONS W/ A. MILLER AND M. BIENENSTOCK RE: ███ (.8); COMMUNICATIONS W/ J. YORK RE: ███ (.4). | 5.5 |
| 07/26/19 | B BEDNARK | REVIEW AND ANALYZE ███. | 0.4 |
| 07/29/19 | B BEDNARK | REVIEW AND ANALYZE ███. | 0.2 |
| 07/29/19 | M KREMER | SEVERAL EMAILS/CALLS RE: ███ (.8); EMAIL W/ J. ROACH RE: ███ (.3); REVIEW AND REVISE ███ (.5); EMAILS W/ J. SANTIAGO AND B. FORNARIS RE: SAME (.4). | 2.0 |
| 07/30/19 | P FRIEDMAN | READ ███ | 1.0 |
| 07/30/19 | S UHLAND | CONFERENCE W/ J. NEWTON AND M. KREMER RE: ███ (.6) CONFERENCE W/ M. KREMER RE: SAME (.2). | 0.8 |
| 07/30/19 | M KREMER | TELEPHONE CONFERENCE W/ G. LEE, S. UHLAND, AND J. NEWTON RE: ███ | 0.5 |
| 07/30/19 | M KREMER | SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ J. NEWTON AND MOFO TEAM RE: ███ (.5); CONFERENCE W/ S. UHLAND RE: SAME (.3). | 0.8 |

| | | | |
|------|------|------|------|
| **Total Hours** | | | **186.2** |
| **Total Fees** | | | **157,494.48** |

**Total Current Invoice**                                          **$157,494.48**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS  Doc#:9332  Filed:11/25/19  Entered:11/25/19 22:19:50  Desc: Main
Document  Page 213 of 531
Contract No. 2019-00028

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/11/19
Matter Name:  PRIFA                                                       Invoice:  1042492
Matter:  0686892-00007                                                    Page No.   10

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| B. ANDREW BEDNARK | 33.1 |
| PETER FRIEDMAN | 7.8 |
| SUZZANNE UHLAND | 47.3 |
| SUNG PAK | 4.3 |
| MATTHEW P. KREMER | 23.9 |
| DIANA M. PEREZ | 1.2 |
| AMALIA Y. SAX-BOLDER | 56.5 |
| CINDY NAVARRO | 3.4 |
| IRENE BLUMBERG | 6.6 |
| **Total for Attorneys** | **184.1** |
| **Paralegal/Litigation Support** | |
| ANDREW NADLER | 0.8 |
| JOHN PAOLO DALOG | 0.3 |
| BRIAN M. ARKIN | 1.0 |
| **Total for Paralegal/Litigation Support** | **2.1** |
| **Total** | **186.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-00028

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    09/11/19
Matter Name:  COMMONWEALTH - PENSIONS                                              Invoice:  1042560
Matter:  0686892-00008                                                             Page No.   2

## COMMONWEALTH - PENSIONS

For Professional Services Rendered Through July 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/01/19 | J ROTH | EMAIL TO PROSKAUER ROSE RE: ███████████. | 0.2 |
| 07/01/19 | J ROTH | REVIEW EMAILS FROM PROSKAUER RE: █████████. | 0.2 |
| 07/01/19 | J ROTH | REVIEW ████████████████████████████. | 0.5 |
| 07/01/19 | J ROTH | REVIEW DOCUMENTS RECEIVED FROM PROSKAUER RE: ███████████████. | 0.7 |
| 07/01/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ██████████████████████████████. | 1.2 |
| 07/01/19 | A PAVEL | COMMUNICATE W/ A. BARGOOT (PROSKAUER) RE: ███████████ (.1); COMMUNICATE W/ J. ROTH RE: ████████ (.2). | 0.3 |
| 07/01/19 | D PEREZ | EMAILS W/ C. RIVERO RE: █████████. | 0.1 |
| 07/01/19 | M POCHA | CONFERENCE W/ R. HOLM RE: ██████████. | 0.4 |
| 07/01/19 | M POCHA | REVIEW ██████████████. | 0.3 |
| 07/02/19 | Y DUBIN | DRAFT AND EDIT SECTION OF SUPREME COURT BRIEF RE: ██████████████. | 0.7 |
| 07/02/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ██████████████ (2.2); ANALYZE ████████████ (2.1); ANALYZE ██████ (2.4); DRAFT OPPOSITION RE: SAME (2.5). | 9.2 |
| 07/02/19 | J ROTH | DRAFT ████████████ (5.4); CONFERENCE W/ R. HOLM RE: SAME (.4). | 5.8 |
| 07/02/19 | M POCHA | ANALYZE ████████████. | 2.2 |
| 07/02/19 | M POCHA | DRAFT ████████████. | 0.8 |
| 07/02/19 | M POCHA | DRAFT ████████████. | 0.6 |
| 07/03/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ██████████████ (2.3); ANALYZE ████████████ (2.4); ANALYZE ██████ (2.5); DRAFT OPPOSITION RE: SAME (3.4). | 10.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-00028

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         09/11/19
Matter Name: COMMONWEALTH - PENSIONS         Invoice: 1042560
Matter: 0686892-00008         Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/03/19 | J ROTH | DRAFT ███████████████ (4.8); CONFERENCE W/ R. HOLM RE: SAME (.6). | 5.4 |
| 07/03/19 | J ROTH | REVIEW ████████████████. | 0.4 |
| 07/03/19 | M POCHA | ANALYZE ██████████████████ | 1.4 |
| 07/03/19 | M POCHA | DRAFT COMMENTS FOR OPPOSITION TO AMBAC RULE 2004 MOTIONS RE: ███████████. | 1.2 |
| 07/03/19 | J DALOG | REVISE ████████████████ | 0.4 |
| 07/03/19 | A PAVEL | COMMUNICATE W/ R. HOLM AND M. POCHA RE: ████████████. | 0.3 |
| 07/03/19 | D PEREZ | EMAILS W/ C. RIVERO AND L. STAFFORD RE: ████████ | 0.2 |
| 07/04/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ██████████████ (.8); DRAFT SAME (1.1). | 1.9 |
| 07/05/19 | J ROTH | DRAFT ███████████████ | 3.4 |
| 07/05/19 | J ROTH | DRAFT ███████████████ | 4.1 |
| 07/05/19 | J ROTH | CONFERENCE W/ A. PAVEL AND R. HOLM RE: ███████████ | 0.4 |
| 07/05/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ████████████ (2.1); ANALYZE ██████████ (2.1); ANALYZE ████ (2.0); DRAFT OPPOSITION RE: SAME (2.9). | 9.1 |
| 07/05/19 | M POCHA | REVISE ██████████████ | 0.7 |
| 07/05/19 | A PAVEL | REVISE ███████████ (1.2); REVISE ██████ (2.0). | 3.2 |
| 07/05/19 | D PEREZ | EMAILS W/ C. RIVERO AND L. STAFFORD RE ████ (.2); REVIEW EXTENSION RE: SAME (.1). | 0.3 |
| 07/06/19 | J ROTH | DRAFT ████████████ (2.6); CONFERENCE W/ R. HOLM RE: SAME (.3). | 2.9 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                09/11/19
Matter Name:  COMMONWEALTH - PENSIONS                                              Invoice:  1042560
Matter:  0686892-00008                                                            Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/06/19 | R HOLM | EMAIL W/ E. MCKEEN, A. PAVEL, M. POCHA, AND J. ROTH RE: ███████ (1.9); ANALYZE ███████ (1.1); ANALYZE ███████ (1.2); DRAFT OPPOSITION RE: SAME (2.7). | 6.9 |
| 07/07/19 | J ROTH | DRAFT ███████ | 3.6 |
| 07/07/19 | R HOLM | EMAIL W/ E. MCKEEN, A. PAVEL, M. POCHA AND J. ROTH RE: ███████ (1.7); DRAFT OPPOSITION RE: SAME (1.2) | 2.9 |
| 07/08/19 | J ROTH | DRAFT ███████ | 3.4 |
| 07/08/19 | J ROTH | RESEARCH ███████ | 0.4 |
| 07/08/19 | J ROTH | DRAFT ███████ | 0.2 |
| 07/08/19 | J ROTH | REVIEW EMAIL FROM PROSKAUER ROSE RE: ███████ | 0.2 |
| 07/08/19 | R HOLM | EMAIL W/ E. MCKEEN, A. PAVEL, M. POCHA, AND J. ROTH RE: ███████ | 0.3 |
| 07/09/19 | J ROTH | DRAFT ███████ | 1.4 |
| 07/09/19 | R HOLM | EMAIL W/ E. MCKEEN, A. PAVEL, M. POCHA, AND J. ROTH RE: ███████ (1.9); DRAFT OPPOSITION RE: SAME (1.5). | 3.4 |
| 07/09/19 | M POCHA | CONFERENCE W/ A. PAVEL RE: ███████ | 0.2 |
| 07/11/19 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ ███████ | 1.4 |
| 07/11/19 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ ███████ | 3.4 |
| 07/11/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ███████ | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-00028

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     09/11/19
Matter Name: COMMONWEALTH - PENSIONS     Invoice: 1042560
Matter: 0686892-00008     Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/11/19 | M POCHA | CONFERENCE W/ A. PAVEL RE: ███████████ ███████████. | 0.4 |
| 07/12/19 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DRAFT LETTER RESPONDING TO CREDITORS' JANUARY 14 LETTER TO E. MCKEEN AND M. DALE RE: █████████. | 2.4 |
| 07/12/19 | R HOLM | EMAIL P. FRIEDMAN, E. MCKEEN, A. PAVEL, M. POCHA, AND J. ROTH RE: ████████████ 2.2); DRAFT SAME (2.6). | 4.8 |
| 07/12/19 | A PAVEL | COMMUNICATIONS W/ P. FRIEDMAN, R. HOLM, AND J. ROTH RE: ██████████████. | 0.8 |
| 07/13/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, AND J. ROTH RE: ████████ (2.1); ANALYZE DOCUMENTS RE: SAME (1.5). | 3.6 |
| 07/14/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, AND J. ROTH RE: ████████ (.7); ANALYZE DOCUMENTS RE: SAME (.8). | 1.5 |
| 07/14/19 | M POCHA | ANALYZE ██████████. | 0.7 |
| 07/15/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, J. ROTH, AND L. ORTEGA RE: ████████████. | 0.5 |
| 07/15/19 | A PAVEL | COMMENT ON ████████████. | 0.2 |
| 07/15/19 | M POCHA | ANALYZE ████████████. | 3.2 |
| 07/15/19 | J ROTH | REVIEW ████████████. | 1.1 |
| 07/15/19 | J ROTH | REVIEW ████████████. | 2.4 |
| 07/15/19 | J ROTH | REVIEW ████████████. | 1.2 |
| 07/15/19 | D PEREZ | EMAILS W/ L. STAFFORD AND C. RIVERO RE: ████████. | 0.2 |
| 07/16/19 | J ROTH | CORRESPOND W/ A. PAVEL RE: ████████. | 0.3 |
| 07/16/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, J. ROTH, AND L. ORTEGA RE: ████████████. | 1.0 |
| 07/16/19 | M POCHA | ANALYZE ████████████. | 2.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                              09/11/19
Matter Name:  COMMONWEALTH - PENSIONS                                                         Invoice: 1042560
Matter:  0686892-00008                                                                        Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/17/19 | Y DUBIN | CONFERENCE W/ A. SAX-BOLDER RE: ███████ ███████ . | 0.5 |
| 07/17/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, AND J. ROTH RE: ████████ ██████████ (.7); ANALYZE DOCUMENTS RE: SAME (.7). | 1.4 |
| 07/17/19 | M POCHA | CONFERENCE W/ C. TIRADO, A. RODRIGUEZ, J. ROTH, AND A. PAVEL RE: ████ | 0.4 |
| 07/17/19 | M POCHA | ANALYZE ████████████ | 1.7 |
| 07/17/19 | J ROTH | REVIEW ████████ . | 1.2 |
| 07/17/19 | J ROTH | ATTEND ████████ . | 0.4 |
| 07/17/19 | J ROTH | DRAFT ████████ . | 0.9 |
| 07/18/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, AND J. ROTH RE: ████████ . | 0.5 |
| 07/18/19 | A PAVEL | COMMUNICATE W/ M. HADAD (ASES) RE: ████ (.2); COMMENT ████ (.7). | 0.9 |
| 07/18/19 | M POCHA | ANALYZE ████████████ | 2.8 |
| 07/18/19 | J ROTH | REVISE ████████ . | 2.2 |
| 07/18/19 | D PEREZ | EMAILS W/ C. RIVERO AND L. STAFFORD RE: ████ | 0.2 |
| 07/19/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, AND J. ROTH RE: ████████ (.5); ANALYZE DOCUMENTS RE: SAME (.9). | 1.4 |
| 07/19/19 | D PEREZ | EMAILS W/ C. RIVERO AND L. STAFFORD RE: ████ (.2); REVIEW ████ RE: SAME (.1). | 0.3 |
| 07/20/19 | R HOLM | EMAIL A. PAVEL, M. POCHA, AND J. ROTH RE: ████████ . | 0.4 |
| 07/22/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, AND J. ROTH RE: ████████ (1.7); ANALYZE DOCUMENTS RE: SAME (1.8). | 3.5 |
| 07/22/19 | M POCHA | CONFERENCE W/ A. PAVEL RE: ████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH - PENSIONS

Matter: 0686892-00008

09/11/19

Invoice: 1042560

Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/22/19 | M POCHA | CONFERENCE W/ A. MAKI RE:: ███████ █████████. | 0.2 |
| 07/22/19 | M POCHA | ANALYZE █████████████████████ ████████. | 1.1 |
| 07/22/19 | M POCHA | CONFERENCE W/ A. MILLER, A. PASLAWSKY, AND A. PAVEL RE: ████████. | 0.3 |
| 07/22/19 | A PAVEL | COMMUNICATE W/ M. HADAD (ASES) RE: ████████ ███████ (.1); PREPARE FOR MEET AND CONFER W/ AMBAC RE: ███████████ (.2); MEET AND CONFER W/ AMBAC RE: (.3); FOLLOW-UP CONFERENCE W/ M. POCHA RE: SAME (.2); COMMUNICATE W/ A. SAX-BOLDER AND S. UHLAND RE: ███████████ (.4). | 1.2 |
| 07/23/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, AND J. ROTH RE: ████████████████████████ ███████ (2.1); ANALYZE DOCUMENTS RE: SAME (3.4). | 5.5 |
| 07/23/19 | M POCHA | REVISE ████████████████████. | 1.2 |
| 07/23/19 | J ROTH | CONFERENCE W/ R. HOLM RE: ███████████████. | 0.9 |
| 07/23/19 | J ROTH | REVISE ██████████████████. | 1.7 |
| 07/23/19 | J ROTH | REVIEW ████████████████. | 4.4 |
| 07/23/19 | J ROTH | DRAFT EMAILS TO CLIENT RE: ████████████. | 1.9 |
| 07/24/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, AND J. ROTH RE: █████████████ (2.4); ANALYZE ███████ (3.6). | 6.0 |
| 07/24/19 | M POCHA | REVISE █████████████████. | 0.5 |
| 07/24/19 | J ROTH | REVISE █████████████████. | 1.7 |
| 07/24/19 | J ROTH | REVIEW ██████████████. | 0.3 |
| 07/24/19 | J ROTH | DRAFT ████████████████. | 1.5 |
| 07/24/19 | J ROTH | REVIEW ██████████. | 0.2 |
| 07/24/19 | J ROTH | CONFERENCE W/ A. PAVEL RE: ███████████. | 0.2 |
| 07/24/19 | J ROTH | REVIEW ████████████. | 0.7 |
| 07/24/19 | A PAVEL | COMMUNICATIONS W/ I. GARAU (AAFAF) RE: ███████████ (.2); FOLLOW-UP COMMUNICATIONS W/ J. ROTH RE: SAME (.1); COMMUNICATIONS W/ PROSKAUER TEAM RE: ████████ (.2). | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/11/19
Matter Name:  COMMONWEALTH - PENSIONS                                      Invoice: 1042560
Matter:  0686892-00008                                                     Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/24/19 | A PAVEL | COMMUNICATE W/ M. HADAD (ASES) RE: ███████ (.1); PREPARE ███████ (.2); MEET AND CONFER W/ ███ (.3); FOLLOW-UP CONFERENCE W/ M. POCHA RE: SAME (.2); COMMUNICATE W/ A. SAX-BOLDER AND S. UHLAND RE: ███████ (.4); COMMUNICATE ███ (.3); FOLLOW-UP COMMUNICATIONS W/ J. ROTH RE: SAME (.2); COMMUNICATE W/ ███ (.2). | 1.9 |
| 07/25/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, AND J. ROTH RE: ███████ (.6); ANALYZE DOCUMENTS RE: SAME (2.1). | 2.7 |
| 07/25/19 | J ROTH | REVISE ███████. | 0.4 |
| 07/25/19 | A PAVEL | CONFERENCE W/ PROSKAUER TEAM RE: ███ (.2); PREPARE FOR SAME (.3); FOLLOW-UP CONFERENCE W/ R. HOLM RE: SAME (.2); PREPARE MEET-AND-CONFER LETTER RE: ███ (.7); MEET-AND-CONFER CORRESPONDENCE RE: ███ (.8). | 2.2 |
| 07/26/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, AND J. ROTH RE: ███████. | 1.1 |
| 07/26/19 | A PAVEL | COMMUNICATE W/ R. HOLM RE: ███████. | 0.1 |
| 07/27/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, AND J. ROTH RE: ███████. | 0.5 |
| 07/28/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, AND J. ROTH RE: ███████. | 0.5 |
| 07/29/19 | J ROTH | REVIEW ███████ (.1); EMAIL TO A. PAVEL RE: SAME ███ (.1). | 0.2 |
| 07/29/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, AND J. ROTH RE: ███████. | 0.3 |
| 07/30/19 | J ROTH | REVISE SPREADSHEET TRACKING DOCUMENTS RESPONSIVE TO RULE 2004 DISCOVERY REQUESTS. | 0.5 |
| 07/30/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, AND J. ROTH RE: ███████. | 0.3 |
| 07/31/19 | J ROTH | REVISE ███████. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/11/19
Matter Name:  COMMONWEALTH - PENSIONS                                      Invoice: 1042560
Matter:  0686892-00008                                                     Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/31/19 | J ROTH | REVIEW ███████████████████████████████ . | 0.8 |
| 07/31/19 | J ROTH | REVIEW ███████████████████████████ (.1); EMAIL TO A. PAVEL RE: SAME ██████ (.1). | 0.2 |
| 07/31/19 | J DALOG | REVIEW ███████████████████████ . | 0.6 |

**Total Hours**                                                            **186.6**

**Total Fees**                                                             **125,379.89**

## Total Current Invoice                                                   **$125,379.89**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:9332   Filed:11/25/19   Entered:11/25/19 22:19:50   Desc: Main
Document      Page 222 of 531
Contract No. 2019-00028

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

09/11/19
Invoice:  1042560
Page No.  10

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| RICHARD HOLM | 81.9 |
| YAIRA DUBIN | 1.2 |
| ASHLEY PAVEL | 11.6 |
| DIANA M. PEREZ | 1.3 |
| MADHU POCHA | 23.1 |
| JOSEPH L. ROTH | 66.5 |
| **Total for Attorneys** | **185.6** |
| **Paralegal/Litigation Support** | |
| JOHN PAOLO DALOG | 1.0 |
| **Total for Paralegal/Litigation Support** | **1.0** |
| **Total** | **186.6** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-00028

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIDCO
Matter: 0686892-00009

09/11/19
Invoice: 1042935
Page No. 2

## PRIDCO

For Professional Services Rendered Through July 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/01/19 | D JOHNSON JR. | CONFERENCE W/ S. UHLAND, S. PAK, L. TIARI, M. KREMER, I. BLUMBERG, A. BILLOCH (PMA), M. RODRIGUEZ (PMA), F. BATLLE (ANKURA), J. BATLLE (ANKURA), AND S. LLOMPART (ANKURA) RE: ███████ (.6); REVIEW AND ANALYZE ███████ (1.1); REVIEW AND ANALYZE ███████ (2.1). | 3.8 |
| 07/01/19 | I BLUMBERG | CONFERENCE W/ S. UHLAND, D. JOHNSON, S. PAK, L. TIARI, M. KREMER, A. BILLOCH (PMA), M. RODRIGUEZ (PMA), F. BATLLE (ANKURA), J. BATLLE (ANKURA), AND S. LLOMPART (ANKURA) RE: ███████ | 0.6 |
| 07/01/19 | C CHAVEZ | MEETING W/ L. TIARI RE: ███████ (1.1); RESEARCH ███████ (.3); UPDATE CHECKLIST (1.5). | 2.9 |
| 07/01/19 | N AHN | PREPARE ███████ . | 7.6 |
| 07/01/19 | S UHLAND | CONFERENCE W/ D. JOHNSON, S. PAK, L. TIARI, M. KREMER, I. BLUMBERG, A. BILLOCH (PMA), M. RODRIGUEZ (PMA), F. BATLLE (ANKURA), J. BATLLE (ANKURA), S. LLOMPART (ANKURA) RE: ███████ | 0.6 |
| 07/01/19 | M KREMER | TELEPHONE CONFERENCE W/ OMM CORPORATE TEAM AND ANKURA RE: ███████ . | 0.5 |
| 07/01/19 | S PAK | ANALYZE ███████ | 1.8 |
| 07/01/19 | L TIARI | CONFERENCE W/ S. UHLAND, D. JOHNSON, S. PAK, M. KREMER, I. BLUMBERG, A. BILLOCH (PMA), M. RODRIGUEZ (PMA), F. BATLLE (ANKURA), J. BATLLE (ANKURA), AND S. LLOMPART (ANKURA) RE: ███████ (.6); REVIEW DATA RUNS (.7); REVIEW AND ███████ (4.8). | 6.1 |
| 07/02/19 | D JOHNSON JR. | REVIEW MATERIALS RELATED TO ███████ ; ANALYZE SAME (1.2); EMAILS W/ L. TIARI AND S. PAK RE: SAME (.8). | 2.0 |
| 07/02/19 | I BLUMBERG | RESEARCH RE: ███████ (.7); REVISE ███████ (2.5). | 3.2 |
| 07/02/19 | L TIARI | DRAFT ███████ . | 4.1 |
| 07/02/19 | C CHAVEZ | CREATE CHECKLIST (.6); UPDATE ███████ (1.3). | 1.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     09/11/19
Matter Name:  PRIDCO                                                  Invoice:  1042935
Matter:  0686892-00009                                               Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/02/19 | N AHN | PREPARE ███████████████. | 8.0 |
| 07/02/19 | I BLUMBERG | DRAFT ANALYSIS RE: ████████████████████ ████████████. | 2.0 |
| 07/02/19 | S PAK | WEEKLY ADVISORS CALL W/ PMA, ANKURA, AND BLUHAUS RE:████████ (.1); DISCUSS ████████████ ███████ (.6). | 0.7 |
| 07/03/19 | D JOHNSON JR. | CORRESPOND W/ L. TIARI, S. PAK, AND S. UHLAND RE: ████████████ (.4); REVIEW MATERIALS RE: SAME (.5). | 0.9 |
| 07/03/19 | L TIARI | REVIEW AND REVISE ████████████████ (1.1); REVIEW DATA RUNS (.6). | 1.7 |
| 07/03/19 | N AHN | PREPARE ██████████████. | 4.0 |
| 07/03/19 | S PAK | ANALYZE ████████████████████████████ ████████████. | 2.7 |
| 07/05/19 | N AHN | PREPARE ██████████████. | 1.4 |
| 07/08/19 | M KREMER | REVIEW AND REVISE ████████████ (.5); EMAIL W/ LATHAM RE: SAME (.2). | 0.7 |
| 07/08/19 | C CHAVEZ | DRAFT ██████ (.7); UPDATE ████████████ ██████ (2.0). | 2.7 |
| 07/08/19 | L TIARI | REVIEW AND REVISE ████████████████████. | 5.2 |
| 07/08/19 | D JOHNSON JR. | REVIEW MATERIALS RE: ████████████████████████ (.7); REVIEW ████████ (.5). | 1.2 |
| 07/09/19 | C CHAVEZ | MEET W/ L. TIARI RE: ████████████████ (.4); UPDATE ████████████████████ (4.3); REACH OUT TO SPECIALISTS RE:████████ ████████ (.3); RESEARCH ████████████ (1.4); UPDATE ████████ ████████ (.4); IMPLEMENT ████████████████ (3.9). | 10.7 |
| 07/09/19 | L TIARI | ATTEND MEETING W/ C. CHAVEZ RE: ████████ ████████ (.4); REVIEW AND REVISE ████████ ████████████████ (1.3); REVIEW AND REVISE ████████████ (2.1). | 3.8 |
| 07/09/19 | D JOHNSON JR. | DRAFT RFQ FOR ████████████ (.8); CORRESPOND W/ M. KREMER RE: SAME (.2). | 1.0 |
| 07/09/19 | N AHN | REVISE ██████████████. | 9.0 |
| 07/09/19 | M KREMER | REVIEW ████████████████████ (.4); REVISE SAME (.7); EMAILS W/ L. TIARI RE: CHECKLIST (.2). | 1.3 |
| 07/10/19 | L TIARI | REVIEW AND REVISE ████████████████. | 2.3 |
| 07/10/19 | C CHAVEZ | RESEARCH ████████████████ (3.7); UPDATE ████████████████ (1.4); UPDATE CHECKLIST (2.5). | 7.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIDCO
Matter: 0686892-00009

09/11/19
Invoice: 1042935
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/10/19 | D JOHNSON JR. | REVIEW AND PREPARE ███████████ (2.6); REVIEW ███████████ CORRESPONDENCE RE: ███████████ (.2). | 2.8 |
| 07/10/19 | M KREMER | REVIEW D. JOHNSON ███████████ (.8); CONFERENCE W/ J. CARLOS RE: SAME (.3); DRAFT ███████████ (.4); REVIEW ███████████ (.4). | 1.9 |
| 07/10/19 | S PAK | REVIEW DRAFT ███████████. | 5.2 |
| 07/11/19 | L TIARI | MEET W/ D. JOHNSON RE: ███████████ (.3); TELEPHONE CONFERENCE W/ M. KREMER RE: ███████████ (.4); REVIEW AND REVISE ███████████ (5.7). | 6.4 |
| 07/11/19 | C CHAVEZ | REVIEW ███████████ | 4.0 |
| 07/11/19 | D JOHNSON JR. | ANALYZE ███████████; CONFERENCE W/ L. TIARI RE: SAME (.2); REVIEW AND COMMENT ON ███████████ (.3). | 0.5 |
| 07/11/19 | N AHN | REVIEW AND REVISE ███████████. | 10.0 |
| 07/11/19 | M KREMER | TELEPHONE CONFERENCE W/ R. KELLER RE: ███████████ (.5); REVIEW AND REVISE ███████████ (.9); EMAIL W/ J. CARLOS RE: ███████████ (.3); EMAIL W/ EPIQ RE: ███████████ (.4); EMAIL W/ S. LLOMPART RE: ███████████ (.4); TELEPHONE CONFERENCE W/ E. BARAK RE: ███████████ (.4); REVISE ███████████ W/ S. PAK AND L. TIARI RE: ███████████ (.3). | 3.2 |
| 07/12/19 | N AHN | REVISE ███████████. | 6.0 |
| 07/12/19 | M KREMER | TELEPHONE CONFERENCE W/ H. MURTAGH RE: ███████████ (.5); REVISE AND ███████████ RFQ (.2). | 0.7 |
| 07/12/19 | L TIARI | REVIEW AND REVISE ███████████. | 3.9 |
| 07/12/19 | C CHAVEZ | REVIEW AND REVISE ███████████ (1.5); DRAFT EMAIL TO ANKURA AND PMA TEAMS RE: SAME (.2). | 1.7 |
| 07/12/19 | I BLUMBERG | DRAFT ███████████. | 2.1 |
| 07/12/19 | H DIMIJIAN | REVIEW ███████████ (.5); DRAFT AND REVISE COMMENTS TO SAME (.5); DRAFT AND REVISE EMAIL CORRESPONDENCE TO L. TIARI, N. AHN, AND C. CHAVEZ RE: SAME (.3); REVIEW ███████████ (.4). | 1.7 |
| 07/12/19 | D JOHNSON JR. | REVIEW DRAFT ███████████ AND DRAFT CORRESPONDENCE RE: SAME. | 0.4 |
| 07/15/19 | D JOHNSON JR. | REVIEW CORRESPONDENCE RE: ███████████ ███████████. | 0.4 |
| 07/15/19 | M KREMER | TELEPHONE CONFERENCE W/ H. MURTAGH RE: ███████████ (.3); PREPARE ███████████ (.7). | 1.0 |
| 07/15/19 | N AHN | REVIEW ███████████. | 2.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:9332   Filed:11/25/19   Entered:11/25/19 22:19:50   Desc: Main
Document     Page 226 of 531
Contract No. 2019-00028

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      09/11/19
Matter Name: PRIDCO      Invoice: 1042935
Matter: 0686892-00009      Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/15/19 | L TIARI | RESEARCH ███████████. | 2.7 |
| 07/15/19 | I BLUMBERG | EMAIL OMM TEAM RE: ████████. | 0.1 |
| 07/16/19 | D JOHNSON JR. | REVIEW ████████ (.2); CLOSING ██████ (.2); REVIEW AND ANALYZE SAME (.3). | 0.7 |
| 07/16/19 | N AHN | REVISE ██████████ (6.0); REVIEW █████ (.4); REVIEW ██████ (1.3). | 7.7 |
| 07/16/19 | C CHAVEZ | REVIEW ████████ (.2); REVIEW ██████ (.6); COORDINATE MEETING RE: ████ (.2). | 1.0 |
| 07/16/19 | L TIARI | REVIEW AND REVISE ██████ (5.1); REVIEW AND REVISE ████████ (.7); ATTEND TO ████ (.3). | 6.1 |
| 07/16/19 | I BLUMBERG | DRAFT ████████████. | 3.4 |
| 07/17/19 | W JACOBSEN | REVIEW ████████. | 1.6 |
| 07/17/19 | M KREMER | REVIEW AND REVISE ██████ (2.0); MEET W/ I. BLUMBERG RE: SAME (.3); REVIEW'S ██████ (.5). | 2.8 |
| 07/17/19 | C CHAVEZ | REVIEW ████████ (1.4); ATTEND MEETING W/ D. JOHNSON, L. TIARI, AND N. AHN RE: ████ (1.7); REVIEW ████ (1.2). | 4.0 |
| 07/17/19 | L TIARI | MEET W/ D. JOHNSON, N. AHN, AND C. CHAVEZ RE: ██████ (1.7); REVIEW AND REVISE ████ (3.1). | 4.8 |
| 07/17/19 | N AHN | MEET W/ D. JOHNSON, L. TIARI, AND C. CHAVEZ RE: ████████. | 1.7 |
| 07/17/19 | D JOHNSON JR. | REVIEW, ANALYZE, AND COMMENT ON DRAFT ████████ (2.2); PREPARE ██████ RE: SAME (.6); MEET W/ L. TIARI, N. AHN, AND C. CHAVEZ RE: ████████ (1.7). | 4.5 |
| 07/18/19 | C CHAVEZ | UPDATE ████████████. | 4.0 |
| 07/18/19 | I BLUMBERG | REVISE ██████████. | 1.1 |
| 07/19/19 | C CHAVEZ | UPDATE ████████████. | 1.5 |
| 07/19/19 | I BLUMBERG | REVISE ████████ (1.8) AND CIRCULATE SAME TO S. UHLAND AND S. PAK (.1). | 1.9 |
| 07/19/19 | M KREMER | EMAIL W/ L. TIARI RE: ████████ (.2); TELEPHONE CONFERENCE W/ T. DILLMAN RE: ██████ (.3). | 0.5 |
| 07/19/19 | D JOHNSON JR. | REVIEW CORRESPONDENCE RE: ████████ (.2); CORRESPONDENCE RE: SAME (.1). | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/11/19
Matter Name:  PRIDCO                                                     Invoice:  1042935
Matter:  0686892-00009                                                   Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/22/19 | S PAK | REVIEW ███████████████ ██████████████████ | 1.2 |
| 07/22/19 | N AHN | REVISE ███████████████. | 6.4 |
| 07/22/19 | S UHLAND | REVIEW AND REVISE ████████████████ | 1.1 |
| 07/23/19 | S PAK | ATTENTION TO ███████████████ (.8); ATTENTION TO ████████████████ (3.6). | 4.4 |
| 07/23/19 | I BLUMBERG | INCORPORATE S. UHLAND ████████████ ████████ (1.4); CIRCULATE ████████████ (.1). | 1.5 |
| 07/23/19 | S UHLAND | DRAFT AND REVISE ███████████████. | 1.7 |
| 07/23/19 | N AHN | REVISE ███████████████. | 6.4 |
| 07/23/19 | L TIARI | REVIEW AND REVISE ██████████████ (2.8); EMAIL CORRESPONDENCE W/ WORKING GROUP RE: █████████ (.1). | 2.9 |
| 07/23/19 | M KREMER | REVIEW S. PAK AND S. UHLAND COMMENTS TO ███████████████ AND CONFERENCE W/ I. BLUMBERG RE: SAME (.5); UPDATE SAME (.6). | 1.1 |
| 07/24/19 | S PAK | TELEPHONE CONFERENCE W/ PMA AND ANKURA TO ████████████████ ████████████ (.7); DRAFT ████████ (1.9). | 2.6 |
| 07/24/19 | I BLUMBERG | TELEPHONE CONFERENCE W/ F. BATLLE, S. LLOMPART, J. MORRISON (ANKURA), S. UHLAND, S. PAK, AND M. KREMER RE: ████████████ | 0.9 |
| 07/24/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. KREMER, S. PAK, AND ANKURA RE: █████████████. | 0.8 |
| 07/24/19 | M KREMER | TELEPHONE CONFERENCE W/ ANKURA, PMA, AND OMM RE: ████████████████ (.8); REVIEW ████████████ (.8); REVIEW AND UPDATE ANALYSIS AND EMAIL W/ S. UHLAND RE: SAME (1.0). | 2.6 |
| 07/24/19 | C CHAVEZ | REVIEW ████████████████. | 0.3 |
| 07/24/19 | L TIARI | REVIEW AND REVISE ████████████ (.9); EMAIL CORRESPONDENCE W/ NIXON RE: ████████ (.3). | 1.2 |
| 07/25/19 | S UHLAND | CONFERENCE W/ M. KREMER, PROSKAUER TEAM, AND E. BARAK RE: ████████████ (.6); CONFERENCE W/ M. KREMER RE: ████████ (.3). | 0.9 |
| 07/25/19 | M KREMER | TELEPHONE CONFERENCE W/ E. BARAK AND PROSKAUER TEAM AND S. UHLAND RE: ████████████ (.6); PREPARE ████████████████ (.5); REVISE ████████████ (.8); UPDATE ████████ (.6). | 2.5 |
| 07/26/19 | M KREMER | TELEPHONE CONFERENCE W/ E. BARAK RE: P████ ████████ (.4); TELEPHONE CONFERENCE W/ J. MORRISON RE: SAME (.4); EMAIL TO TEAM RE: NEXT STEPS (.2); REVISE ████████████████ (.3). | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIDCO
Matter:  0686892-00009

09/11/19
Invoice:  1042935
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/29/19 | S UHLAND | ANALYZE ISSUES RE: ██████████. | 1.9 |
| 07/29/19 | L TIARI | REVIEW AND REVISE ██████████. | 1.1 |
| 07/30/19 | S PAK | TELEPHONE CONFERENCE W/ PMA AND ANKURA RE: ██████████ (.9); ANALYZE ██████████ (1.2). | 2.1 |
| 07/30/19 | M KREMER | TELEPHONE CONFERENCE W/ ANKURA AND OMM TEAM RE: ██████████. | 0.5 |
| 07/30/19 | M KREMER | REVIEW ██████████ (.5) | 0.5 |
| 07/30/19 | S UHLAND | ANALYZE ██████ (.8); TELEPHONE CONFERENCE W/ M. KREMER, S. PAK, ANKURA, AND ██████ (.8). | 1.6 |
| 07/30/19 | L TIARI | TELEPHONE CONFERENCE W/ M. KREMER RE: ██████ (.5); EMAIL NIXON PEABODY RE: ██████ (.2); REVIEW AND REVISE ██████ (4.1). | 4.8 |
| 07/31/19 | S UHLAND | FURTHER ANALYZE ██████ (.9); CONFERENCE W/ ██████ (.6). | 1.5 |
| 07/31/19 | M KREMER | TELEPHONE CONFERENCE W/ H. MURTAGH AND S. PAK RE: ██████ (.5); REVIEW W/ OMM TEAM AND ANKURA TEAM RE: SAME (.3). | 0.8 |
| 07/31/19 | N AHN | REVIEW AND REVISE ██████. | 0.2 |
| 07/31/19 | S PAK | TELEPHONE CONFERENCE W/ LATHAM RE: ██████ | 0.4 |
| 07/31/19 | L TIARI | TELEPHONE CONFERENCE W/ D. JOHNSON RE: ██████ (.6); REVIEW AND REVISE ██████ (.3); REVIEW AND REVISE ██████ (1.1). | 2.0 |
| 07/31/19 | D JOHNSON JR. | TELEPHONE CONFERENCE W/ L. TIARI RE: SAME. | 0.3 |
| 07/31/19 | D JOHNSON JR. | ATTENTION TO ██████ | 1.4 |
| 07/31/19 | D JOHNSON JR. | ██████. | 0.4 |

| **Total Hours** | | | **266.4** |
|------|------|------|------|
| **Total Fees** | | | **187,124.90** |

| **Total Current Invoice** | **$187,124.90** |
|------|------|

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                   09/11/19
Matter Name:  PRIDCO                                                    Invoice:  1042935
Matter:  0686892-00009                                                 Page No.   8

## Timekeeper Summary

| **Timekeeper** | **Hours** |
|---|---|
| **Attorneys** | |
| DAVID J. JOHNSON JR. | 20.6 |
| SUZZANNE UHLAND | 10.1 |
| WAYNE JACOBSEN | 1.6 |
| SUNG PAK | 21.1 |
| LOGAN TIARI | 59.1 |
| MATTHEW P. KREMER | 21.9 |
| HAROUT DIMIJIAN | 1.7 |
| NICHOLAS AHN | 71.2 |
| IRENE BLUMBERG | 16.8 |
| CHLOE A. CHAVEZ | 42.3 |
| **Total for Attorneys** | **266.4** |
| **Total** | **266.4** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/11/19
Matter Name:  ACT 29 LITIGATION                                           Invoice:  1042486
Matter:  0686892-00040                                                    Page No.   2

## ACT 29 LITIGATION

For Professional Services Rendered Through July 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Partner** | | | |
| 07/03/19 | E MCKEEN | REVIEW AND ANALYZE CORRESPONDENCE RE: ██████ ██████ . | 0.4 |
| 07/03/19 | W SUSHON | REVIEW ██████████████████████ (2.8); EMAILS W/ P. FRIEDMAN RE: SAME (.4). | 3.2 |
| 07/03/19 | P FRIEDMAN | REVIEW ████████ V. AAFAF RE: ███ ███████ (2.7); TELEPHONE CONFERENCES W/ T. MUNGOVAN RE: ████████████ (.4); DISCUSSIONS RE: W/ ████████ AND F. BATLLE (1.1). | 4.2 |
| 07/03/19 | E MCKEEN | REVIEW ████████████████████████ | 1.2 |
| 07/03/19 | S UHLAND | INITIAL REVIEW ████████████ . | 1.3 |
| 07/04/19 | E MCKEEN | COMMUNICATE W/ T. MUNGOVAN RE: S████████████ ███ . | 0.2 |
| 07/04/19 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN RE: ██████████ . | 0.1 |
| 07/04/19 | W SUSHON | EMAILS W/ TEAM RE: ██████████████████ | 2.1 |
| 07/04/19 | S UHLAND | FURTHER ████████████████████ (1.3); COMMUNICATIONS W/ P. FRIEDMAN RE: SAME (.4). | 1.7 |
| 07/04/19 | E MCKEEN | PREPARE ████████████ | 0.4 |
| 07/04/19 | P FRIEDMAN | REVIEW ████████████████████ . | 2.3 |
| 07/04/19 | E MCKEEN | REVIEW ████████████████ . | 0.3 |
| 07/05/19 | P FRIEDMAN | REVIEW ██████████████ (2.9); TELEPHONE CONFERENCES AND EMAILS W/ M. POCHA, YASSIN, T. MUNGOVAN RE: URGENT MOTION RE: ████████ 1.3). | 4.2 |
| 07/06/19 | P FRIEDMAN | TELEPHONE CONFERENCES AND EMAILS W/ W. SUSHON, C. YAMIN, M. POCHA, AND ████████ RE: ████████████ (1.6); OUTLINE ████████ (2.8); WORK ████████ (.9). | 5.3 |
| 07/06/19 | S UHLAND | COMMUNICATIONS W/ P. FRIEDMAN RE: ████████ (.4); TELEPHONE CONFERENCE W/ P. FRIEDMAN, W. SUSHON, J. BEISWENGER, AND AAFAF RE: ACT ████████████████ (1.2); ANALYZE ████████████ (.9). | 2.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-00028

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 09/11/19
Matter Name: ACT 29 LITIGATION Invoice: 1042486
Matter: 0686892-00040 Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/06/19 | W SUSHON | TELEPHONE CONFERENCE W/ ███████ M. YASSIN, P. FRIEDMAN, S. UHLAND, M. POCHA, AND J. BEISWENGER RE: ███████ (1.3); REVISE ███████ (.4); TELEPHONE CONFERENCE W/ M. POCHA RE: ███████ (.4). | 2.1 |
| 07/06/19 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN RE: ███████ ███████ | 0.2 |
| 07/07/19 | P FRIEDMAN | TELEPHONE CONFERENCES AND EMAILS W/ T. MUNGOVAN RE: ███████ (.5): REVIEW ███████ (.3); EMAILS W/ W. SUSHON RE: ███████ (.3). | 1.1 |
| 07/08/19 | S UHLAND | TELEPHONE CONFERENCE W/ A. SAX-BOLDER; A. BEDNARK, AND PROSKAUER TEAM RE: ███████ (.4); REVIEW REVISED ███████ (.9); REVIEW AND REVISE ███████ (.5). | 1.8 |
| 07/08/19 | S UHLAND | COMMUNICATIONS W/ P. FRIEDMAN RE: ███████ (.4); ATTEND CALL W/ M. POCHA AND C. YAMIN RE: ███████ (.6). | 1.0 |
| 07/08/19 | W SUSHON | OUTLINE MOTION TO DISMISS A ███████ ███. | 2.1 |
| 07/08/19 | P FRIEDMAN | OUTLINE ███████. | 1.0 |
| 07/08/19 | W SUSHON | REVIEW DOCUMENTS FROM C. YAMIN FOR MOTION TO ███████ (1.1); TELEPHONE CONFERENCE W/ M. POCHA, A. SAX-BOLDER, AND M. YASSIN RE: ███████ (.5). | 1.6 |
| 07/09/19 | J RAPISARDI | NUMEROUS TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ███████ (1.1); REVIEW ███████ (1.4). | 2.5 |
| 07/09/19 | S UHLAND | COMMUNICATIONS W/ A. SAX-BOLDER RE: ███████ (.4). | 0.4 |
| 07/09/19 | W SUSHON | EMAILS W/ P. FRIEDMAN AND M. POCHA RE: ███████ ███████. | 0.3 |
| 07/10/19 | J RAPISARDI | NUMEROUS TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ███████ (1.1); TELEPHONE CONFERENCES W/ F. BATLLE RE: SAME (.8); REVIEW ███████ (2.8). | 4.7 |
| 07/10/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ T. MUNGOVAN RE: ███████ (.3); EMAIL W/ E. MCKEEN RE: SAME (.1); EMAILS W/ PROSKAUER RE: REVISED JOINT MOTION RE: ███████ (.1); EMAILS W/ S. UHLAND AND S. TORRES RE: ███████ (.3); TELEPHONE CONFERENCES W/ ███████ AND F. BATLLE RE: ███████ (.8); EMAILS W/ S. TORRES RE: ███████ (.2); REVIEW ███████ (.2); EMAILS W/ W. SUSHON AND M. POCHA RE: ███████ (.2). | 2.2 |
| 07/11/19 | W SUSHON | REVIEW AND REVISE ███████ | 8.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/11/19
Matter Name: ACT 29 LITIGATION                                            Invoice: 1042486
Matter: 0686892-00040                                                     Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/12/19 | P FRIEDMAN | REVISE ███████ (2.8); TELEPHONE CONFERENCE W/ A. MILLER RE: ███████ (.7); EMAILS W/ M. POCHA AND E. MCKEEN RE: ███████ (.4); REVISE ███████ (.8); EMAILS W/ W. SUSHON RE: ███████ (.3). | 5.0 |
| 07/12/19 | W SUSHON | REVIEW AND REVISE DRAFT ███████. | 5.3 |
| 07/12/19 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: ███████ (.4); TELEPHONE CONFERENCE W/ W. SUSHON RE: A ███████ (.3). | 0.7 |
| 07/12/19 | E MCKEEN | REVIEW AND COMMENT ███████. | 1.0 |
| 07/13/19 | P FRIEDMAN | REVIEW ███████ (2.8); REVISE AND EDIT ███████ (3.7). | 6.5 |
| 07/13/19 | E MCKEEN | REVIEW ███████. | 0.4 |
| 07/13/19 | W SUSHON | REVIEW AND REVISE ███████. | 3.1 |
| 07/14/19 | W SUSHON | TELEPHONE CONFERENCE W/ M. YASSIN, C. SAAVEDRA, C. YAMIN, J. RAPISARDI, P. FRIEDMAN, E. MCKEEN, AND M. POCHA RE: ███████ (.5); REVIEW AND ANALYZE ███████ (1.6). | 2.1 |
| 07/14/19 | E MCKEEN | TELEPHONE CONFERENCE W/ W. SUSHON, M. YASSIN, C. SAAVEDRA, C. YAMIN, J. RAPISARDI, P. FRIEDMAN, AND M. POCHA RE: ███████. | 0.7 |
| 07/14/19 | S UHLAND | REVIEW DRAFT ███████. | 1.2 |
| 07/14/19 | P FRIEDMAN | REVIEW MOTION TO ███████ (1.4); TELEPHONE CONFERENCE W/ C. SAAVEDRA, M. YASSIN, W. SUSHON, AND M. POCHA RE: ███████ (.5). | 1.9 |
| 07/15/19 | P FRIEDMAN | REVISE ███████ (.8); REVIEW ███████ (.3); EMAILS W/ M. POCHA AND J. BEISWENGER RE: ███████ (.5); EMAILS W/ C. YAMIN AND C. SAAVEDRA RE: ███████ (.8); REVISE ███████ (4.2). | 6.6 |
| 07/15/19 | W SUSHON | FINAL REVIEW OF J. RAPISARDI ███████. | 1.2 |
| 07/15/19 | W SUSHON | REVIEW AND REVISE M███████. | 3.9 |
| 07/15/19 | S UHLAND | COMMUNICATION W/ P. FRIEDMAN AND W. SUSHON RE: ███████ (.5); FOLLOW-UP COMMUNICATION W/ A. SAX-BOLDER (.3). | 0.8 |
| 07/15/19 | W SUSHON | REVIEW P. FRIEDMAN ███████. | 0.9 |
| 07/15/19 | E MCKEEN | REVIEW FINAL ███████. | 0.9 |
| 07/16/19 | W SUSHON | EMAILS W/ J. BEISWENGER, J. ROTH, AND P. FRIEDMAN RE: SAME. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/11/19
Matter Name:  ACT 29 LITIGATION                                          Invoice: 1042486
Matter:  0686892-00040                                                   Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/16/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ NORTON ROSE RE: ███ (.3); TELEPHONE CONFERENCE W/ L. DESPINS RE: CASE UPDATE (.2); EMAILS W/ C. SAAVEDRA RE: ███ (.3); REVIEW ███ (.8). | 1.6 |
| 07/16/19 | W SUSHON | REVIEW ███ . | 0.8 |
| 07/16/19 | W SUSHON | REVIEW AND REVISE S███ ███ . | 0.6 |
| 07/18/19 | W SUSHON | EMAILS W/ M. POCHA AND A. SAX-BOLDER RE: ███ | 0.3 |
| 07/18/19 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA RE: ███ (.4); WORK ON SUPREME COURT BRIEF RE: ███ (1.1); EMAIL W/ S. UHLAND RE: ███ (.4); REVIEW DRAFT STATEMENT RE: ███ (.3); REVIEW ███ (1.6); EMOLDER RE: ███ (.2). | 4.0 |
| 07/18/19 | W SUSHON | REVIEW AND REVISE ███ . | 0.6 |
| 07/18/19 | W SUSHON | EMAILS W/ P. FRIEDMAN RE: ███ . | 0.3 |
| 07/19/19 | P FRIEDMAN | REVIEW ███ (1.4); REVIEW ███ (.3); REVIEW FOMB RESPONSE RE: ███ (.4); EMAILS W/ E. MCKEEN AND S. UHLAND RE: ███ (.3). | 2.4 |
| 07/23/19 | E MCKEEN | REVIEW AND ANALYZE ███ . | 0.8 |
| 07/23/19 | E MCKEEN | REVIEW AND COMMENT ON ███ . | 0.3 |
| 07/23/19 | P FRIEDMAN | REVIEW ███ . | 1.8 |
| 07/23/19 | W SUSHON | ACT 29 SUIT - REVIEW MOTION TO DISMISS OPPOSITION AND EMAILS W/ P. FRIEDMAN AND M. POCHA RE: SAME. | 2.4 |
| 07/24/19 | W SUSHON | ███ . | 8.2 |
| 07/24/19 | P FRIEDMAN | REVIEW AND ANALYZE ███ . | 1.7 |
| 07/25/19 | P FRIEDMAN | MULTIPLE ███ . | 6.8 |
| 07/25/19 | E MCKEEN | REVIEW AND COMMENT ███ . | 1.2 |
| 07/25/19 | W SUSHON | ███ (.3); REVISE DRAFT ███ (8.1). | 8.4 |
| 07/26/19 | W SUSHON | ███ . | 3.1 |
| 07/26/19 | P FRIEDMAN | TELEPHONE CONFERENCES AND EMAILS W/ J. SANTIAGO RE: ███ . | 0.4 |
| 07/26/19 | E MCKEEN | REVISE ███ . | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                09/11/19
Matter Name:  ACT 29 LITIGATION                                                Invoice: 1042486
Matter:  0686892-00040                                                         Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/26/19 | P FRIEDMAN | REVISE AND EDIT ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 6.3 |
| 07/27/19 | P FRIEDMAN | PREPARE FOR ▇▇▇▇▇▇▇▇▇▇▇. | 1.6 |
| 07/30/19 | P FRIEDMAN | REPARE ▇▇▇▇▇▇▇▇▇▇. | 1.7 |
| 07/30/19 | D CANTOR | EMAILS W/ W. SUSHON AND A. SAX-BOLDER RE: ▇▇▇▇▇▇▇▇ (.2); BEGIN ▇▇▇▇ (.4). | 0.6 |
| 07/31/19 | E MCKEEN | REVIEW ▇▇▇▇▇▇▇▇▇▇▇▇ | 0.8 |
| 07/31/19 | P FRIEDMAN | EMAILS W/ T. MUNGOVAN RE: ▇▇▇▇▇ (.3); PREPARE ▇▇▇▇▇▇▇▇▇▇▇ (4.5). | 4.8 |
| 07/31/19 | W SUSHON | ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 3.6 |
| 07/31/19 | D CANTOR | ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 6.7 |
| **Total** | **Partner** | | **174.5** |
| **Counsel** | | | |
| 07/03/19 | M POCHA | ▇▇▇▇▇▇▇▇▇▇▇▇▇ | 1.7 |
| 07/03/19 | M POCHA | ▇▇▇▇▇▇▇▇▇▇▇▇▇ | 1.6 |
| 07/03/19 | J BEISWENGER | ▇▇▇▇ (2.3); REVIEW AND ANALYZE ▇▇▇▇ (2.1); REVIEW AND ANALYZE EXHIBITS RE: SAME (2.6); DRAFT SUMMARY OF ▇▇▇ (2.7); TELEPHONE CONFERENCE W/ M. POCHA RE: ▇▇▇ (.7); REVISE ▇▇▇ (.2). | 10.6 |
| 07/03/19 | M POCHA | ANALYZE ▇▇▇▇▇▇▇▇▇ | 2.4 |
| 07/04/19 | J BEISWENGER | DRAFT ▇▇▇▇▇▇▇ (3.6); REVIEW AND ▇▇▇ (.3); REVIEW AND ANALYZE ▇▇▇ (1.7); DRAFT EMAIL ▇▇▇ (.3); REVIEW AND ANALYZE ▇▇▇ (.4). | 6.3 |
| 07/04/19 | M POCHA | ANALYZE ▇▇▇▇▇▇▇. | 1.2 |
| 07/05/19 | M POCHA | REVIEW ▇▇▇▇▇▇▇. | 0.6 |
| 07/05/19 | J BEISWENGER | DRAFT AND REVISE ▇▇▇▇▇. | 4.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ACT 29 LITIGATION
Matter: 0686892-00040

09/11/19
Invoice: 1042486
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/05/19 | M POCHA | ANALYZE ███████████████ | 0.9 |
| 07/05/19 | M POCHA | ANALYZE ███████████████ ██████████. | 0.5 |
| 07/06/19 | M POCHA | DRAFT ██████████████████ ████ | 3.8 |
| 07/06/19 | M KREMER | EMAIL W/ J. BEISWENGER AND M. POCHA RE: ███████ ██. | 0.4 |
| 07/06/19 | M POCHA | CONFERENCE W/ J. BEISWENGER RE: ███████████ | 0.5 |
| 07/06/19 | M POCHA | DRAFT ████████████████████ ██████ | 2.4 |
| 07/06/19 | M POCHA | DRAFT ████████████████ | 1.2 |
| 07/06/19 | M POCHA | CONFERENCE W/ J. BEISWENGER RE: ████████ ████████ | 0.3 |
| 07/06/19 | M POCHA | CONFERENCE W/ P. FRIEDMAN, W. SUSHON, J. BEISWENGER, AND AAFAF RE: ███████████████. | 1.1 |
| 07/06/19 | J BEISWENGER | DRAFT AND REVISE ██████████ ████████ (5.1); TELEPHONE CONFERENCE W/ P. FRIEDMAN, S. UHLAND, W. SUSHON, M. POCHA, ████████ (AAFAF), C. SAAVEDRA (AAFAF), AND M. YASSIN (AAFAF) RE: ██████████████ ██████████████████ (1.3); FURTHER REVISE ████████████ (1.2); DRAFT AND REVISE ██████████████ (1.6); DRAFT AND REVISE ████████ (.7); DRAFT ████████ (2.2); REVISE ████████ (1.4); DRAFT ████████ (1.3). | 14.8 |
| 07/06/19 | M POCHA | CONFERENCE W/ W. SUSHON RE: ████████████ | 0.2 |
| 07/07/19 | J BEISWENGER | DRAFT LEGAL AND FACTUAL ████████ (1.1); DRAFT AND REVISE ██████████ (1.6). | 2.7 |
| 07/08/19 | M POCHA | CONFERENCE W/ J. BEISWENGER RE: ████████████ ██. | 0.2 |
| 07/08/19 | M POCHA | CONFERENCE W/ A. SAX-BOLDER RE: ████████████ ██. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    09/11/19
Matter Name:  ACT 29 LITIGATION                                          Invoice:  1042486
Matter:  0686892-00040                                                   Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/08/19 | J BEISWENGER | DRAFT AND REVISE ▇▇▇▇ (1.6); DRAFT AND REVISE ▇▇▇▇ (1.6); TELEPHONE CONFERENCE W/ M. POCHA, W. SUSHON, A. SAX-BOLDER, M. RABBANI, AND C. YAMIN RE: ▇▇▇▇ (.5); TELEPHONE CONFERENCE W/ M. POCHA RE: ▇▇▇▇ (.3); DRAFT AND REVISE ▇▇▇▇ (5.3). | 9.3 |
| 07/08/19 | M POCHA | DRAFT ▇▇▇▇ | 5.2 |
| 07/08/19 | S TOUZOS | CONFERENCE W/ M. POCHA RE: ▇▇▇▇ | 0.3 |
| 07/08/19 | M POCHA | REVIEW CASE LAW FOR ▇▇▇▇. | 1.8 |
| 07/08/19 | M POCHA | CONFERENCE W/ C. YAMIN, W. SUSHON, M. RABBANI, J. BEISWENGER, AND A. SAX-BOLDER RE: ▇▇▇▇ | 0.5 |
| 07/08/19 | M POCHA | ANALYZE ▇▇▇▇. | 3.4 |
| 07/09/19 | M POCHA | DRAFT ▇▇▇▇ | 6.4 |
| 07/09/19 | S TOUZOS | REVIEW AND ANALYZE ▇▇▇▇ | 3.1 |
| 07/09/19 | J BEISWENGER | DRAFT AND REVISE ▇▇▇▇ (3.2); DRAFT AND REVISE ▇▇▇▇ (5.2); DRAFT AND REVISE ▇▇▇▇ (3.6); REVIEW AND REVISE ▇▇▇▇ (3.1). | 15.1 |
| 07/09/19 | M POCHA | ANALYZE ▇▇▇▇. | 2.2 |
| 07/09/19 | M POCHA | ANALYZE ▇▇▇▇. | 2.8 |
| 07/10/19 | M POCHA | DRAFT ▇▇▇▇ | 2.6 |
| 07/10/19 | M POCHA | ANALYZE ▇▇▇▇. | 1.5 |
| 07/10/19 | J BEISWENGER | REVIEW AND REVISE ▇▇▇▇ (2.2); RESEARCH AND ANALYZE ▇▇▇▇ (3.7); DRAFT AND REVISE ▇▇▇▇ (3.4); REVIEW AND REVISE ▇▇▇▇ (3.4); PROOFREAD SAME (.9). | 13.6 |
| 07/10/19 | M POCHA | CONFERENCE W/ H. DUNHAM AND A. HITCHCOCK RE: ▇▇▇▇. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/11/19
Matter Name:  ACT 29 LITIGATION                                          Invoice: 1042486
Matter:  0686892-00040                                                    Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/10/19 | M POCHA | REVISE █████████████ | 5.9 |
| 07/11/19 | M POCHA | REVISE █████████████ | 6.2 |
| 07/11/19 | M POCHA | CONFERENCES W/ J. BEISWENGER RE: ██████████ ████████ | 0.3 |
| 07/11/19 | M POCHA | ANALYZE ██████████████ █. | 1.2 |
| 07/11/19 | S TOUZOS | REVIEW AND ANALYZE █████████ (.4); REVIEW AND ANALYZE ██████████ ████████ (2.8). | 3.2 |
| 07/11/19 | M POCHA | CONFERENCE W/ W. SUSHON RE: ███████████ | 0.7 |
| 07/11/19 | J BEISWENGER | DRAFT AND REVISE ██████████ ████████ (3.6); DRAFT AND REVISE MOTION AS PER P. FRIEDMAN COMMENTS (2.4); REVIEW AND ANALYZE ████████████ ████ (1.4); DRAFT AND REVISE ████████ (3.7); REVIEW AND ANALYZE ████████ ███ (1.1); REVISE █████ ████████ RE: SAME (.4); REVIEW AND ANALYZE ███ (.8). | 13.4 |
| 07/11/19 | M POCHA | REVISE ██████████████ | 3.3 |
| 07/12/19 | M POCHA | REVISE ███████████████ | 5.6 |
| 07/12/19 | J BEISWENGER | DRAFT AND REVISE ██████████ (4.2); DRAFT AND REVISE ██████████ (5.2); DRAFT AND REVISE ██████████ (3.3). | 12.7 |
| 07/12/19 | M POCHA | ANALYZE ████████████ | 2.3 |
| 07/12/19 | M POCHA | ANALYZE ███████████ | 2.1 |
| 07/13/19 | M POCHA | REVIEW █████████ █. | 1.7 |
| 07/13/19 | M POCHA | ANALYZE █████████████ | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    09/11/19
Matter Name: ACT 29 LITIGATION                                                Invoice: 1042486
Matter:  0686892-00040                                                        Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/13/19 | J BEISWENGER | RESEARCH AND ANALYZE CASE LAW RE: ███████ (1.3); RESEARCH AND ANALYZE ███████ (.6); RESEARCH AND ANALYZE CASE LAW RE: ███████ (.4); RESEARCH AND ANALYZE ███████ (.9); DRAFT AND REVISE ███████ (.6); DRAFT AND REVISE ███████ (1.7); DRAFT AND REVISE ███████ (2.3); DRAFT AND REVISE ███████ (4.1). | 11.9 |
| 07/13/19 | M POCHA | REVISE ███████ | 4.8 |
| 07/14/19 | J BEISWENGER | REVIEW AND REVISE ███████ (2.9); REVIEW AND REVISE ███████ (.4); FURTHER ███████ (1.4); DRAFT AND REVISE ███████ (1.3); DRAFT AND REVISE ███████ (1.1). | 7.1 |
| 07/14/19 | M POCHA | ANALYZE ███████ | 1.4 |
| 07/14/19 | M POCHA | REVISE ███████ | 4.4 |
| 07/14/19 | M POCHA | CONFERENCE W/ P. FRIEDMAN, W. SUSHON, J. RAPISARDI, M. YASSIN. C. YAMIN, AND C. SAAVEDRA RE: ███████ | 0.7 |
| 07/15/19 | J BEISWENGER | DRAFT AND REVISE ███████ (1.3); FURTHER ███████ (.4); FURTHER ███████ (.3); DRAFT, REVISE AND FINALIZE ███████ (5.5); REVIEW AND REVISE ███████ (.4); CORRESPOND W/ M. POCHA RE: ███████ (.3). | 9.8 |
| 07/15/19 | M POCHA | FINALIZE ███████. | 2.7 |
| 07/15/19 | M POCHA | REVISE ███████ | 4.8 |
| 07/15/19 | M POCHA | ANALYZE ███████. | 1.2 |
| 07/16/19 | J BEISWENGER | REVIEW AND REVISE ███████ (1.3); EMAILS W/ W. SUSHON RE: SAME (.1). | 1.4 |
| 07/18/19 | J BEISWENGER | DRAFT AND REVISE ███████ (3.3); FINALIZE ███████ (.2); CORRESPOND W/ C. VELAZ RIVERO RE: FILING SAME (.2). | 3.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/11/19
Matter Name:  ACT 29 LITIGATION                                          Invoice:  1042486
Matter:  0686892-00040                                                   Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/18/19 | M POCHA | ANALYZE ███████████████ | 0.9 |
| 07/19/19 | M POCHA | ANALYZE ███████████████ | 1.3 |
| 07/22/19 | J BEISWENGER | REVIEW AND ANALYZE ████████████ (2.2); OUTLINE ███ (1.9). | 4.1 |
| 07/22/19 | M POCHA | DRAFT ████████████. | 2.7 |
| 07/22/19 | M POCHA | ANALYZE ████████████. | 2.2 |
| 07/23/19 | M POCHA | ANALYZE ███████████████ | 2.6 |
| 07/23/19 | M POCHA | DRAFT ██████████████. | 6.3 |
| 07/23/19 | M POCHA | CONFERENCE W/ A. SAX-BOLDER RE: ██████. | 0.7 |
| 07/23/19 | M POCHA | CONFERENCE W/ J. BEISWENGER RE: █████. | 0.6 |
| 07/23/19 | M POCHA | ANALYZE ████████████ | 0.5 |
| 07/23/19 | J BEISWENGER | DRAFT AND REVISE ████████████ | 8.4 |
| 07/24/19 | M POCHA | DRAFT PRELIMINARY STATEMENT FOR ████████ | 2.4 |
| 07/24/19 | M POCHA | ANALYZE █████████████ | 1.3 |
| 07/24/19 | J BEISWENGER | REVIEW AND REVISE █████████ (1.9); CORRESPOND W/ M. POCHA RE: SAME (.2); REVIEW AND ANALYZE █████ (1.8). | 5.1 |
| 07/24/19 | M POCHA | REVISE ████████████. | 6.6 |
| 07/24/19 | M POCHA | ANALYZE ████████████. | 1.7 |
| 07/25/19 | J BEISWENGER | REVIEW AND REVIS ███████████ | 6.4 |
| 07/25/19 | M POCHA | REVISE ████████. | 1.2 |
| 07/25/19 | M POCHA | ANALYZE ████████████. | 1.4 |
| 07/25/19 | M POCHA | ANALYZE ██████████. | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ACT 29 LITIGATION
Matter:  0686892-00040

09/11/19
Invoice:  1042486
Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/25/19 | M POCHA | REVISE █████████████████ | 6.8 |
| 07/26/19 | J BEISWENGER | REVIEW, REVISE, PROOFREAD, AND FINALIZE ████████████████ | 5.4 |
| 07/26/19 | M POCHA | FINALIZE ████████████████ | 2.8 |
| 07/26/19 | M POCHA | REVIEW AND REVISE ████████████ | 4.2 |
| 07/26/19 | M POCHA | DRAFT ████████████████. | 1.3 |
| 07/29/19 | M POCHA | REVISE ██████████████████ | 2.7 |
| 07/29/19 | J BEISWENGER | CONFERENCE W/ A. SAX-BOLDER RE: ██████████ (.3); DRAFT ████ AND REVISE █████████████ (1.6); DRAFT AND REVISE ████████ (3.9); PREPARE ██████████████ (2.7); FURTHER ████████████ (.7); EMAILS W/ W. SUSHON RE: SAME (.2). | 9.4 |
| 07/30/19 | Y DUBIN | REVIEW AND ANALYZE ████████████. | 2.8 |
| 07/30/19 | J BEISWENGER | REVIEW AND REVISE ████████████. | 3.3 |
| 07/31/19 | M POCHA | REVISE HEARING ████████████. | 3.2 |
| 07/31/19 | J BEISWENGER | STRATEGIZE ██████████ (1.1); TELEPHONE CONFERENCE W/ A. SAX-BOLDER AND A. COVUCCI RE: ████████ (.3); TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: ████████ (.8); REVIEW AND REVISE ████████ (1.2); FURTHER REVISE SAME AS PER M. POCHA COMMENTS (.3). | 3.7 |
| **Total** | **Counsel** | | **343.2** |
| **Associate** | | | |
| 07/03/19 | A SAX-BOLDER | REVIEW ████████████ (1.4); CONFERENCE W/ M. POCHA RE: SAME (.2); PREPARE ████ (1.2). | 2.8 |
| 07/04/19 | A SAX-BOLDER | PREPARE DOCUMENTS ████████████. | 0.8 |
| 07/06/19 | A SAX-BOLDER | REVIEW AND REVISE ████████████ (.4); REVIEW ████████████ (1.8); PREPARE ████████████ (1.4). | 3.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ACT 29 LITIGATION
Matter:  0686892-00040

09/11/19
Invoice:  1042486
Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/07/19 | A SAX-BOLDER | RESEARCH RE: ████████ (1.3); REVIEW OF ORDER RE: ████████ ████ (.1). | 1.4 |
| 07/08/19 | A SAX-BOLDER | CONFERENCE W/ M. YASSIN, C. YAMIN, J. ORTIZ, P. FRIEDMAN, M. POCHA, W. SUSHON, AND J. BEISWENGER RE: ████████ (.5); PREPARE DOCUMENTS FOR ████████ (.4); LEGAL RESEARCH RE: ████████ (1.7); LEGAL RESEARCH RE ████████ (.8); REVIEW ████████ (.4). | 3.8 |
| 07/09/19 | A SAX-BOLDER | DRAFT ARGUMENT RE: ████████ (.9); REVIEW OF POLICY RE: SAME (.2); LEGAL RESEARCH RE: ████████ (1.0); LEGAL RESEARCH RE: ████████ (.5). | 2.6 |
| 07/09/19 | A SAX-BOLDER | REVIEW OF ████████ (.7); FURTHER ████████ LEGAL RESEARCH RE: ████████ SAME (2.2); DRAFT ARGUMENT RE: GA████████ (1.1); LEGAL RESEARCH RE: ████████ (.7); EMAILS W/ A. HITCHCOCK RE: SAME (.2); REVIEW ████████ (1.7). | 6.9 |
| 07/10/19 | A SAX-BOLDER | REVISE MOTION ████████ (2.6); DRAFT RESPONSES TO M. POCHA QUESTIONS RE: SAME (.5); EMAILS W/ J. BEISWENGER AND M. POCHA RE: ████████ (.4); LEGAL RESEARCH RE: SAME (.8); ANALYZE ████████ (.8); DRAFT EMAIL TO M. POCHA RE: SAME (.1); RESEARCH RE: ████████ (.7); REVISE ████████ (.1); REVIEW ████████ (.3). | 8.0 |
| 07/11/19 | A SAX-BOLDER | DRAFT ████████ (1.7); CONTINUE LEGAL RESEARCH RE: ████████ (2.2); REVIEW PLEADINGS IN RESPONSE TO ████████ (.5). | 7.0 |
| 07/12/19 | A SAX-BOLDER | CONFERENCES W/ M. POCHA RE: ████████ (.3); REVIEW AND REVISE ████████ (1.6); REVIEW AND REVISE ████████ (.7); LEGAL RESEARCH RE ████████ (2.2). | 4.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:9332   Filed:11/25/19   Entered:11/25/19 22:19:50   Desc: Main
Document     Page 242 of 531
Contract No. 2019-00028

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                09/11/19
Matter Name:  ACT 29 LITIGATION                                        Invoice:  1042486
Matter:  0686892-00040                                                    Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/13/19 | A SAX-BOLDER | DRAFT REQUEST FOR JUDICIAL NOTICE RE: ███ (3.2); LEGAL RESEARCH RE: SAME (2.2); REVIEW ███ (.9); LEGAL RESEARCH RE: ███ (2.3); DRAFT FILING CHECKLIST (.6); DRAFT AND REVISE NOTICE OF MOTION (.9); REVISE MOTION TO ███ (.3); LEGAL RESEARCH RE: SAME (1.6); ANALYZE ███ RE: SAME (.7). | 12.7 |
| 07/14/19 | A SAX-BOLDER | REVISE MOTION TO ███ (.8); PROOFREAD AND CITE CHECK MOTION TO DISMISS (2.9); ANALYZE ███ (.6); ANALYZE ███ (.2); REVISE FILING CHECKLIST (.2); COORDINATE ███ (.8); ANALYZE ███ (.8); CONTINUE ███ (.7); REVISE CHECKLIST OF ███ (.4). | 7.4 |
| 07/15/19 | A SAX-BOLDER | CONTINUE ███ (2.2); COORDINATE FILING W/ LOCAL COUNSEL (.4); DRAFT PROPOSED ORDER RE: ███ (.7); LEGAL RESEARCH RE: SAME (.6); EMAILS W/ P. FRIEDMAN RE: SAME (.2); CONFERENCES W/ M. POCHA RE: ███ (.6); CONFERENCE W/ J. BEISWENGER RE: SAME (.2); UPDATE ███ (.2); REVISE ███ (.2); LEGAL RESEARCH RE: SAME (1.3); EMAILS W/ M. POCHA, J. BEISWENGER, AND H. DUNHAM RE: SAME (.3); CONFERENCE W/ J. BEISWENGER RE: ███ (.7); RESEARCH RE: ███ (.8); COORDINATE UPDATE OF TABLE OF CONTENTS W/ TEXT EDIT (.4); REVISE ███ (.2); REVISE ███ (.4); FOLLOW-UP RESEARCH RE: ███ (.2); REVISE ███ (.7); REVIEW ███ (.4); FINAL ███ RE: SAME (.9); PREPARE DOCUMENTS FOR FILING (.3). | 11.9 |
| 07/16/19 | A SAX-BOLDER | PREPARE CHART FOR ███ (2.4); REVISE ███ (.3); REVIEW AND REVISE ███ (1.4); REVIEW AND ANALYZE ███ (.8); REVIEW AND ANALYZE ███ (.9); ATTENTION TO ISSUES RE: ███ (.3). | 6.1 |
| 07/16/19 | J ROTH | DRAFT ███ | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-00028

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ACT 29 LITIGATION
Matter: 0686892-00040

09/11/19
Invoice: 1042486
Page No. 15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/17/19 | J ROTH | CONFERENCE W/ J. BEISWENGER RE: ███████ ███████ . | 0.2 |
| 07/18/19 | A COVUCCI | TELEPHONE CONFERENCE W/ M. POCHA RE: ███████ ███████ . | 0.3 |
| 07/18/19 | A SAX-BOLDER | CONTINUE WORK ON ███████ (1.6); CONTINUE LEGAL RESEARCH RE: SAME (.7); REVISE ███████ (.3); EMAILS W/ A. BILLOCH AND S. UHLAND RE: ███████ (.4); CONFERENCE W/ S. UHLAND RE: SAME (.5); CONFERENCE W/ L. RAPAPORT, E. BARAK, D. DESATNIK, S. UHLAND, P. FRIEDMAN, AND E. BEDNARK RE: ███████ (.4); FOLLOW-UP CONFERENCE W/ D. DESATNIK RE: SAME (.3); ███████ (2.8); LEGAL RESEARCH RE: SAME (1.8); REVIEW OF PLEADINGS RE: SAME (1.5); REVIEW ███████ RE: SAME (1.7); EMAILS W/ P. FRIEDMAN, S. UHLAND, AND A. BEDNARK RE: ███████ (.2); OUTLINE ███████ (1.4); CONFERENCE W/ A. COVUCCI RE: SAME (.3). | 13.9 |
| 07/19/19 | A COVUCCI | DRAFT REPLY IN SUPPORT OF ███████ . | 1.0 |
| 07/21/19 | A SAX-BOLDER | DRAFT AND REVISE REPLY IN SUPPORT OF MOTION TO ███████ (2.2); LEGAL RESEARCH IN CONNECTION W/ HEARING PREPARATION FOR ███████ (3.8); PREPARE ███████ RE: SAME (.9); LEGAL RESEARCH IN CONNECTION W/ ███████ (2.9); PREPARE PLEADINGS AND CASES FOR ███████ (1.1). | 10.9 |
| 07/21/19 | A COVUCCI | REVIEW COMPLAINT AND MOTION TO ███████ . | 3.5 |
| 07/22/19 | A SAX-BOLDER | DRAFT AND REVISE ███████ (2.6); REVIEW ███████ (.8). | 3.4 |
| 07/22/19 | A COVUCCI | DRAFT ███████ . | 0.9 |
| 07/23/19 | S INDELICATO | RESEARCH RE: ███████ . | 3.8 |
| 07/23/19 | S INDELICATO | REVIEW ███████ . | 2.4 |
| 07/23/19 | A SAX-BOLDER | FACT CHECK ███████ (2.7); DRAFT REPLY IN FURTHER ███████ (3.2); LEGAL RESEARCH RE: SAME (2.1); CONFERENCE W/ S. INDELICATO RE: ███████ (.3); CONFERENCE W/ A. COVUCCI RE: SAME (.3); CONFERENCE W/ M. POCHA RE: SAME (.8). | 9.4 |
| 07/23/19 | A COVUCCI | DRAFT ███████ . | 7.6 |
| 07/24/19 | A SAX-BOLDER | LEGAL RESEARCH IN RESPONSE TO W. SUSHON AND M. POCHA COMMENTS TO ███████ (2.7); REVIEW M. POCHA ███████ (.8). | 3.5 |
| 07/24/19 | S INDELICATO | RESEARCH RE: ███████ . | 2.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/11/19
Matter Name:  ACT 29 LITIGATION                                          Invoice:  1042486
Matter:  0686892-00040                                                   Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/24/19 | A COVUCCI | DRAFT ██████████████████████████. | 4.2 |
| 07/24/19 | A SAX-BOLDER | LEGAL RESEARCH RE: ████████████████████ ██████████████ (1.3); DRAFT ██████ (1.2); REVISE ███████████████████ ███ (1.8); RESEARCH ███ (.6); DRAFT ██████████ (.4); LEGAL RESEARCH RE: SAME (1.3); FOLLOW-UP ████████████████ (.4); FURTHER ██████ (1.1); FURTHER REVISE SAME TO REFLECT COMMENTS FROM J. BEISWENGER (.3). | 8.4 |
| 07/25/19 | A SAX-BOLDER | REVISE URGENT MOTION RE ████████████ ████████████ (.5); RESEARCH RE: ██ (.8); REVISE ██████████████████ (.7). | 2.0 |
| 07/25/19 | A SAX-BOLDER | DRAFT ██████████████ (.5); COORDINATE FILING W/ MARINI (.5). | 1.0 |
| 07/25/19 | A COVUCCI | DRAFT ██████████████████████. | 3.1 |
| 07/25/19 | S INDELICATO | REVIEW ██████████████████. | 1.8 |
| 07/25/19 | A SAX-BOLDER | LEGAL RESEARCH RE: ██████████ (.8); ANALYZE ██████████ (.7); LEGAL RESEARCH RE: ██████ (.7); REVISE ██████ (.7); REVIEW AND PREPARE CLEANUP COMMENTS TO ██████ (.8). | 4.7 |
| 07/26/19 | A COVUCCI | DRAFT ██████████████████████. | 3.8 |
| 07/26/19 | S INDELICATO | REVIEW AND REVISE ████████ (1.4); TELEPHONE CONFERENCE W/ J. DALOG RE: ██ (.2). | 1.6 |
| 07/26/19 | S INDELICATO | REVIEW AND REVISE R ██████████████. | 2.9 |
| 07/26/19 | S INDELICATO | REVIEW ██████████████████. | 2.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ACT 29 LITIGATION
Matter: 0686892-00040

09/11/19
Invoice: 1042486
Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/26/19 | A SAX-BOLDER | REVISE ███████████ (1.3); COORDINATE FILING W/ LOCAL COUNSEL (.2); PREPARE HEARING ████ (1.0); DRAFT ████ (.4); CONFERENCE W/ M. POCHA RE: SAME (.3); CONFERENCE W/ S. INDELICATO RE: ████ (.2); CONFERENCE W/ A. COVUCCI RE: SAME (.2); CONFERENCE W/ J. BEISWENGER RE: SAME (.3); FINAL ████ (.8). | 4.7 |
| 07/27/19 | S INDELICATO | REVIEW ██████████ | 2.7 |
| 07/27/19 | A SAX-BOLDER | DRAFT ██████ (1.7); EMAILS W/ A. COVUCCI RE: SAME (.2). | 1.9 |
| 07/28/19 | A SAX-BOLDER | DRAFT AND REVISE ████ | 4.1 |
| 07/28/19 | A COVUCCI | DRAFT ██████ | 0.4 |
| 07/29/19 | A SAX-BOLDER | CONFERENCE W/ A. COVUCCI RE: ████ (.5); EMAILS W/ C. YAMIN RE: SAME (.1); FINISH ████ (1.2); DRAFT AND REVISE ████ (4.7); EMAILS W/ M. POCHA RE: SAME (.2); EMAILS W/ J. BEISWENGER RE: SAME (.4); REVIEW ORDER RE: REPLY BRIEF (.2); EMAIL W/ W. SUSHON RE: SAME (.1); ████ (.6). | 8.0 |
| 07/29/19 | S INDELICATO | DRAFT ████ (2.8); REVISE ████ (2.3). | 5.1 |
| 07/29/19 | A COVUCCI | DRAFT ██████ | 2.7 |
| 07/30/19 | S INDELICATO | REVIEW ██████. | 2.3 |
| 07/30/19 | A SAX-BOLDER | DRAFT ████ (.7); REVIEW ████ (.3); PREPARE FOR P. FRIEDMAN ████ (.8); PREPARE DOCUMENTS AND CASES FOR ████ (2.7); DRAFT ████ (.8); REVIEW ████ (.7); REVISE ████ (1.1); UPDATE HEARING PREPARATION WIP LIST (.2). | 7.3 |
| 07/31/19 | A COVUCCI | REVISE ████ (5.9); TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: ████ (.2); TELEPHONE CONFERENCE W/ A. SAX-BOLDER AND J. BEISWENGER RE ████ (.2). | 6.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Contract No. 2019-00028

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      09/11/19
Matter Name:  ACT 29 LITIGATION      Invoice: 1042486
Matter:  0686892-00040      Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/31/19 | A SAX-BOLDER | CONFERENCE W/ A. COVUCCI RE: ███ (.2); CONFERENCE W/ M. POCHA RE: SAME (.3); DRAFT ███ (5.2); CONFERENCE W/ J. BEISWENGER RE: ███ (.6); CONFERENCE W/ J. BEISWENGER AND A. COVUCCI RE: SAME (.2); SUBMIT ELECTRONIC DEVICE REQUEST (.2); DRAFT CHART OF ███ (1.0); EMAILS W/ M. POCHA AND W. SUSHON RE: ███ (.2); PREPARATION FOR P. FRIEDMAN AND W. SUSHON MOOT FOR ███ (1.3); DRAFT P. FRIEDMAN CHART RE: ███ (1.1); UPDATE ███ (.6). | 10.9 |
| 07/31/19 | S INDELICATO | REVISE TIMELINE OF ███ (3.2); REVISE ███ (1.1); PREPARE ███ (.8). | 5.1 |
| **Total** | **Associate** | | **241.6** |
| **Paralegal** | | | |
| 07/31/19 | J DALOG | COMMUNICATIONS RE: ███. | 0.1 |
| **Total** | **Paralegal** | | **0.1** |
| **Project Assistant** | | | |
| 07/30/19 | L KATES | RETRIEVE ███. | 1.5 |
| 07/31/19 | L KATES | RETRIEVE ███. | 4.0 |
| **Total** | **Project Assistant** | | **5.5** |
| **Total Hours** | | | **764.9** |
| **Total Fees** | | | **580,410.77** |

## Total Current Invoice                $580,410.77

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-00028

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        09/11/19
Matter Name:  ACT 29 LITIGATION        Invoice:  1042486
Matter:  0686892-00040        Page No.   19

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 73.4 |
| ELIZABETH L. MCKEEN | 10.2 |
| WILLIAM SUSHON | 65.0 |
| JOHN J. RAPISARDI | 7.9 |
| SUZZANNE UHLAND | 10.7 |
| DANIEL L. CANTOR | 7.3 |
| JACOB T. BEISWENGER | 182.8 |
| MADHU POCHA | 150.6 |
| STEFANOS TOUZOS | 6.6 |
| MATTHEW P. KREMER | 0.4 |
| YAIRA DUBIN | 2.8 |
| AMALIA Y. SAX-BOLDER | 173.9 |
| AMBER L. COVUCCI | 33.8 |
| SAMANTHA M. INDELICATO | 32.9 |
| JOSEPH L. ROTH | 1.0 |
| **Total for Attorneys** | **759.3** |
| **Paralegal/Litigation Support** | |
| JOHN PAOLO DALOG | 0.1 |
| LEAH J. KATES | 5.5 |
| **Total for Paralegal/Litigation Support** | **5.6** |
| **Total** | **764.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Contract No. 2019-00005

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

09/11/19
Invoice: 1042493
Page No. 2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through July 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **005 CASE ADMINISTRATION** | | | |
| 07/01/19 | A NADLER | REVIEW ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | 0.4 |
| 07/01/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.6 |
| 07/01/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.8 |
| 07/01/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: WEEKEND (1.8) AND TODAY'S (1.1) DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.9 |
| 07/02/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.2 |
| 07/02/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.3 |
| 07/02/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.6 |
| 07/03/19 | L KATES | RETRIEVE AND ORGANIZE FILINGS FROM SCOTUS DOCKET AND PACER FOR FILINGS NOT PREVIOUSLY ENTERED. | 4.0 |
| 07/03/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.6 |
| 07/03/19 | A NADLER | RETRIEVE WORKING SET OF EXHIBITS TO NEW ADVERSARY PROCEEDING 19-093. | 0.5 |
| 07/03/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.3 |
| 07/03/19 | A NADLER | FINALIZE AND SEND THE DAILY UPDATE. | 0.2 |
| 07/08/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING BOTH THE JULY 5 (1.7) AND JULY 8 (1.4) DAILY UPDATES FOR THE CLIENT. | 3.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/11/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1042493
Matter:  0686892-00013                                                    Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/08/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.8 |
| 07/08/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: WEEKEND (1.2) AND TODAY'S (1.2) DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.4 |
| 07/09/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.6 |
| 07/09/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 2.3 |
| 07/09/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.6 |
| 07/10/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.3 |
| 07/10/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.5 |
| 07/10/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.6 |
| 07/11/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.6 |
| 07/11/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.1 |
| 07/11/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.9 |
| 07/14/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE THE LITIGATION DEADLINES CASE CALENDAR. | 1.1 |
| 07/14/19 | I BLUMBERG | DRAFT DAILY UPDATE OF WEEKEND'S DEVELOPMENTS IN TITLE III AND RELATED PROCEEDINGS. | 1.3 |
| 07/15/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.8 |
| 07/15/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:9332   Filed:11/25/19   Entered:11/25/19 22:19:50   Desc: Main
Document      Page 250 of 531
Contract No. 2019-00005

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     09/11/19
Matter Name:  COMMONWEALTH TITLE III     Invoice: 1042493
Matter:  0686892-00013     Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/15/19 | I BLUMBERG | PREPARE KEY LITIGATION DECK FOR NEW AAFAF EXECUTIVE DIRECTOR. | 2.3 |
| 07/15/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: WEEKEND (1.6) AND TODAY'S (1.0) DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.6 |
| 07/16/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT | 1.7 |
| 07/16/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.9 |
| 07/16/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.7 |
| 07/17/19 | D PEREZ | REVIEW AGENDA FOR JULY OMNIBUS HEARING. | 0.2 |
| 07/17/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.3 |
| 07/17/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 07/17/19 | I BLUMBERG | FINALIZE REVISIONS TO KEY LITIGATION DECK. | 0.9 |
| 07/17/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.9 |
| 07/17/19 | L KATES | SEARCH FOR CASE LAW TO CREATE AN INDEX FOR HEARING BINDER - AMBAC PRIFA 2004 PER REQUEST OF A. SAX-BOLDER. | 3.0 |
| 07/18/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 2.1 |
| 07/18/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.7 |
| 07/18/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.6 |
| 07/18/19 | L KATES | PRODUCE INDEX AND WORK ON ALL ASPECTS OF BINDER PREPARATION FOR ███████████████ . | 3.0 |
| 07/18/19 | L KATES | PULL CASE LAW ███████████████████ | 3.0 |
| 07/22/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: WEEKEND (1.3); AND TODAY'S (1.6) DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:9332   Filed:11/25/19   Entered:11/25/19 22:19:50   Desc: Main
Document   Page 251 of 531
Contract No. 2019-00005

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

09/11/19
Invoice: 1042493
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/22/19 | I BLUMBERG | REVIEW DAILY UPDATES TO DESIGNATE KEY FILINGS. | 2.1 |
| 07/22/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.9 |
| 07/22/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.7 |
| 07/23/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.7 |
| 07/23/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.4 |
| 07/23/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.6 |
| 07/24/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.1 |
| 07/24/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 2.3 |
| 07/24/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.3 |
| 07/24/19 | A NADLER | FINALIZE AND DISTRIBUTE JULY 22 DAILY UPDATE. | 0.9 |
| 07/25/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.7 |
| 07/25/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 2.2 |
| 07/25/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.9 |
| 07/29/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: WEEKEND (1.0); AND TODAY'S (1.6) DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.6 |
| 07/30/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.7 |
| 07/31/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.9 |
| **Total** | **005 CASE ADMINISTRATION** | | **104.1** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

09/11/19
Invoice: 1042493
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/01/19 | S UHLAND | ANALYZE ISSUES RE: ███████ | 1.2 |
| 07/02/19 | S UHLAND | REVIEW AND REVISE ███████. | 0.7 |
| 07/02/19 | D PEREZ | TELEPHONE CONFERENCE W/ S. UHLAND RE: ███████. | 0.2 |
| 07/03/19 | D PEREZ | REVISE SUMMARY OF ███████ (.4); TELEPHONE CONFERENCE W/ M. YASSIN, S. UHLAND, AND J. BELEN RE: ███████ (.6); PREPARE FOLLOW-UP EMAIL RE: SAME (.2); PREPARE ███████ 1.8); REVIEW TO SAME (.3). | 3.3 |
| 07/03/19 | S UHLAND | CONFERENCE W/ D. PEREZ AND M. YASSIN RE: ███████ (.6); COMMUNICATION W/ D. PEREZ, M. YASSIN, TREASURY, AND ERS RE: ███████ (.4). | 1.0 |
| 07/05/19 | D PEREZ | EMAILS W/ C. RIVERO AND L. MARINI RE: ███████ (.2); REVIEW AGENDA FOR PROSKAUER MEETING RE: SAME (.2). | 0.4 |
| 07/06/19 | D PEREZ | REVISE OBJECTION TO ███████ (1.4); EMAILS W/ P. FRIEDMAN AND S. UHLAND RE: SAME (.2). | 1.6 |
| 07/08/19 | D PEREZ | TELEPHONE CONFERENCE W/ L. MARINI, C. RIVERO, AND S. UHLAND RE: ███████ (.6); REVISE ███████ (.3); EMAILS W/ S. UHLAND, M. YASSIN, AND B. FORNARIS RE: SAME (.2). | 1.1 |
| 07/08/19 | S UHLAND | CONFERENCE W/ D. PEREZ, L. MARINI, AND C. VELEZ RE: ███████ (.5); FURTHER REVIEW AND REVISE ███████ (.7). | 1.2 |
| 07/09/19 | S UHLAND | REVIEW MATERIALS FOR ███████ (.4); ATTEND CLAIMS MEETING AT PROSKAUER W/ D. PEREZ, B. ROSEN, S. RATNER, A&M, AND AAFAF (1.5). | 1.9 |
| 07/09/19 | D PEREZ | ATTEND MEETING W/ B. ROSEN, S. RATNER, L. STAFFORD, A. FRIEDMAN, S. UHLAND, J. HERRIMAN, J. HERTZBERG, J. BELEN, I. GARAU, L. MARINI, C. RIVERO, D. BARRETT, AND M. YASSIN RE: ███████ (1.1); PREPARE FOR SAME (.4); FOLLOW-UP EMAILS AND TELEPHONE CONFERENCES W/ I. GARAU RE: SAME (.4). | 1.9 |
| 07/11/19 | D PEREZ | REVIEW PROSKAUER COMMENTS TO ███████ (.3); EMAILS W/ L. MARINI, I. GARAU, AND S. UHLAND RE: SAME (.3); REVIEW AND COMMENT ON REVISED VERSION OF SAME (.3). | 0.9 |
| 07/12/19 | S UHLAND | REVIEW AND REVISE ███████ (1.1); CONFERENCE W/ B. ROSEN ER: ███████ (.6); ATTEND A ███████ (VIA TELEPHONE) W/ D. PEREZ A/ AAFAF, HACIENDA, PROSKAUER (.6); COMMUNICATIONS W/ D. PEREZ RE: ███████ (.2). | 2.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS Doc#:9332 Filed:11/25/19 Entered:11/25/19 22:19:50 Desc: Main
Document Page 253 of 531
Contract No. 2019-00005

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 09/11/19
Matter Name: COMMONWEALTH TITLE III Invoice: 1042493
Matter: 0686892-00013 Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/12/19 | D PEREZ | ATTEND CALL W/ B. ROSEN, L. STAFFORD, S. UHLAND, J. HERRIMAN, J. HERTZBERG, J. BELEN, A. ROSSY, L. MARINI, C. RIVERO, AND M. YASSIN RE: ██████████ (.7); REVIEW AND REVISE NDA W/ FOMB RE: SAME (.5); CONFERENCE W/ S. UHLAND RE: SAME (.2); EMAILS W/ L. MARINI AND S. UHLAND RE: SAME (.3). | 1.7 |
| 07/15/19 | D PEREZ | REVIEW ██████████ FROM L. STAFFORD. | 0.3 |
| 07/22/19 | D PEREZ | REVIEW FOMB REPLY TO ██████████ (.3); EMAILS W/ S. UHLAND RE: SAME (.1); FOLLOW UP W/ C. RIVERO RE: ██████████ (.1); EMAILS W/ A. SAX-BOLDER AND J. HERRIMAN RE: ██████████ (.2). | 0.7 |
| 07/23/19 | D PEREZ | EMAILS W/ J. HERRIMAN AND A. SAX-BOLDER RE: ██████████. | 0.2 |
| 07/24/19 | D PEREZ | TELEPHONE CONFERENCE W/ S. UHLAND RE: ██████████. | 0.2 |
| 07/24/19 | S UHLAND | CONFERENCE W/ D. PEREZ ANS D. BARRETT RE: ██████████ | 0.4 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **21.4** |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/01/19 | J SPINA | PREPARE INTERIM FEE APPLICATION. | 4.1 |
| 07/02/19 | J SPINA | PREPARE APRIL FEE STATEMENTS. | 5.1 |
| 07/03/19 | J SPINA | PREPARE INTERIM FEE APPLICATIONS (4.1); PREPARE APRIL FEE STATEMENT (1.9); PREPARE MAY FEE STATEMENT (3.0). | 9.0 |
| 07/08/19 | J SPINA | PREPARE INTERIM FEE APPLICATIONS. | 4.8 |
| 07/09/19 | J SPINA | PREPARE MARCH AND APRIL FEE STATEMENTS. | 2.2 |
| 07/10/19 | J SPINA | PREPARE INTERIM FEE APPLICATIONS. | 4.2 |
| 07/12/19 | J SPINA | DRAFT INTERIM FEE APPLICATIONS. | 4.1 |
| 07/19/19 | J ZUJKOWSKI | FINALIZE FEE APPLICATIONS. | 3.4 |
| 07/22/19 | J SPINA | FINALIZE AND FILE INTERIM FEE APPLICATIONS. | 5.5 |
| **Total** | **009 FEE APPLICATIONS** | | **42.4** |

**011 HEARINGS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/17/19 | I BLUMBERG | REVIEW FOMB DRAFT AGENDA FOR JULY OMNIBUS HEARING. | 0.6 |
| 07/18/19 | I BLUMBERG | REVISE INFORMATIVE MOTION RE: JULY OMNIBUS HEARING. | 0.3 |
| 07/24/19 | I BLUMBERG | LISTEN TO AND TAKE NOTES ON JULY OMNIBUS HEARING (3.2); REVISE NOTES (.6); DISCUSS MEDIATION W/ A. PAVEL (.2). | 4.0 |
| 07/24/19 | M KREMER | ATTEND OMNIBUS HEARING (PARTIAL) (3.8); UPDATE TALKING POINTS RE: THE SAME (1.3). | 5.1 |
| **Total** | **011 HEARINGS** | | **10.0** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:9332   Filed:11/25/19   Entered:11/25/19 22:19:50   Desc: Main
Document   Page 254 of 531
Contract No. 2019-00005

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

09/11/19
Invoice:  1042493
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **012 LITIGATION** | | | |
| 07/01/19 | J ROTH | REVIEW ███████████ IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.1 |
| 07/02/19 | J DALOG | COMMUNICATION W/ S. INDELICATO RE: J██ | 0.1 |
| 07/08/19 | A PAVEL | REVISE ██████████████████ | 1.2 |
| 07/08/19 | A PAVEL | REVISE ██████████████. | 0.5 |
| 07/08/19 | J DALOG | PREPARE EXHIBIT MATERIALS IN SUPPORT OF ████████████. | 1.6 |
| 07/08/19 | J DALOG | COMMUNICATION W/ J. ROTH AND A. PAVEL RE: ████████. | 0.2 |
| 07/09/19 | A PAVEL | REVISE ██████████ | 0.3 |
| 07/09/19 | A NADLER | TRACK, RETRIEVE, AND DISTRIBUTE ALL STAY RELATED FILINGS FROM ADVERSARY DOCKET 18-149. | 0.7 |
| 07/10/19 | A PAVEL | COMMUNICATE W/ J. ROTH AND R. HOLM RE: ████████████. | 0.2 |
| 07/10/19 | S UHLAND | ANALYZE ISSUES RE: ████████ | 0.9 |
| 07/10/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ████████. | 1.3 |
| 07/10/19 | A NADLER | COORDINATION AND ORGANIZATION PERTAINING TO COLLECTION OF INTERVENTION ORDERS FOR ATTORNEY REVIEW. | 1.2 |
| 07/10/19 | J DALOG | REVIEW COURT FILING MATERIALS AND REVISE ████████ | 1.4 |
| 07/11/19 | A NADLER | COORDINATE RE: ████████████ | 1.8 |
| 07/13/19 | A PAVEL | COMMUNICATIONS W/ J. ROTH AND R. HOLM RE: ████████. | 0.7 |
| 07/13/19 | J ROTH | DRAFT OUTLINE RE: ████████ | 0.8 |
| 07/14/19 | J ROTH | REVIEW DOCUMENTS IN ████████. | 0.3 |
| 07/14/19 | A NADLER | RETRIEVE AND ORGANIZE COMPLAINTS FILED SINCE APRIL 1 FOR ATTORNEY REVIEW TO UPDATE CLIENT POWER POINT. | 0.7 |
| 07/15/19 | Y DUBIN | CONFERENCE W/ P. FRIEDMAN RE: ████████ | 0.3 |
| 07/15/19 | Y DUBIN | REVIEW AND EDIT ████████ | 4.2 |
| 07/15/19 | J ROTH | REVIEW ████████████ | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-00005

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

09/11/19
Invoice: 1042493
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/15/19 | I BLUMBERG | RESEARCH ██████ . | 0.4 |
| 07/16/19 | Y DUBIN | RESEARCH ████████ | 1.8 |
| 07/16/19 | Y DUBIN | CONFERENCE W/ P. FRIEDMAN, W. DELLINGER, AND N. KINKOPF RE: █████████ . | 0.5 |
| 07/16/19 | D PEREZ | REVIEW AND COMMENT ON ███████ ████ (.8); EMAILS W/ I. GARAU AND C. RIVERO RE: SAME (.2). | 1.0 |
| 07/16/19 | J ROTH | REVIEW ████████ . | 0.1 |
| 07/16/19 | I BLUMBERG | COORDINATE PREPARATION OF INFORMATIVE MOTION FOR JULY OMNIBUS HEARING. | 0.3 |
| 07/16/19 | A PAVEL | COMMUNICATE W/ J. ROTH RE: OUTSTANDING █████ ███ | 0.5 |
| 07/17/19 | D PEREZ | EMAILS W/ P. OMOROGBE, I. GARAU, AND C. RIVERO RE: ██████ (.4); REVIEW ███ RE: SAME (.1). | 0.5 |
| 07/17/19 | A PAVEL | CONFERENCE W/ M. POCHA, J. ROTH, C. TIRADO (ERS), AND A. RODRIGUEZ (ERS) RE: ██████ . | 0.5 |
| 07/18/19 | J SPINA | RESEARCH AND DRAFT ████████ . | 2.9 |
| 07/18/19 | Y DUBIN | DRAFT AND REVISE ██████████ | 7.2 |
| 07/18/19 | J ROTH | REVIEW DOCUMENTS TO ██████ | 0.8 |
| 07/18/19 | J ROTH | DRAFT EMAIL TO ████████ | 1.2 |
| 07/19/19 | A PAVEL | COMMENT ON █████ . | 0.3 |
| 07/21/19 | Y DUBIN | DRAFT AND REVISE ████████ | 3.1 |
| 07/21/19 | J ROTH | REVISE ████████ | 1.3 |
| 07/22/19 | Y DUBIN | INCORPORATE ████████ . | 1.3 |
| 07/22/19 | Y DUBIN | DRAFT AND EDIT ██████ | 4.2 |
| 07/22/19 | P FRIEDMAN | WORK ON ██████ (2.7); TELEPHONE CONFERENCE W/ C. SAAVEDRA AND M. YASSIN RE: ██ F (.4). | 3.1 |
| 07/22/19 | K GROTENRATH | REVIEW AND ANALYZE ████████ . | 1.3 |
| 07/23/19 | Y DUBIN | INCORPORATE N. KINKOPF ██████ | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

09/11/19
Invoice: 1042493
Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/23/19 | Y DUBIN | DRAFT AND EDIT SECTION OF ███████████ | 3.7 |
| 07/23/19 | A PAVEL | COMMUNICATIONS W/ ANKURA AND MILLIMAN TEAMS RE: █████████████ (.5); ANALYZE REPLY BRIEFS ████████████ (.7). | 1.2 |
| 07/23/19 | Y DUBIN | DRAFT ███████████ | 2.5 |
| 07/23/19 | Y DUBIN | DRAFT AND EDIT ████████. | 2.3 |
| 07/23/19 | Y DUBIN | INCORPORATE W. DELLINGER ████████ | 0.7 |
| 07/23/19 | Y DUBIN | INCORPORATE P. FRIEDMAN ████████ | 0.7 |
| 07/23/19 | Y DUBIN | DRAFT AND EDIT INSULAR CASES SECTION OF SUPREME COURT BRIEF RE: ████████. | 2.8 |
| 07/23/19 | K GROTENRATH | REVIEW AND ANALYZE ████████. | 3.8 |
| 07/23/19 | Y DUBIN | DRAFT ████████ | 0.1 |
| 07/23/19 | Y DUBIN | DRAFT OPINIONS BELOW SECTION FOR SUPREME COURT BRIEF RE: ████. | 0.2 |
| 07/23/19 | P FRIEDMAN | REVIEW AND REVISE ████████ (1.9); TELEPHONE CONFERENCE W/ Y. DUBIN RE: ████████ (.3). | 2.2 |
| 07/23/19 | J ROTH | REVIEW ████████. | 0.2 |
| 07/24/19 | Y DUBIN | CONFERENCE W/ P. FRIEDMAN RE: ████████ | 0.4 |
| 07/24/19 | Y DUBIN | CONFERENCE W/ W. DELLINGER RE: ████████ | 0.2 |
| 07/24/19 | Y DUBIN | DRAFT ANS EDIT INTRODUCTION TO ████████ | 1.3 |
| 07/24/19 | Y DUBIN | LINE-EDIT AND TIGHTEN ████████. | 2.8 |
| 07/24/19 | Y DUBIN | INCORPORATE P. FRIEDMAN EDITS TO ████████ | 1.9 |
| 07/24/19 | Y DUBIN | DRAFT AND EDIT ████████ | 0.9 |
| 07/24/19 | Y DUBIN | INCORPORATE ████████. | 1.1 |
| 07/24/19 | Y DUBIN | SUBSTANTIATE ████████. | 2.3 |
| 07/24/19 | Y DUBIN | DRAFT AND EDIT ████████. | 1.1 |
| 07/24/19 | Y DUBIN | APPELLATE PRACTICE GROUP CALL. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-00005

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

09/11/19
Invoice:  1042493
Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/24/19 | Y DUBIN | DRAFT AND EDIT ███████████ | 2.6 |
| 07/24/19 | K GROTENRATH | REVIEW AND ANALYZE ████████. | 5.6 |
| 07/24/19 | P FRIEDMAN | REVISE AND EDIT ███████████ (3.3); TELEPHONE CONFERENCES W/ J. RAPISARDI RE: OMNIBUS HEARING (.4); EMAILS W/ E. MCKEEN RE: OMNIBUS HEARING (.5). | 4.2 |
| 07/25/19 | J DALOG | COMMUNICATION RE: ████████ | 0.3 |
| 07/25/19 | Y DUBIN | DRAFT AND EDIT ██████████. | 3.5 |
| 07/25/19 | Y DUBIN | DRAFT ████████ | 0.7 |
| 07/25/19 | Y DUBIN | CONFERENCE W/ P. FRIEDMAN RE: ████ COURT BRIEF RE: ████████ | 0.7 |
| 07/25/19 | Y DUBIN | INCORPORATE P. FRIEDMAN EDITS TO SUPREME COURT BRIEF RE: ████████. | 1.3 |
| 07/25/19 | Y DUBIN | PROOFREAD AND ███████████ | 2.9 |
| 07/25/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.8 |
| 07/25/19 | J DALOG | REVISE DOCUMENT PRODUCTION LOG. | 0.3 |
| 07/25/19 | J DALOG | REVIEW ████████. | 4.4 |
| 07/25/19 | A NADLER | RESEARCH AND REVIEW ████████. | 2.9 |
| 07/25/19 | K GROTENRATH | REVIEW AND ANALYZE ███████ | 3.8 |
| 07/25/19 | J ROTH | DRAFT EMAILS TO ████████. | 0.7 |
| 07/25/19 | P FRIEDMAN | EMAILS W/ W. SUSHON AND M. POCHA RE: ████ (.3); FINALIZE EDITS ████████ (2.1); REVIEW ████████ (2.1). | 4.5 |
| 07/26/19 | J DALOG | PREPARE ████████ | 1.2 |
| 07/26/19 | J DALOG | REVISE DOCUMENT PRODUCTION LOG. | 0.2 |
| 07/26/19 | Y DUBIN | CONFERENCE W/ P. FRIEDMAN RE: ████████. | 0.5 |
| 07/26/19 | Y DUBIN | DRAFT AND FILE ████████. | 0.4 |
| 07/26/19 | P FRIEDMAN | REVIEW ████████. | 2.7 |
| 07/26/19 | K GROTENRATH | REVIEW AND ANALYZE V████████. | 0.8 |
| 07/29/19 | P FRIEDMAN | REVIEW ALL ████████ | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-00005

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

09/11/19
Invoice: 1042493
Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/29/19 | J DALOG | REVISE ███████████ TRACKING LIST. | 0.2 |
| 07/29/19 | J DALOG | REVISE LITIGATION FILING MATERIALS. | 0.6 |
| 07/29/19 | J DALOG | REVISE HEARING TRANSCRIPT MATERIALS. | 0.2 |
| 07/29/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.0 |
| 07/30/19 | J ROTH | REVIEW ████████████████████ . | 0.2 |
| 07/30/19 | J ROTH | DRAFT EMAIL TO ███████████████████████ . | 0.4 |
| 07/30/19 | J ROTH | DRAFT EMAIL TO CLIENT RE: A ███████████ ███████ | 0.2 |
| 07/30/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.7 |
| 07/30/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 07/30/19 | J DALOG | REVISE ██████████████ . | 0.1 |
| 07/30/19 | J DALOG | REVISE ████████████ . | 0.3 |
| 07/31/19 | J BEISWENGER | TELEPHONE CONFERENCE W/ A. PAVEL, J. ROTH, R. YANG, L. ORTEGA, AND T. KNEIP RE: ████████████ . | 0.6 |
| 07/31/19 | I BLUMBERG | COMPILE MATERIALS FOR ████████████ . | 0.3 |
| **Total** | **012 LITIGATION** | | **140.2** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/01/19 | D PEREZ | REVIEW NEW STAY NOTICE (.2); REVIEW █████████ ████████ (.3). | 0.5 |
| 07/10/19 | D PEREZ | EMAILS W/ S. MA AND C. RIVERO RE: ████████████ (.1); REVIEW NEW STAY NOTICE (.2). | 0.3 |
| 07/12/19 | D PEREZ | REVIEW NEW STAY MOTION. | 0.3 |
| 07/15/19 | D PEREZ | REVIEW NEW STAY NOTICE (.2); REVIEW ████████ (.1). | 0.3 |
| 07/17/19 | D PEREZ | REVIEW H. PEREZ RESPONSE TO EXTENSION OF DEADLINES (.2); REVIEW COMMENTS TO ████████████████ (.2); REVIEW NEW STAY NOTICE (.2). | 0.6 |
| 07/18/19 | D PEREZ | REVIEW ████████ (.2); EMAILS W/ S. MA, C. RIVERO, AND I. LABARCA RE: SAME (.2). | 0.4 |
| 07/19/19 | D PEREZ | REVIEW COMMENTS TO █████████████ (.2); EMAILS W/ S. MA AND I. LABARCA RE: SAME (.2); REVIEW BACKGROUND PLEADINGS RE: SAME (.2). | 0.6 |
| 07/22/19 | D PEREZ | REVIEW DOJ SUMMARY OF ███████████ AND BACKGROUND MATERIALS RE: SAME (.6); EMAILS W/ C. RIVERO RE: ████████████ (.2); EMAILS W/ C. RIVERO AND I. GARAU RE: ████████████ (.3); EMAILS W/ S. MA AND C. RIVERO RE: PEREZ-SOTO STAY MOTION (.2). | 1.3 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       09/11/19
Matter Name:  COMMONWEALTH TITLE III                                  Invoice: 1042493
Matter:  0686892-00013                                                Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/24/19 | D PEREZ | REVIEW OBJECTION TO H. PEREZ STAY MOTION (.3); EMAILS W/ I. LABARCA AND S. MA RE: SAME (.2); REVIEW COMMENTS TO SAME (.2). | 0.7 |
| 07/26/19 | D PEREZ | REVIEW FINALIZED ▮▮▮▮▮▮▮▮▮▮▮. | 0.2 |
| 07/29/19 | D PEREZ | REVIEW H. PEREZ FOLLOW UP ON STAY NOTICE. | 0.1 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **5.3** |
| **017 REPORTING** | | | |
| 07/15/19 | A PAVEL | COMMENT ON MONTHLY REPORTING PACKAGE IN ADVANCE OF DELIVERY TO FOMB. | 0.6 |
| 07/16/19 | A PAVEL | COMMENT ON TSA REPORT IN ADVANCE OF PUBLICATION. | 0.2 |
| 07/23/19 | A PAVEL | COMMENT ON TSA REPORT IN ADVANCE OF PUBLICATION. | 0.1 |
| 07/30/19 | A PAVEL | COMMENT ON UPR BUDGET TO ACTUAL REPORTING IN ADVANCE OF DELIVERY TO OVERSIGHT BOARD. | 0.1 |
| **Total** | **017 REPORTING** | | **1.0** |
| **019 VENDOR AND OTHER CREDITOR ISSUES** | | | |
| 07/15/19 | D PEREZ | EMAILS W/ C. RIVERO AND I. GARAU RE: ▮▮▮▮▮▮▮▮ | 0.2 |
| 07/23/19 | D PEREZ | EMAILS W/ M. ZERJAL AND C. RIVERO RE: ▮▮▮▮▮ | 0.2 |
| 07/24/19 | D PEREZ | REVIEW EXTENSION MOTIONS RE: ▮▮▮▮▮▮▮ (.2); EMAILS W/ I. LABARCA AND B. BLACKWELL RE: SAME (.2). | 0.4 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **0.8** |
| **020 MEDIATION** | | | |
| 07/27/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN, F. BATLLE, AND J. RAPISARDI RE: MEDIATION PREPARATION (1.1); TELEPHONE CONFERENCE W/ ▮▮▮▮▮▮▮ RE: MEDIATION ISSUES (.4). | 1.5 |
| 07/29/19 | M KREMER | TELEPHONE CONFERENCE W/ OMM TEAM RE: ▮▮▮▮▮▮▮ (.7); DRAFT AND REVISE ▮▮▮▮▮▮▮ (2.5). | 3.2 |
| 07/30/19 | M KREMER | REVIEW AND REVISE CASE ▮▮▮▮▮ | 0.5 |
| 07/31/19 | P FRIEDMAN | REVIEW ▮▮▮▮▮ RE: ▮▮▮▮ TO PREPARE FOR MEETING W/ PROSKAUER. | 1.8 |
| 07/31/19 | M KREMER | DRAFT AND REVISE ▮▮▮▮▮ BASED ON COMMENTS FROM OMM TEAM. | 0.6 |
| **Total** | **020 MEDIATION** | | **7.6** |
| **Total Hours** | | | **332.8** |
| **Total Fees** | | | **195,993.29** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/11/19
Matter Name:  COMMONWEALTH TITLE III                                    Invoice:  1042493
Matter:  0686892-00013                                                  Page No.   14

**Total Current Invoice**                                              **$195,993.29**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-00005

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

09/11/19
Invoice: 1042493
Page No. 15

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| SUZZANNE UHLAND | 1,137.75 | 9.8 | 11,149.97 |
| PETER FRIEDMAN | 933.00 | 22.4 | 20,899.20 |
| JOSEPH ZUJKOWSKI | 828.00 | 3.4 | 2,815.20 |
| YAIRA DUBIN | 722.50 | 62.7 | 45,300.75 |
| DIANA M. PEREZ | 785.25 | 20.3 | 15,940.65 |
| MATTHEW P. KREMER | 758.75 | 9.4 | 7,132.26 |
| ASHLEY PAVEL | 746.50 | 6.4 | 4,777.60 |
| RICHARD HOLM | 737.00 | 1.3 | 958.10 |
| JACOB T. BEISWENGER | 714.50 | 0.6 | 428.70 |
| IRENE BLUMBERG | 523.50 | 45.9 | 24,028.65 |
| JOSEPH A. SPINA | 696.50 | 41.9 | 29,183.35 |
| JOSEPH L. ROTH | 555.00 | 6.7 | 3,718.50 |
| **Total for Attorneys** | | **230.8** | **166,332.93** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 216.75 | 15.5 | 3,359.66 |
| ANDREW NADLER | 336.50 | 58.2 | 19,584.30 |
| KIMBERLY GROTENRATH | 323.00 | 15.3 | 4,941.90 |
| LEAH J. KATES | 136.50 | 13.0 | 1,774.50 |
| **Total for Paralegal/Litigation Support** | | **102.0** | **29,660.36** |
| **Total** | | **332.8** | **195,993.29** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 09/11/19
Matter Name:  COMMONWEALTH TITLE III                                            Invoice: 1042493
Matter:  0686892-00013                                                          Page No.   16

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| DIANA M. PEREZ | Counsel | 785.25 | 0.2 | 157.05 |
| IRENE BLUMBERG | Associate | 523.50 | 40.0 | 20,940.00 |
| ANDREW NADLER | Paralegal | 336.50 | 50.9 | 17,127.85 |
| LEAH J. KATES | Project Assistant | 136.50 | 13.0 | 1,774.50 |
| **Total for 005 CASE ADMINISTRATION** | | | **104.1** | **39,999.40** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,137.75 | 8.9 | 10,125.99 |
| DIANA M. PEREZ | Counsel | 785.25 | 12.5 | 9,815.66 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **21.4** | **19,941.65** |
| | | | | |
| JOSEPH ZUJKOWSKI | Partner | 828.00 | 3.4 | 2,815.20 |
| JOSEPH A. SPINA | Associate | 696.50 | 39.0 | 27,163.50 |
| **Total for 009 FEE APPLICATIONS** | | | **42.4** | **29,978.70** |
| | | | | |
| MATTHEW P. KREMER | Counsel | 758.75 | 5.1 | 3,869.63 |
| IRENE BLUMBERG | Associate | 523.50 | 4.9 | 2,565.15 |
| **Total for 011 HEARINGS** | | | **10.0** | **6,434.78** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,137.75 | 0.9 | 1,023.98 |
| PETER FRIEDMAN | Partner | 933.00 | 19.1 | 17,820.30 |
| JACOB T. BEISWENGER | Counsel | 714.50 | 0.6 | 428.70 |
| YAIRA DUBIN | Counsel | 722.50 | 62.7 | 45,300.75 |
| RICHARD HOLM | Counsel | 737.00 | 1.3 | 958.10 |
| ASHLEY PAVEL | Counsel | 746.50 | 5.4 | 4,031.10 |
| DIANA M. PEREZ | Counsel | 785.25 | 1.5 | 1,177.88 |
| IRENE BLUMBERG | Associate | 523.50 | 1.0 | 523.50 |
| JOSEPH L. ROTH | Associate | 555.00 | 6.7 | 3,718.50 |
| JOSEPH A. SPINA | Associate | 696.50 | 2.9 | 2,019.85 |
| JOHN PAOLO DALOG | Paralegal | 216.75 | 15.5 | 3,359.66 |
| KIMBERLY GROTENRATH | Paralegal | 323.00 | 15.3 | 4,941.90 |
| ANDREW NADLER | Paralegal | 336.50 | 7.3 | 2,456.45 |
| **Total for 012 LITIGATION** | | | **140.2** | **87,760.67** |
| | | | | |
| DIANA M. PEREZ | Counsel | 785.25 | 5.3 | 4,161.86 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **5.3** | **4,161.86** |
| | | | | |
| ASHLEY PAVEL | Counsel | 746.50 | 1.0 | 746.50 |
| **Total for 017 REPORTING** | | | **1.0** | **746.50** |
| | | | | |
| DIANA M. PEREZ | Counsel | 785.25 | 0.8 | 628.20 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **0.8** | **628.20** |
| | | | | |
| PETER FRIEDMAN | Partner | 933.00 | 3.3 | 3,078.90 |
| MATTHEW P. KREMER | Counsel | 758.75 | 4.3 | 3,262.63 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/11/19
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1042493
Matter:  0686892-00013                                                   Page No.   17

**Total for 020 MEDIATION**                                    7.6     6,341.53

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ROSSELLO V. FOMB
Matter: 0686892-00037

09/11/19
Invoice: 1042489
Page No. 2

## ROSSELLO V. FOMB

For Professional Services Rendered Through July 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/01/19 | W SUSHON | TELEPHONE CONFERENCE W/ M. POCHA, A. PAVEL, AND J. ROTH RE: ███████ (.5); EMAIL W/ B. HARPER RE: ████████ (.2); REVIEW FILES TO PREPARE FOR CLIENT CALL RE: ████ (1.8). | 2.5 |
| 07/01/19 | E MCKEEN | CONFERENCE CALL W/ P. FRIEDMAN, F. BATLLE, AND M. POCHA RE: ████████. | 1.0 |
| 07/01/19 | M POCHA | DRAFT ████████ | 1.3 |
| 07/01/19 | A NADLER | ASSEMBLE WORKING FOLDER CONTAINING DOCKETS AND WORK PRODUCT FOR ATTORNEY USE AND REVIEW. | 0.7 |
| 07/01/19 | J ROTH | REVIEW MATERIALS TO ASSIST W/ DRAFTING MOTION TO ████████. | 1.6 |
| 07/01/19 | A SAX-BOLDER | RESEARCH IN CONNECTION W/ A ████████. | 2.6 |
| 07/01/19 | A NADLER | RETRIEVE ████████ | 0.7 |
| 07/01/19 | A PAVEL | STRATEGY CONFERENCE W/ P. FRIEDMAN, W. SUSHON, E. MCKEEN, M. POCHA, AND AAFAF AND ANKURA TEAMS. | 1.0 |
| 07/01/19 | A PAVEL | CONFERENCE W/ W. SUSHON, M. POCHA, AND J. ROTH RE: ████████ | 0.2 |
| 07/01/19 | J ROTH | CONFERENCE W/ M. POCHA AND W. SUSHON RE: ████████. | 0.1 |
| 07/02/19 | M POCHA | DRAFT COMMENTS FOR ████████ | 0.9 |
| 07/02/19 | M POCHA | CONFERENCE W/ J. ROTH AND J. BEISWENGER RE: ████████ | 0.5 |
| 07/02/19 | J ROTH | REVIEW MATERIALS TO ASSIST W/ DRAFTING MOTION TO ████ (.3); CONFERENCE W/ M. POCHA AND J. BEISWENGER RE: SAME (.6). | 0.9 |
| 07/02/19 | E MCKEEN | REVIEW MEMORANDUM RE: ████████. | 0.3 |
| 07/04/19 | A SAX-BOLDER | PREPARE ████████. | 0.4 |
| 07/05/19 | E MCDOWELL | DRAFT ████████ FOR P. FRIEDMAN. | 2.3 |
| 07/06/19 | E MCDOWELL | PREPARE ████████ | 2.7 |
| 07/07/19 | I BLUMBERG | REVISE SUMMARIES RE: ████████ | 0.6 |
| 07/09/19 | P FRIEDMAN | PREPARE FOR ████████. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-00005

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/11/19
Matter Name: ROSSELLO V. FOMB                                            Invoice: 1042489
Matter: 0686892-00037                                                    Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/09/19 | E MCDOWELL | PLAN AND ORGANIZE ███████████ ███████. | 0.5 |
| 07/15/19 | M VERGOW | REVIEW MATERIALS TO ███████████ ██. | 3.0 |
| 07/16/19 | W SUSHON | BEGIN REVIEWING ███████████ ███████████ ██. | 3.8 |
| 07/16/19 | M VERGOW | CONFERENCE W/ E. MCDOWELL RE: ███████████. | 0.1 |
| 07/17/19 | W SUSHON | REVIEW ███████████ ███. | 6.2 |
| 07/17/19 | M VERGOW | REVIEW ███████████ ██. | 0.5 |
| 07/18/19 | W SUSHON | MEET W/ P. FRIEDMAN, W. DELLINGER, AND M. VERGOW RE: ███. | 2.2 |
| 07/18/19 | P FRIEDMAN | ATTEND ███████ (2.0); REVISE ███████████ (.5). | 2.5 |
| 07/18/19 | E MCKEEN | PREPARE FOR ███████████. | 1.7 |
| 07/18/19 | E MCKEEN | MOOT ███████████. | 2.0 |
| 07/18/19 | M VERGOW | PARTICIPATE ███████████ ███. | 2.0 |
| 07/18/19 | E MCDOWELL | PREPARE FOR AND ATTEND P. FRIEDMAN ███████████ ███████████. | 2.8 |
| 07/18/19 | M VERGOW | REVIEW ███████████ ██. | 1.1 |
| 07/19/19 | E MCDOWELL | REVISE ███████████ FOR P. FRIEDMAN. | 0.5 |
| 07/20/19 | E MCDOWELL | REVISE ███████████ ██. | 0.7 |
| 07/21/19 | P FRIEDMAN | REVIEW ███████████. | 0.8 |
| 07/21/19 | E MCDOWELL | REVISE ███████████. | 0.5 |
| 07/22/19 | E MCDOWELL | PREPARE ███████████. | 0.5 |
| 07/22/19 | E MCKEEN | ███████████. | 1.4 |
| 07/22/19 | E MCDOWELL | REVISE ███████████. | 1.2 |
| 07/22/19 | E MCDOWELL | ATTEND AND PARTICIPATE ███████████ ██. | 1.9 |
| 07/22/19 | W SUSHON | ATTEND ███████ W/ P. FRIEDMAN, W. DELLINGER, E. MCKEEN, AND S. UHLAND. | 2.2 |
| 07/22/19 | S UHLAND | ADDITIONAL ███████████ (1.2); ATTEND ███████ W/ E. MCKEEN, W. DELLINGER, W. SUSHON, AND P. FRIEDMAN (1.4) (PARTIAL). | 2.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          09/11/19
Matter Name:  ROSSELLO V. FOMB                                          Invoice:  1042489
Matter:  0686892-00037                                                  Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/22/19 | P FRIEDMAN | ▓▓▓ W/ W. SUSHON, S. UHLAND, AND E. MCKEEN (2.2); REVIEW AND PREPARE ▓▓▓ (1.0). | 3.2 |
| 07/23/19 | E MCDOWELL | PREPARE AND REVISE ▓▓▓. | 3.2 |
| 07/23/19 | P FRIEDMAN | PREPARE FOR ▓▓▓. | 4.8 |
| 07/23/19 | J RAPISARDI | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ▓▓▓ | 1.3 |
| 07/24/19 | E MCDOWELL | REVIEW AND SUMMARIZE ▓▓▓. | 1.7 |
| 07/24/19 | E MCDOWELL | PREPARE FOR AND ▓▓▓ | 5.1 |
| 07/24/19 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE ▓▓▓ (5.8); COMMUNICATE W/ C. SAAVEDRA AND M. YASSIN RE: ▓▓▓ (.7). | 6.5 |
| 07/24/19 | E MCKEEN | REVIEW ▓▓▓. | 0.3 |
| 07/31/19 | A SAX-BOLDER | REVIEW FOMB LETTER RE: ▓▓▓ (.2); EMAILS W/ P. FRIEDMAN RE: SAME (.4). | 0.6 |

| | | | |
|------|------|-------------|-------|
| **Total Hours** | | | **88.9** |
| **Total Fees** | | | **69,723.77** |

**Total Current Invoice**                                              **$69,723.77**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 09/11/19 |
| Matter Name: ROSSELLO V. FOMB | Invoice: 1042489 |
| Matter: 0686892-00037 | Page No. 5 |

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 19.0 |
| ELIZABETH L. MCKEEN | 6.7 |
| WILLIAM SUSHON | 16.9 |
| JOHN J. RAPISARDI | 1.3 |
| SUZZANNE UHLAND | 2.6 |
| MEAGHAN VERGOW | 6.7 |
| MADHU POCHA | 2.7 |
| ASHLEY PAVEL | 1.2 |
| EPHRAIM A. MCDOWELL | 23.6 |
| AMALIA Y. SAX-BOLDER | 3.6 |
| JOSEPH L. ROTH | 2.6 |
| IRENE BLUMBERG | 0.6 |
| **Total for Attorneys** | **87.5** |
| **Paralegal/Litigation Support** | |
| ANDREW NADLER | 1.4 |
| **Total for Paralegal/Litigation Support** | **1.4** |
| **Total** | **88.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

10/31/19
Invoice: 1046729
Page No. 2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through August 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/01/19 | N MITCHELL | PREPARE ███████████. | 0.3 |
| 08/01/19 | J RAPISARDI | REVIEW ███████ (3.2); NUMEROUS TELEPHONE CONFERENCES W/ J. ZUJKOWSKI RE: SAME (.8); TELEPHONE CONFERENCES W/ F. BATLLE RE: SAME (.6); DRAFT ████████ (2.1). | 6.7 |
| 08/01/19 | M DICONZA | DRAFT AND REVIEW REVISE ████████ (1.3); TELEPHONE CONFERENCES W/ J. ZUJKOWSKI RE: SAME (.2); TELEPHONE CONFERENCES W/ I. BLUMBERG (.2). | 1.7 |
| 08/01/19 | M KREMER | EMAIL W/ S. UHLAND RE: ████████ (.7); MEET W/ K. DONAHUE RE: SAME (.3); DRAFT AND REVISE ████████ (2.9). | 3.9 |
| 08/01/19 | L KATES | CREATE ████████ | 5.0 |
| 08/01/19 | S UHLAND | TELEPHONE CONFERENCE W/ P. FRIEDMAN, L. DESPINS, AND D. BERNSTEIN RE: ████████ | 0.3 |
| 08/02/19 | M DICONZA | TELEPHONE CONFERENCES W/ J. ZUJKOWSKI RE: ████████ (.4); REVIEW AND REVISE SAME (1.6); EMAILS W/ J. ZUJKOWSKI AND M. KREMER RE: SAME (.1). | 2.1 |
| 08/02/19 | J RAPISARDI | REVIEW ████████ (4.2); NUMEROUS TELEPHONE CONFERENCES W/ J. ZUJKOWSKI RE: SAME (2.1); TELEPHONE CONFERENCES W/ F. BATLLE RE: SAME (1.1). | 7.4 |
| 08/02/19 | J ZUJKOWSKI | ATTEND ████████ (4.4); DISCUSS SAME W/ J. RAPISARDI (1.2). | 5.6 |
| 08/02/19 | L KATES | RETRIEVE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.6 |
| 08/02/19 | P FRIEDMAN | REVIEW MONTHLY BANK ACCOUNT REPORT AND PROVIDE COMMENTS. | 0.5 |
| 08/03/19 | J RAPISARDI | REVIEW AND REVISE MEMORANDUM RE: ████████ (5.2); TELEPHONE CONFERENCES W/ J. ZUJKOWSKI RE: ████████ (1.2). | 6.4 |
| 08/03/19 | J ZUJKOWSKI | ATTEND ████████ (5.5); DISCUSS SAME W/ J. RAPISARDI RE: SAME (1.0). | 6.5 |
| 08/03/19 | S UHLAND | ANALYZE ████████ (.8); COMMUNICATION W/ W. SUSHON AND P. FRIEDMAN RE: ████████ (.7). | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/31/19
Invoice: 1046729
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/04/19 | J RAPISARDI | REVIEW AND REVISE MEMORANDUM RE: ███████ (5.8); TELEPHONE CONFERENCE W/ J. ZUJKOWSKI AND M. KREMER RE: ███████ (1.4). | 7.2 |
| 08/04/19 | J ZUJKOWSKI | ATTEND TO ███████ (3.5); DISCUSS SAME W/ J. RAPISARDI (1.1). | 4.6 |
| 08/05/19 | J ZUJKOWSKI | REVISE ███████ (4.2); DISCUSS SAME W/ J. RAPISARDI (1.1). | 5.3 |
| 08/05/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: ███████ | 0.1 |
| 08/05/19 | M KREMER | REVIEW AND REVISE LEGAL RESEARCH RE: ███████ (1.2); REVISE CHART OF ███████ (1.0); EMAILS W/ I. BLUMBERG RE: SAME (.3). | 2.5 |
| 08/05/19 | P FRIEDMAN | EMAILS W/ C. YAMIN RE: ███████ | 0.7 |
| 08/05/19 | A SAX-BOLDER | REVISE ███████. | 0.3 |
| 08/05/19 | S INDELICATO | REVIEW AND REVISE ███████. | 0.6 |
| 08/06/19 | S INDELICATO | REVIEW AND REVISE ███████. | 0.8 |
| 08/06/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: ███████ | 0.3 |
| 08/06/19 | M DICONZA | WEEKLY ADVISOR CALL. | 0.4 |
| 08/06/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN AND C. YAMIN RE: ███████ (.7); REVIEW ███████ (.8); EMAILS W/ J. RAPISARDI, W. SUSHON, AND A. SAX-BOLDER RE: 205 LETTERS (.6). | 2.1 |
| 08/06/19 | S UHLAND | ANALYZE ███████ (.8); COMMUNICATION W/ P. FRIEDMAN AND W. SUSHON RE: SAME (.4). | 1.2 |
| 08/06/19 | A SAX-BOLDER | REVISE ███████ (1.4); EMAILS W/ P. FRIEDMAN AND W. SUSHON RE: SAME (.3); CONFERENCE W/ A. CAMPORREALE, M. YASSIN, C. YAMIN, F. BATLLE, D. BARRETT, J. RAPISARDI, AND P. FRIEDMAN RE: ███████ (.5). | 2.2 |
| 08/06/19 | M KREMER | REVIEW AND REVISE MASTER SLIDE DECK AND OVERVIEW MEMORANDUM FOR NEW ADMINISTRATION AND AAFAF MANAGEMENT. | 1.5 |
| 08/06/19 | J SPINA | DRAFT ███████. | 3.3 |
| 08/06/19 | L KATES | RETRIEVE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/31/19
Invoice: 1046729
Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/06/19 | S INDELICATO | REVIEW AND REVISE ███████ | 1.4 |
| 08/07/19 | S UHLAND | CONFERENCE W/ B. ROSEN RE: ██████. | 0.4 |
| 08/07/19 | P FRIEDMAN | REVIEW ████████. | 0.5 |
| 08/07/19 | N MITCHELL | READ EMAIL FROM I. GARAU RE: ███████████████. | 0.1 |
| 08/07/19 | M KREMER | REVISE OVERVIEW MEMORANDUM AND CHART OF ████████████ (.8); EMAILS W/ J. RAPISARDI AND J. ZUJKOWSKI RE: SAME (.4). | 1.2 |
| 08/07/19 | R HOLM | ATTEND ████████████ W/ A. PAVEL, J. ROTH, R. YANG, L. ORTEGA, AND PREPA TEAM RE: ████████ (.3); CONFERENCE W/ J. ROTH RE: SAME (.1). | 0.4 |
| 08/07/19 | S UHLAND | CONFERENCE W/ M. YASSIN RE: ███████████ (.4); REVIEW ███████████████ (.6). | 1.0 |
| 08/07/19 | A SAX-BOLDER | REVISE █████████████ (1.0); EMAILS W/ C. YAMIN RE: SAME (.3); PREPARE █████ (.8). | 2.1 |
| 08/07/19 | M KREMER | REVISE ██████████ AND CONFERENCE W/ A. VAZQUEZ RE: SAME. | 1.3 |
| 08/08/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: ██████████████████████ (.9); DRAFT SAME (2.3). | 3.2 |
| 08/08/19 | M KREMER | CONFERENCE W/ J. RAPISARDI RE: ███████████ (.3); REVIEW AND UPDATE MATERIALS RE: SAME (1.2). | 1.5 |
| 08/08/19 | J RAPISARDI | MEETINGS AT AAFAF W/ F. BATLLE, M. YASSIN, AND O. MARRERO TO DISCUSS ███████████████████ (7.2); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: STATUS (.8); TELEPHONE CONFERENCE W/ J. ZUJKOWSKI RE: STATUS (.6). | 8.6 |
| 08/08/19 | J ZUJKOWSKI | PREPARE █████████████. | 3.9 |
| 08/09/19 | S UHLAND | ANALYZE █████ (3.7); COMMUNICATION W/ OPINIONS COMMITTEE RE: ████████████ (.7); REVIEW BACK UP ██████████████ (.9). | 6.1 |
| 08/09/19 | I BLUMBERG | DRAFT UPDATES TO ████████████ | 0.8 |
| 08/09/19 | M KREMER | PREPARE MATERIALS FOR █████████ (.8); REVIEW REVISED ██████████ (.7); EMAIL W/ M. DICONZA AND J. ZUJKOWSKI RE: ██████████ (.4). | 1.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      10/31/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS      Invoice: 1046729
Matter:  0686892-00001      Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/09/19 | J RAPISARDI | REVIEW AND REVISE ███████ (1.2); NUMEROUS TELEPHONE CONFERENCES W/ J. ZUJKOWSKI RE: ████████ (1.4); REVIEW AND REVISE ████████ (2.5); TELEPHONE CONFERENCES W/ N. MITCHELL RE: ████████ (1.1); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ████████ (.6). | 6.8 |
| 08/10/19 | S UHLAND | CONFERENCE W/ M. YASSIN RE: ████████ (.5); COMMUNICATIONS W/ M. YASSIN, AAFAF TEAM, AND PMA RE: ████ (.8). | 1.3 |
| 08/11/19 | N MITCHELL | PREPARE ████████ . | 1.8 |
| 08/11/19 | M KREMER | REVIEW ████████ AND EMAIL W/ OMM TEAM RE: SAME. | 0.8 |
| 08/12/19 | J ZUJKOWSKI | DRAFT ████████ | 3.7 |
| 08/12/19 | J RAPISARDI | NUMEROUS MEETINGS W/ C. YAMIN AND M. YASSIN RE: ████████ (6.2); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ████████ (.8). | 7.0 |
| 08/12/19 | M KREMER | PREPARE MATERIALS FOR MEETING W/ O. MARRERO RE: CASE UPDATES AND MEETING W/ ████████ (1.3); ATTEND MEETING (2.2); REVISE ████████ (.8). | 4.3 |
| 08/12/19 | S UHLAND | REVIEW ████████ (.9); CONFERENCE W/ M. YASSIN RE: SAME (.5); CONFERENCE W/ P. FRIEDMAN, J. RAPISARDI, AND M. YASSIN RE: SAME (.8); FOLLOW-UP COMMUNICATION W/ P. FRIEDMAN AND J. RAPISARDI RE: SAME (.4). | 2.6 |
| 08/12/19 | J SPINA | DRAFT ████████ . | 5.9 |
| 08/12/19 | M DICONZA | REVIEW AND REVISE ████████ . | 2.2 |
| 08/13/19 | J RAPISARDI | MEETING AT FORTALEZA W/ O. MARRERO, ET AL., N. MITCHELL, AND F. BATLLE RE: ████████ (6.2); MEETING AT AAFAF W/ F. BATLLE RE: F ████████ (2.6). | 8.8 |
| 08/13/19 | M KREMER | MEETINGS ████████ | 7.8 |
| 08/13/19 | J SPINA | DRAFT ████████ | 4.7 |
| 08/13/19 | S UHLAND | CONFERENCE W/ P. FRIEDMAN RE: ████████ (.3); CONFERENCE W/ B. RESNICK AND P. FRIEDMAN RE: SAME (.4). | 0.7 |
| 08/13/19 | L KATES | RETRIEVE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/31/19
Invoice: 1046729
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/14/19 | M KREMER | REVIEW AND REVISE ███████████ ████████████████████ (.7); EMAILS AND TELEPHONE CONFERENCES W/ J. BATLLE RE: SAME (.3). | 1.0 |
| 08/14/19 | J SPINA | EMAILS W/ V. BLAY SOLER RE: ███████ (.9); TELEPHONE CONFERENCE W/ V. BLAY SOLER RE: SAME (.5). | 1.4 |
| 08/14/19 | J RAPISARDI | MEETINGS AT AAFAF W/ F. BATLLE, O. MARRERO, M. YASSIN, C. YAMIN, AND OTHERS TO ███████████ ███████████████ (9.2); REVIEW AND REVISE ██████████ (1.4). | 10.6 |
| 08/14/19 | M KREMER | REVIEW KOBRE & KIM REPORT AND DRAFT AND REVISE █████████████████████████████████ █████████████████ (6.5); CONFERENCE W/ N. MITCHELL RE: SAME (.4); EMAILS AND TELEPHONE CONFERENCES W/ I. BLUMBERG RE: SAME (.4). | 7.3 |
| 08/14/19 | J SPINA | DRAFT ████████████████████████████ | 1.9 |
| 08/14/19 | L KATES | SEARCH DOCKET FOR ████████████████ ████████████████████████████████. | 0.3 |
| 08/14/19 | M DICONZA | WEEKLY ADVISOR CALL. | 0.2 |
| 08/14/19 | I BLUMBERG | DRAFT PORTIONS OF ████████████████████ ███████ (1.5); REVISE SAME (1.2). | 2.7 |
| 08/14/19 | L KATES | RETRIEVE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.0 |
| 08/15/19 | L KATES | COLLECT FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.0 |
| 08/15/19 | N MITCHELL | DRAFT ████████████████████████ | 1.0 |
| 08/15/19 | M KREMER | REVIEW AND REVISE ███████████████████ AND EMAIL W/ M. DICONZA RE: SAME. | 0.5 |
| 08/15/19 | M KREMER | DRAFT AND REVISE ████████████████ (2.4); MEET W/ F. BATLLE RE: SAME (.5); TELEPHONE CONFERENCE W/ I. BLUMBERG RE: SAME (.3). | 3.2 |
| 08/15/19 | S UHLAND | ATTEND ███████████████████████ (1.1); COMMUNICATIONS W/ B. RESNICK RE: ██████████ ███████ (.6). | 1.7 |
| 08/15/19 | V NAVARRO | CREATE ████████████████████████████████ ████████. | 5.5 |
| 08/15/19 | I BLUMBERG | REVISE ███████████████████████. | 1.3 |
| 08/16/19 | S UHLAND | REVIEW █████████████████ (.5); COMMUNICATION W/ M. YASSIN RE: █████████ (.4). | 0.9 |
| 08/16/19 | N MITCHELL | UPDATED █████████████████████████████ | 0.6 |
| 08/16/19 | I BLUMBERG | REVIEW ████████████████████████. | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    10/31/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                             Invoice: 1046729
Matter:  0686892-00001                                                             Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/16/19 | L KATES | RETRIEVE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.0 |
| 08/16/19 | A SAX-BOLDER | DRAFT ███████████████ . | 0.9 |
| 08/16/19 | J SPINA | REVISE AND FINALIZE ██████████████████ | 0.9 |
| 08/16/19 | M KREMER | DRAFT AND REVISE ██████████████████████ (1.8); CONFERENCE W/ I. BLUMBERG RE: SAME (.3). | 2.1 |
| 08/17/19 | S UHLAND | COMMUNICATION W/ J. RAPISARDI AND M. YASSIN RE: | 0.4 |
| 08/18/19 | J RAPISARDI | TELEPHONE CONFERENCE W/ JUDGE HOUSER RE: ██████████████ . | 0.8 |
| 08/18/19 | M KREMER | REVIEW AND REVISE ██████████ (.6); FURTHER ████████ (.3); FINALIZE MEMORANDUM AND EMAIL W/ J. RAPISARDI RE: SAME (.2). | 1.1 |
| 08/19/19 | M KREMER | CONFERENCE W/ C. YAMIN RE: ██████████████ | 0.5 |
| 08/19/19 | J RAPISARDI | TELEPHONE CONFERENCE W/ O. MARRERO RE: ██████ (1.0); REVIEW DECK UPDATES FOR O. MARRERO, ET AL. (1.0); TELEPHONE CONFERENCES W/ P. FRIEDMAN (.6), J. ZUJKOWSKI (1.1), AND M. KREMER (.8) RE: UPDATES; TELEPHONE CONFERENCE W/ F. BATLLE RE: STATUS REPORT (.8). | 5.3 |
| 08/19/19 | A SAX-BOLDER | EMAILS W/ C. YAMIN RE: ██████████████ . | 0.2 |
| 08/19/19 | J SPINA | TELEPHONE CONFERENCE W/ L. GUILLEN RE: ████ (.6); EMAIL W/ J. ZUJKOWSKI RE: SAME (.3). | 0.9 |
| 08/20/19 | J RAPISARDI | TELEPHONE CONFERENCES W/ F. BATLLE RE: DISCUSSIONS W/AAFAF ADVISORS RE: STATUS (1.2); TELEPHONE CONFERENCES W/ M. YASSIN RE: UPDATE REPORTS TO O. MARRERO (1.1). | 2.3 |
| 08/20/19 | M KREMER | EMAIL W/ J. BATLLE RE: ██████████████ . | 0.7 |
| 08/20/19 | L KATES | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND ORGANIZE FILINGS. | 1.0 |
| 08/21/19 | S UHLAND | REVIEW AND COMMENT ON ████████ (.3); COMMUNICATIONS W/ P. FRIEDMAN AND R. HOLM RE: SAME (.3); ANALYZE ██████████ (.7). | 1.3 |
| 08/21/19 | J RAPISARDI | REVIEW ████████████ (1.8); CONFERENCE W/ F. BATLLE RE: ████████ (.6); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ██████████████████ (.7). | 3.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/31/19
Invoice: 1046729
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/21/19 | N MITCHELL | COMPOSED EMAIL TO FERNANDO BATLLE (ANKURA), SUZZANNE UHLAND, PETER FRIEDMAN, JOHN J. RAPISARDI: FW: ███████ | 0.1 |
| 08/21/19 | N MITCHELL | COMPOSED EMAIL TO FERNANDO BATLLE (ANKURA), SUZZANNE UHLAND, PETER FRIEDMAN, JOHN J. RAPISARDI: RE: ███████ HROUGH COURT CHALLENGE (AMERICAS INTELLIGENCE) | 0.1 |
| 08/21/19 | N MITCHELL | DRAFT ███████ | 0.2 |
| 08/21/19 | A SAX-BOLDER | DRAFT TALKING POINTS RE: ███████ (.6); RESEARCH IN CONNECTION W/ SAME (1.3); CONFERENCE W/ S. UHLAND RE: SAME (.2). | 2.1 |
| 08/22/19 | R HOLM | EMAIL W/ L. STAFFORD (PROSKAUER) RE: ███████ (.2); ANALYZE BRIEFING RE: SAME (2.8). | 3.0 |
| 08/23/19 | R HOLM | EMAIL W/ L. STAFFORD (PROSKAUER) RE: ███████ (.2); ANALYZE BRIEFING RE: SAME (2.6). | 2.8 |
| 08/24/19 | J RAPISARDI | NUMEROUS TELEPHONE CONFERENCES RE: ███████ (1.4); REVIEW AND REVISE DECK PRESENTATION RE: ███████ (1.8); INTERNAL TELEPHONE CONFERENCES W/ N. MITCHELL, M. DICONZA, J. ZUJKOWSKI, AND M. KREMER RE: SAME (1.8). | 5.0 |
| 08/25/19 | J RAPISARDI | NUMEROUS TELEPHONE CONFERENCES RE: ███████ (1.1); INTERNAL TELEPHONE CONFERENCES W/ M. KREMER, J. ZUJKOWSKI, M. DICONZA, AND N. MITCHELL RE: SAME (1.8); REVIEW AND ███████ (1.4). | 4.3 |
| 08/26/19 | R HOLM | EMAIL W/ P. FRIEDMAN, S. UHLAND, AND A. BONGERTZ (PAUL HASTINGS) RE: ███████ (.6); REVISE SAME (.4). | 1.0 |
| 08/26/19 | L KATES | RETRIEVE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 10/31/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                      Invoice:  1046729
Matter:  0686892-00001                                                                      Page No.  9

| **Date** | **Name** | **Description** | **Hours** |
|---|---|---|---|
| 08/26/19 | J RAPISARDI | MEETINGS AT AAFAF W/ O. MARRERO, F. BATLLE, AND M. KREMER TO DISCUSS ████████ (3.8); INTERNAL WEEKLY TELEPHONE CONFERENCE W/ S. UHLAND, N. MITCHELL, ET AL. (1.0); TELEPHONE CONFERENCES W/ F. BATLLE RE: ████████ (.8); TELEPHONE CONFERENCE W/ M. YASSIN RE: SAME (.4). | 6.0 |
| 08/26/19 | M KREMER | PREPARE FOR PRESENTATION RE: ████████ (1.3); ATTEND AND PRESENT A ████████ (2.5). | 3.8 |
| 08/26/19 | R HOLM | EMAIL W/ P. FRIEDMAN, S. UHLAND, AND L. STAFFORD (PROSKAUER) RE: ████████ (.7); ANALYZE BRIEFING RE: SAME (.8). | 1.5 |
| 08/27/19 | L KATES | RETRIEVE FILINGS FROM DOCKET NOT PREVIOUSLY COLLECTED. | 0.2 |
| 08/27/19 | J SPINA | ATTENTION ████████ (2.0); PREPARE ████████ (4.6). | 6.6 |
| 08/27/19 | J RAPISARDI | TELEPHONE CONFERENCE W/ S. UHLAND AND N. MITCHELL RE: STATUS (1.0); REVIEW DECK SUMMARY IN ████████ (.8); CONFERENCE W/ N. MITCHELL RE: ████████ (.6); AND ████████ (.5); NUMEROUS CONFERENCES W/ J. ZUJKOWSKI AND M. DICONZA RE: ████████ (2.2); TELEPHONE CONFERENCES W/ M. YASSIN AND F. BATLLE RE: ████████ (1.2). | 6.3 |
| 08/28/19 | J RAPISARDI | NUMEROUS TELEPHONE CONFERENCES W/ J. ZUJKOWSKI AND M. DICONZA RE: ████████ (2.6); NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN (1.1); AND F. BATLLE (.8) RE: SAME; TELEPHONE CONFERENCE W/ M. BIENENSTOCK RE: ████████ (.4); REVIEW ████████ (1.5). | 6.4 |
| 08/28/19 | M KREMER | ATTEND DAILY PR COORDINATION CALL W/ J. RAPISARDI, N. MITCHELL, M. DICONZA, J. ZUJKOWSKI, AND S. UHLAND. | 0.5 |
| 08/29/19 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. BIENENSTOCK RE: ████████ (.8); NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN (1.4); AND F. BATLLE (.8) RE: ████████ NUMEROUS CONFERENCES W/ J. ZUJKOWSKI (1.2); M. DICONZA (.4); N. MITCHELL (.4) RE: SAME; ████████ T (1.5); AND NUMEROUS TELEPHONE CONFERENCES W/ J. ZUJKOWSKI AND M. DICONZA RE: ████████ (1.2). | 7.7 |
| 08/30/19 | P FRIEDMAN | REVIEW ████████. | 0.5 |
| 08/30/19 | A PAVEL | REVISE ████████. | 0.3 |
| 08/30/19 | J RAPISARDI | TELEPHONE CONFERENCE W/ E. MCKEEN RE: ████████ (.4); REVIEW CW POA AND DECK SUMMARIES (1.1); NUMEROUS CONFERENCES W/ J. ZUJKOWSKI (1.2); AND M. DICONZA (.6) RE: SAME; CONFERENCE W/ M. ████████ (.5). | 3.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/31/19
Invoice: 1046729
Page No.  10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/31/19 | J RAPISARDI | PRIFA BANS TELEPHONE CONFERENCE W/ B. ROSEN, S. UHLAND, F. BATLLE, ET AL. (.8); REVIEW ██████████ ██████ (1.1); NUMEROUS TELEPHONE CONFERENCES W/ J. ZUJKOWSKI AND M. DICONZA RE: SAME (1.2). | 3.1 |

| | | |
|---|---|---|
| **Total Hours** | | **312.9** |
| **Total Fees** | | **287,966.11** |

## Disbursements

| | |
|---|---|
| Copying | $2,164.40 |
| Court Fees / Filing Fees | 420.00 |
| Data Hosting Fee | 18,895.76 |
| Delivery Services / Messengers | 466.99 |
| Expense Report Other (Incl. Out of Town Travel) | 5,326.96 |
| Meals | 259.19 |
| Online Research | 5,253.18 |
| RELATIVITY | 4,800.00 |
| Scanning Services | 12.15 |
| **Total Disbursements** | **$37,598.63** |

## Total Current Invoice                                      $325,564.74

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/31/19
Invoice: 1046729
Page No.   11

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 08/01/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 193 | 193.00 | $19.30 |
| 08/01/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 95 | 95.00 | 9.50 |
| 08/01/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 204 | 204.00 | 20.40 |
| 08/01/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 204 | 204.00 | 20.40 |
| 08/01/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 204 | 204.00 | 20.40 |
| 08/01/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 62 | 62.00 | 6.20 |
| 08/02/19 | E101 | Lasertrak Color Printing - Jacobson, Jordan Pages: 55 | 55.00 | 5.50 |
| 08/02/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 65 | 65.00 | 6.50 |
| 08/02/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 69 | 69.00 | 6.90 |
| 08/02/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 40 | 40.00 | 4.00 |
| 08/02/19 | E101 | Lasertrak Color Printing - Jacobson, Jordan Pages: 54 | 54.00 | 5.40 |
| 08/02/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 08/02/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 129 | 129.00 | 12.90 |
| 08/05/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 08/05/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 17 | 17.00 | 1.70 |
| 08/05/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 9 | 9.00 | 0.90 |
| 08/05/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 08/05/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 38 | 38.00 | 3.80 |
| 08/07/19 | E101 | Lasertrak Color Printing - Dunbar, Shawna Pages: 30 | 30.00 | 3.00 |
| 08/07/19 | E101 | Lasertrak Color Printing - Dunbar, Shawna Pages: 1020 | 1,020.00 | 102.00 |
| 08/07/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 08/07/19 | E101 | Lasertrak Color Printing - Dunbar, Shawna Pages: 1020 | 1,020.00 | 102.00 |
| 08/07/19 | E101 | Lasertrak Printing - Dunbar, Shawna Pages: 95 | 95.00 | 9.50 |
| 08/07/19 | E101 | Lasertrak Color Printing - Dunbar, Shawna Pages: 50 | 50.00 | 5.00 |
| 08/07/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 08/07/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 08/07/19 | E101 | Lasertrak Color Printing - Dunbar, Shawna Pages: 105 | 105.00 | 10.50 |
| 08/07/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 22 | 22.00 | 2.20 |
| 08/07/19 | E101 | Lasertrak Color Printing - Dunbar, Shawna Pages: 10 | 10.00 | 1.00 |
| 08/07/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 63 | 63.00 | 6.30 |
| 08/07/19 | E101 | Lasertrak Color Printing - Yang, Roger Pages: 30 | 30.00 | 3.00 |
| 08/07/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 18 | 18.00 | 1.80 |
| 08/07/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 50 | 50.00 | 5.00 |
| 08/07/19 | E101 | Lasertrak Color Printing - Dunbar, Shawna Pages: 1020 | 1,020.00 | 102.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    10/31/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                         Invoice: 1046729
Matter:  0686892-00001                                                                   Page No.   12

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/08/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 33 | 33.00 | 3.30 |
| 08/08/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 49 | 49.00 | 4.90 |
| 08/08/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 08/08/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 26 | 26.00 | 2.60 |
| 08/08/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 08/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 31 | 31.00 | 3.10 |
| 08/08/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 35 | 35.00 | 3.50 |
| 08/08/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 51 | 51.00 | 5.10 |
| 08/09/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 28 | 28.00 | 2.80 |
| 08/09/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 26 | 26.00 | 2.60 |
| 08/09/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 10 | 10.00 | 1.00 |
| 08/09/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 32 | 32.00 | 3.20 |
| 08/09/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 08/09/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 12 | 12.00 | 1.20 |
| 08/09/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 4 | 4.00 | 0.40 |
| 08/09/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1020 | 1,020.00 | 102.00 |
| 08/09/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 20 | 20.00 | 2.00 |
| 08/09/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 6 | 6.00 | 0.60 |
| 08/09/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 32 | 32.00 | 3.20 |
| 08/09/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 20 | 20.00 | 2.00 |
| 08/09/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 39 | 39.00 | 3.90 |
| 08/09/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 16 | 16.00 | 1.60 |
| 08/09/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 190 | 190.00 | 19.00 |
| 08/09/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 08/09/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 19 | 19.00 | 1.90 |
| 08/09/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 6 | 6.00 | 0.60 |
| 08/09/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/09/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/09/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 224 | 224.00 | 22.40 |
| 08/09/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 28 | 28.00 | 2.80 |
| 08/09/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 08/09/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 8 | 8.00 | 0.80 |
| 08/09/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 66 | 66.00 | 6.60 |
| 08/09/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 210 | 210.00 | 21.00 |
| 08/09/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   10/31/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS   Invoice: 1046729
Matter:  0686892-00001   Page No.   13

| | | | | |
|---|---|---|---:|---:|
| 08/09/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 20 | 20.00 | 2.00 |
| 08/09/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 28 | 28.00 | 2.80 |
| 08/09/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 21 | 21.00 | 2.10 |
| 08/09/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 28 | 28.00 | 2.80 |
| 08/09/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 246 | 246.00 | 24.60 |
| 08/09/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 28 | 28.00 | 2.80 |
| 08/09/19 | E101 | Lasertrak Printing - Schultz, Eberle Pages: 20 | 20.00 | 2.00 |
| 08/09/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 6 | 6.00 | 0.60 |
| 08/09/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 930 | 930.00 | 93.00 |
| 08/09/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 08/09/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 29 | 29.00 | 2.90 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 300 | 300.00 | 30.00 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 34 | 34.00 | 3.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 28 | 28.00 | 2.80 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 16 | 16.00 | 1.60 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 54 | 54.00 | 5.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 1 | 1.00 | 0.10 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 28 | 28.00 | 2.80 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 64 | 64.00 | 6.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 214 | 214.00 | 21.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 6 | 6.00 | 0.60 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 10 | 10.00 | 1.00 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 12 | 12.00 | 1.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 14 | 14.00 | 1.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 32 | 32.00 | 3.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 246 | 246.00 | 24.60 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 6 | 6.00 | 0.60 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 14 | 14.00 | 1.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 14 | 14.00 | 1.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 36 | 36.00 | 3.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/31/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS          Invoice: 1046729
Matter:  0686892-00001          Page No.   14

| | | | | |
|---|---|---|---|---|
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 14 | 14.00 | 1.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 16 | 16.00 | 1.60 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 190 | 190.00 | 19.00 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 14 | 14.00 | 1.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 18 | 18.00 | 1.80 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 20 | 20.00 | 2.00 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 30 | 30.00 | 3.00 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 34 | 34.00 | 3.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 262 | 262.00 | 26.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 8 | 8.00 | 0.80 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 12 | 12.00 | 1.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 14 | 14.00 | 1.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 28 | 28.00 | 2.80 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 6 | 6.00 | 0.60 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 14 | 14.00 | 1.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 16 | 16.00 | 1.60 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 46 | 46.00 | 4.60 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 6 | 6.00 | 0.60 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 34 | 34.00 | 3.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 1 | 1.00 | 0.10 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 32 | 32.00 | 3.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 20 | 20.00 | 2.00 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 20 | 20.00 | 2.00 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 60 | 60.00 | 6.00 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 20 | 20.00 | 2.00 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 930 | 930.00 | 93.00 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 44 | 44.00 | 4.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/31/19
Invoice: 1046729
Page No.   15

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 28 | 28.00 | 2.80 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 12 | 12.00 | 1.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 22 | 22.00 | 2.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 224 | 224.00 | 22.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 16 | 16.00 | 1.60 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 62 | 62.00 | 6.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 12 | 12.00 | 1.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 138 | 138.00 | 13.80 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 286 | 286.00 | 28.60 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 8 | 8.00 | 0.80 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 18 | 18.00 | 1.80 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 198 | 198.00 | 19.80 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 12 | 12.00 | 1.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 10 | 10.00 | 1.00 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 32 | 32.00 | 3.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 10 | 10.00 | 1.00 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 28 | 28.00 | 2.80 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 1 | 1.00 | 0.10 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 12 | 12.00 | 1.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 30 | 30.00 | 3.00 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 54 | 54.00 | 5.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 56 | 56.00 | 5.60 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 14 | 14.00 | 1.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 200 | 200.00 | 20.00 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 6 | 6.00 | 0.60 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 76 | 76.00 | 7.60 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 14 | 14.00 | 1.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

10/31/19
Invoice: 1046729
Page No. 16

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 36 | 36.00 | 3.60 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 6 | 6.00 | 0.60 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 54 | 54.00 | 5.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 30 | 30.00 | 3.00 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 18 | 18.00 | 1.80 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 14 | 14.00 | 1.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 14 | 14.00 | 1.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 56 | 56.00 | 5.60 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 14 | 14.00 | 1.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 56 | 56.00 | 5.60 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 12 | 12.00 | 1.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 28 | 28.00 | 2.80 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 234 | 234.00 | 23.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 128 | 128.00 | 12.80 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 28 | 28.00 | 2.80 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 32 | 32.00 | 3.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 36 | 36.00 | 3.60 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 6 | 6.00 | 0.60 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 28 | 28.00 | 2.80 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 40 | 40.00 | 4.00 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 108 | 108.00 | 10.80 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 248 | 248.00 | 24.80 |
| 08/10/19 | E101 | Lasertrak Color Printing - Yang, Roger Pages: 25 | 25.00 | 2.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/31/19
Invoice: 1046729
Page No.   17

| Date | Code | Description | Amount | |
|---|---|---|---|---|
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 54 | 54.00 | 5.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 6 | 6.00 | 0.60 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 16 | 16.00 | 1.60 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 28 | 28.00 | 2.80 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 28 | 28.00 | 2.80 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 10 | 10.00 | 1.00 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 12 | 12.00 | 1.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 14 | 14.00 | 1.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 22 | 22.00 | 2.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 1 | 1.00 | 0.10 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 98 | 98.00 | 9.80 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 14 | 14.00 | 1.40 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 306 | 306.00 | 30.60 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 28 | 28.00 | 2.80 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 66 | 66.00 | 6.60 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 50 | 50.00 | 5.00 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 22 | 22.00 | 2.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 52 | 52.00 | 5.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 12 | 12.00 | 1.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 200 | 200.00 | 20.00 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 28 | 28.00 | 2.80 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 1 | 1.00 | 0.10 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 10 | 10.00 | 1.00 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 12 | 12.00 | 1.20 |
| 08/10/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 12 | 12.00 | 1.20 |
| 08/12/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 288 | 288.00 | 28.80 |
| 08/12/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 11 | 11.00 | 1.10 |
| 08/12/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 14 | 14.00 | 1.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/31/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS          Invoice: 1046729
Matter:  0686892-00001          Page No.   18

| | | | | |
|---|---|---|---|---|
| 08/14/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 22 | 22.00 | 2.20 |
| 08/15/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 54 | 54.00 | 5.40 |
| 08/15/19 | E101 | Lasertrak Color Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/15/19 | E101 | Lasertrak Color Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/15/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 8 | 8.00 | 0.80 |
| 08/15/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 20 | 20.00 | 2.00 |
| 08/15/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 16 | 16.00 | 1.60 |
| 08/15/19 | E101 | Lasertrak Printing - Gallant, Sally Pages: 69 | 69.00 | 6.90 |
| 08/15/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 08/15/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 12 | 12.00 | 1.20 |
| 08/15/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 55 | 55.00 | 5.50 |
| 08/15/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/15/19 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 7 | 7.00 | 0.70 |
| 08/15/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 08/15/19 | E101 | Lasertrak Printing - Gallant, Sally Pages: 1 | 1.00 | 0.10 |
| 08/15/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 14 | 14.00 | 1.40 |
| 08/15/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 12 | 12.00 | 1.20 |
| 08/15/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 10 | 10.00 | 1.00 |
| 08/15/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 08/15/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 12 | 12.00 | 1.20 |
| 08/15/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 20 | 20.00 | 2.00 |
| 08/15/19 | E101 | Lasertrak Color Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/15/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 69 | 69.00 | 6.90 |
| 08/15/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 10 | 10.00 | 1.00 |
| 08/15/19 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 36 | 36.00 | 3.60 |
| 08/15/19 | E101 | Lasertrak Color Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/15/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/16/19 | E101 | Lasertrak Printing - Shiohwan, Saw Pages: 1 | 1.00 | 0.10 |
| 08/16/19 | E101 | Lasertrak Printing - Shiohwan, Saw Pages: 1 | 1.00 | 0.10 |
| 08/16/19 | E101 | Lasertrak Printing - Shiohwan, Saw Pages: 1 | 1.00 | 0.10 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 12 | 12.00 | 1.20 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 10 | 10.00 | 1.00 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 10 | 10.00 | 1.00 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 28 | 28.00 | 2.80 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/31/19
Invoice: 1046729
Page No.   19

| | | | | |
|---|---|---|---|---|
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 14 | 14.00 | 1.40 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 6 | 6.00 | 0.60 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 10 | 10.00 | 1.00 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 8 | 8.00 | 0.80 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 16 | 16.00 | 1.60 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 40 | 40.00 | 4.00 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 54 | 54.00 | 5.40 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 306 | 306.00 | 30.60 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 50 | 50.00 | 5.00 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 198 | 198.00 | 19.80 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 12 | 12.00 | 1.20 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 28 | 28.00 | 2.80 |
| 08/19/19 | E101 | Lasertrak Color Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 14 | 14.00 | 1.40 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 10 | 10.00 | 1.00 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 6 | 6.00 | 0.60 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 50 | 50.00 | 5.00 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 32 | 32.00 | 3.20 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 54 | 54.00 | 5.40 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 20 | 20.00 | 2.00 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 12 | 12.00 | 1.20 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 200 | 200.00 | 20.00 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 30 | 30.00 | 3.00 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 30 | 30.00 | 3.00 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 12 | 12.00 | 1.20 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 20 | 20.00 | 2.00 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 286 | 286.00 | 28.60 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 190 | 190.00 | 19.00 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 34 | 34.00 | 3.40 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 34 | 34.00 | 3.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/31/19
Invoice: 1046729
Page No.  20

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 28 | 28.00 | 2.80 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 14 | 14.00 | 1.40 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 20 | 20.00 | 2.00 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 12 | 12.00 | 1.20 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 8 | 8.00 | 0.80 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 56 | 56.00 | 5.60 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 8 | 8.00 | 0.80 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 214 | 214.00 | 21.40 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 200 | 200.00 | 20.00 |
| 08/19/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 35 | 35.00 | 3.50 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 54 | 54.00 | 5.40 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 56 | 56.00 | 5.60 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 52 | 52.00 | 5.20 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 54 | 54.00 | 5.40 |
| 08/19/19 | E101 | Lasertrak Color Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 28 | 28.00 | 2.80 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 10 | 10.00 | 1.00 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 12 | 12.00 | 1.20 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 14 | 14.00 | 1.40 |
| 08/19/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 14 | 14.00 | 1.40 |
| 08/20/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 100 | 100.00 | 10.00 |
| 08/20/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 53 | 53.00 | 5.30 |
| 08/22/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 190 | 190.00 | 19.00 |
| 08/23/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 27 | 27.00 | 2.70 |
| 08/23/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 10 | 10.00 | 1.00 |
| 08/23/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 190 | 190.00 | 19.00 |
| 08/23/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 32 | 32.00 | 3.20 |
| 08/23/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 74 | 74.00 | 7.40 |
| 08/23/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 26 | 26.00 | 2.60 |
| 08/23/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 08/23/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 21 | 21.00 | 2.10 |
| 08/23/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/31/19
Invoice:  1046729
Page No.   21

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 08/23/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 22 | 22.00 | 2.20 |
| 08/23/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 140 | 140.00 | 14.00 |
| 08/23/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 95 | 95.00 | 9.50 |
| 08/26/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 49 | 49.00 | 4.90 |
| 08/26/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 12 | 12.00 | 1.20 |
| 08/26/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 20 | 20.00 | 2.00 |
| 08/27/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 26 | 26.00 | 2.60 |
| 08/27/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 27 | 27.00 | 2.70 |
| 08/28/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 134 | 134.00 | 13.40 |
| 08/28/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 169 | 169.00 | 16.90 |
| 08/28/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 30 | 30.00 | 3.00 |
| 08/28/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 71 | 71.00 | 7.10 |
| 08/28/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 170 | 170.00 | 17.00 |
| 08/28/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 98 | 98.00 | 9.80 |
| 08/29/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |
| 08/29/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 81 | 81.00 | 8.10 |
| 08/29/19 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 50 | 50.00 | 5.00 |
| 08/29/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 173 | 173.00 | 17.30 |
| 08/29/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 08/29/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 34 | 34.00 | 3.40 |
| 08/29/19 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 162 | 162.00 | 16.20 |

**Total for E101 - Lasertrak Printing** | | | | **$2,164.40**

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 07/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | $3.00 |
| 07/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1432-2; 17-04780-LTS9 DOCUMENT 1432-2 | 3.00 | 0.30 |
| 07/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1432-0; 17-04780-LTS9 DOCUMENT 1432-0 | 5.00 | 0.50 |
| 07/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1432-1; 17-04780-LTS9 DOCUMENT 1432-1 | 17.00 | 1.70 |
| 07/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; INSDC; DOCKET REPORT; 2:14-CV-00001-JMS-MJD | 29.00 | 2.90 |
| 07/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS

Matter:  0686892-00001

10/31/19

Invoice: 1046729

Page No.   22

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 07/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE36-0; 18-00021-LTS DOCUMENT 36-0 | 5.00 | 0.50 |
| 07/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 18-00021-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1451-21; 17-04780-LTS9 DOCUMENT 1451-21 | 20.00 | 2.00 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; ASSOCIATED CASES; 17-04780-LTS9 | 2.00 | 0.20 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1451-8; 17-04780-LTS9 DOCUMENT 1451-8 | 6.00 | 0.60 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1451-14; 17-04780-LTS9 DOCUMENT 1451-14 | 13.00 | 1.30 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1451-0; 17-04780-LTS9 DOCUMENT 1451-0 | 27.00 | 2.70 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1451-23; 17-04780-LTS9 DOCUMENT 1451-23 | 30.00 | 3.00 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1451-17; 17-04780-LTS9 DOCUMENT 1451-17 | 30.00 | 3.00 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1454-0; 17-04780-LTS9 DOCUMENT 1454-0 | 3.00 | 0.30 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1451-11; 17-04780-LTS9 DOCUMENT 1451-11 | 3.00 | 0.30 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1451-24; 17-04780-LTS9 DOCUMENT 1451-24 | 28.00 | 2.80 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/31/19
Invoice: 1046729
Page No.   23

|  |  |  |  |  |
|---|---|---|---|---|
| | | IMAGE1451-26; 17-04780-LTS9 DOCUMENT 1451-26 | | |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1451-4; 17-04780-LTS9 DOCUMENT 1451-4 | 30.00 | 3.00 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1451-9; 17-04780-LTS9 DOCUMENT 1451-9 | 6.00 | 0.60 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1451-20; 17-04780-LTS9 DOCUMENT 1451-20 | 30.00 | 3.00 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1455-0; 17-04780-LTS9 DOCUMENT 1455-0 | 2.00 | 0.20 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1151-0; 17-04780-LTS9 DOCUMENT 1151-0 | 28.00 | 2.80 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1451-1; 17-04780-LTS9 DOCUMENT 1451-1 | 2.00 | 0.20 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1451-19; 17-04780-LTS9 DOCUMENT 1451-19 | 26.00 | 2.60 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1451-13; 17-04780-LTS9 DOCUMENT 1451-13 | 4.00 | 0.40 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1451-15; 17-04780-LTS9 DOCUMENT 1451-15 | 30.00 | 3.00 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1451-3; 17-04780-LTS9 DOCUMENT 1451-3 | 30.00 | 3.00 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1451-5; 17-04780-LTS9 DOCUMENT 1451-5 | 30.00 | 3.00 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1451-10; 17-04780-LTS9 DOCUMENT 1451-10 | 6.00 | 0.60 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1451-25; 17-04780-LTS9 DOCUMENT 1451-25 | 30.00 | 3.00 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1451-12; 17-04780-LTS9 DOCUMENT 1451-12 | 3.00 | 0.30 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/31/19
Invoice: 1046729
Page No.   24

| Date | Code | Description | | |
|---|---|---|---|---|
| | | IMAGE1451-16; 17-04780-LTS9 DOCUMENT 1451-16 | | |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1451-2; 17-04780-LTS9 DOCUMENT 1451-2 | 3.00 | 0.30 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1451-7; 17-04780-LTS9 DOCUMENT 1451-7 | 30.00 | 3.00 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1451-18; 17-04780-LTS9 DOCUMENT 1451-18 | 17.00 | 1.70 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; ASSOCIATED CASES; 17-04780-LTS9 | 2.00 | 0.20 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1451-6; 17-04780-LTS9 DOCUMENT 1451-6 | 30.00 | 3.00 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1451-22; 17-04780-LTS9 DOCUMENT 1451-22 | 16.00 | 1.60 |
| 07/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1451-27; 17-04780-LTS9 DOCUMENT 1451-27 | 30.00 | 3.00 |
| 07/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1488-0; 17-04780-LTS9 DOCUMENT 1488-0 | 11.00 | 1.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; MEDC; IMAGE8-6; 2:11-CV-00204-JAW DOCUMENT 8-6 | 30.00 | 3.00 |
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE251-0; 17-00213-LTS DOCUMENT 251-0 | 27.00 | 2.70 |
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; MEDC; IMAGE8-0; 2:11-CV-00204-JAW DOCUMENT 8-0 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    10/31/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS    Invoice: 1046729
Matter:  0686892-00001    Page No.  25

| Date | Code | Description | | |
|---|---|---|---|---|
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; MEDC; DOCKET REPORT; 2:11-CV-00204-JAW | 3.00 | 0.30 |
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE215-0; 17-00213-LTS DOCUMENT 215-0 | 30.00 | 3.00 |
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; MEDC; IMAGE12-0; 2:11-CV-00204-JAW DOCUMENT 12-0 | 30.00 | 3.00 |
| 07/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-00219-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-00219-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1-0; 17-00219-LTS DOCUMENT 1-0 | 30.00 | 3.00 |
| 07/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE94-0; 17-00213-LTS DOCUMENT 94-0 | 6.00 | 0.60 |
| 07/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE71-0; 17-00219-LTS DOCUMENT 71-0 | 6.00 | 0.60 |
| 07/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE639-0; 17-03566-LTS9 DOCUMENT 639-0 | 20.00 | 2.00 |
| 07/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE68-0; 17-00219-LTS DOCUMENT 68-0 | 8.00 | 0.80 |
| 07/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE94-1; 17-00213-LTS DOCUMENT 94-1 | 30.00 | 3.00 |
| 07/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS

Matter:  0686892-00001

|  |  | ASSOCIATED CASES; 17-00219-LTS |  |  |
|---|---|---|---|---|
| 07/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; ASSOCIATED CASES; 17-00219-LTS | 1.00 | 0.10 |
| 07/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-00219-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE640-0; 17-03566-LTS9 DOCUMENT 640-0 | 2.00 | 0.20 |
| 07/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-00219-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE215-0; 17-00213-LTS DOCUMENT 215-0 | 30.00 | 3.00 |
| 07/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-03566-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/28/19 | E106 | Online Research - Westlaw; Roger Yang | 1.00 | 93.98 |
| 08/08/19 | E106 | Online Research - Westlaw; Roger Yang | 1.00 | 281.94 |
| 08/13/19 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 7.80 |
| 08/14/19 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 51.35 |
| 08/15/19 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 154.05 |
| 08/15/19 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 1.30 |
| 08/15/19 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 123.50 |
| 08/18/19 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 1.30 |
| 08/18/19 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 154.05 |
| 08/18/19 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 1,175.22 |
| 08/19/19 | E106 | Online Research - Westlaw; Roger Yang | 1.00 | 563.88 |
| 08/20/19 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 289.58 |
| 08/20/19 | E106 | Online Research - Westlaw; Roger Yang | 1.00 | 93.98 |
| 08/21/19 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 496.14 |
| 08/22/19 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 1,461.43 |
| 08/23/19 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 96.53 |
| 08/24/19 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 68.85 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/31/19
Invoice: 1046729
Page No.  27

**Total for E106 - Online Research (Miscellaneous)**                    **$5,253.18**

| | | | | |
|---|---|---|---|---|
| 07/18/19 | E107 | Delivery Services / Messengers - Tracking # 788549852582 FDX 662454956 John Rapisardi | 1.00 | $20.24 |
| 07/19/19 | E107 | Delivery Services / Messengers - Tracking # 788573291485 FDX 184053343 LALISSE GUILLEN FISCAL AGENCY & FIN ADV AUTH | 1.00 | 31.34 |
| 07/29/19 | E107 | Delivery Services / Messengers - Tracking # 788760607816 FDX 663241058 John Rapisardi | 1.00 | 20.24 |
| 07/30/19 | E107 | Delivery Services / Messengers - Tracking # 788795043694 FDX 184287769 LALISSE GUILLEN FISCAL AGENCY & FIN ADV AUTH DOCUMENTS | 1.00 | 151.68 |
| 08/01/19 | E107 | Delivery Services / Messengers - Tracking # 788845116967 FDX 670241711 John Rapisardi | 1.00 | 16.69 |
| 08/07/19 | E107 | Delivery Services / Messengers - Tracking # 788983127935 FDX 184519762 MOHAMMAD YASSIN FISCAL AGENCY & FIN ADV AUTH Documents | 1.00 | 189.36 |
| 08/09/19 | E107 | Delivery Services / Messengers - Tracking # 789034596230 FDX 670988015 John Rapisardi | 1.00 | 37.44 |

**Total for E107 - Delivery Services / Messengers**                    **$466.99**

| | | | | |
|---|---|---|---|---|
| 08/04/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/09/2019 - 08/09/2019; TRAVELER: JOHN J RAPISARDI; ROUTE: SAN JUAN - NEW YORK;; TICKETED NON-REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $875.70;AGENCY/INV: LTS - 130968; | 1.00 | $381.70 |
| 08/04/19 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 4/4/2019 - 4/4/2019; TRAVELER: ASHLEY M PAVEL; ROUTE: SAN JUAN - DALLAS-FORT WORTH - SANTA ANA;; CREDIT FOR UNUSED TKT-SEE NEW INV 130846;AGENCY/INV: LTS - 124145; | 1.00 | (572.10) |
| 08/04/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/07/2019 - 08/07/2019; TRAVELER: JOHN J RAPISARDI; ROUTE: MIAMI - SAN JUAN;; TICKETED NON-REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $1515.70;AGENCY/INV: LTS - 131014; | 1.00 | 554.22 |
| 08/11/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/12/2019 - 08/14/2019; TRAVELER: MATTHEW P KREMER; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1751.40.;AGENCY/INV: LTS - 131351; | 1.00 | 750.00 |
| 08/18/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/15/2019 - 08/15/2019; TRAVELER: MATTHEW P KREMER; ROUTE: SAN JUAN - NEW YORK;; ADDT'L FEE REUSED TKT-SEE ORIG INV 128448;AGENCY/INV: LTS - 131490; | 1.00 | 750.00 |
| 08/18/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/16/2019 - 08/16/2019; TRAVELER: | 1.00 | 170.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      10/31/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS      Invoice: 1046729
Matter:  0686892-00001      Page No.   28

| Date | Code | Description | | |
|---|---|---|---|---|
| | | JOHN J RAPISARDI; ROUTE: SAN JUAN - NEW YORK;; ADDT'L FEE REUSED MCO-SEE ORIG INV 128559;AGENCY/INV: LTS - 131556; | | |
| 08/18/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/16/2019 - 08/16/2019; TRAVELER: MATTHEW P KREMER; ROUTE: SAN JUAN - NEW YORK;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $875.70. EXCHANGE INV #131490;AGENCY/INV: LTS - 131555; | 1.00 | 207.00 |
| 08/18/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/16/2019 - 08/16/2019; TRAVELER: JOHN J RAPISARDI; ROUTE: SAN JUAN - NEW YORK;; TICKETED NON-REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $875.70. EXCHANGE INV # 128559;AGENCY/INV: LTS - 131556; | 1.00 | 257.00 |
| 08/18/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/16/2019 - 08/16/2019; TRAVELER: MATTHEW P KREMER; ROUTE: SAN JUAN - NEW YORK;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $875.70. EXCHANGE INV #131555;AGENCY/INV: LTS - 131609; | 1.00 | 256.00 |
| 08/18/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 6/11/2019 - 6/11/2019; TRAVELER: JOHN J RAPISARDI; ROUTE: NEW YORK - SAN JUAN;; ADDT'L FEE REUSED TKT-SEE ORIG INV 128435;AGENCY/INV: LTS - 128558; | 1.00 | 430.70 |
| 08/25/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/25/2019 - 08/26/2019; TRAVELER: MATTHEW P KREMER; ROUTE: NEW YORK - SAN JUAN;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNABLE COACH $1181.70.;AGENCY/INV: LTS - 118929; | 1.00 | 289.14 |
| 08/25/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/21/2019 - 08/21/2019; TRAVELER: MATTHEW P KREMER; ROUTE: NEW YORK - SAN JUAN;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $398.70. ;AGENCY/INV: LTS - 131801; | 1.00 | 193.70 |
| 08/25/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/23/2019 - 08/23/2019; TRAVELER: MATTHEW P KREMER; ROUTE: SAN JUAN - ORLANDO - ALBANY;; TICKETED REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $554.20.;AGENCY/INV: LTS - 131911; | 1.00 | 400.20 |
| 08/25/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/21/2019 - 08/23/2019; TRAVELER: JOHN J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TICKETED NON REFUNDABLE BUSINESS - COMPARISON REFUNDABLE COACH $1751.40.;AGENCY/INV: LTS - 131807; | 1.00 | 750.00 |
| 08/25/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/23/2019 - 08/23/2019; TRAVELER: MATTHEW P KREMER; ROUTE: SAN JUAN - NEW YORK;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNABLE COACH $1181.70.;AGENCY/INV: LTS - 131802; | 1.00 | 508.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     10/31/19
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS     Invoice: 1046729
Matter: 0686892-00001     Page No. 29

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**       **$5,326.96**

| | | | | |
|---|---|---|---|---|
| 08/25/19 | E111 | GRUBHUB - Meals - GRUBHUB - SL1456230 - - M DICONZA - 08/22/2019 FOOD SERVICE, 08/25/19 {c/m # 0686892-00019 is CP status} | 1.00 | $259.19 |

**Total for E111 - Meals**       **$259.19**

| | | | | |
|---|---|---|---|---|
| 08/07/19 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURT SOLUTIONS - CK# 5836 I BLOOMBERG-TELEPHONIC "LISTEN ONLY" COURT APPEARANCES, 6/27 | 1.00 | $140.00 |
| 08/07/19 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURT SOLUTIONS - CK# 5836 I BLOOMBERG-TELEPHONIC "LISTEN ONLY" COURT APPEARANCES, 6/6 | 1.00 | 280.00 |

**Total for E112 - Court Fees / Filing Fees (Accounts Payable)**       **$420.00**

| | | | | |
|---|---|---|---|---|
| 08/08/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 1 | 1.00 | $0.15 |
| 08/09/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 3 | 3.00 | 0.45 |
| 08/09/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 1 | 1.00 | 0.15 |
| 08/13/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 1 | 1.00 | 0.15 |
| 08/13/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 8 | 8.00 | 1.20 |
| 08/13/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 1 | 1.00 | 0.15 |
| 08/13/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 2 | 2.00 | 0.30 |
| 08/15/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 3 | 3.00 | 0.45 |
| 08/15/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 1 | 1.00 | 0.15 |
| 08/15/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 5 | 5.00 | 0.75 |
| 08/16/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 15 | 15.00 | 2.25 |
| 08/16/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 16 | 16.00 | 2.40 |
| 08/16/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 1 | 1.00 | 0.15 |
| 08/19/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 1 | 1.00 | 0.15 |
| 08/19/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 1 | 1.00 | 0.15 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/31/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS          Invoice: 1046729
Matter:  0686892-00001          Page No.   30

| 08/27/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 15 | 15.00 | 2.25 |
|---|---|---|---|---|
| 08/27/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 1 | 1.00 | 0.15 |
| 08/30/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 5 | 5.00 | 0.75 |
| **Total for E130S - Scanning Services (Accuroute)** | | | | **$12.15** |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: GBennett@spg-legal.com For Period 08/01/2019 08/31/2019 | 1.00 | $100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: FFofana@spg-legal.com For Period 08/01/2019 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: jsiegert@spg-legal.com For Period 08/01/2019 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: MCasillas@spg-legal.com For Period 08/01/2019 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: HBroome@spg-legal.com For Period 08/01/2019 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: JMarti@spg-legal.com For Period 08/01/2019 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: JNdukwe@spg-legal.com For Period 08/01/2019 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: AGarcia@spg-legal.com For Period 08/01/2019 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: MBlanco@spg-legal.com For Period 08/01/2019 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: AGavaldon@spg-legal.com For Period 08/01/2019 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: Ftorchon@spg-legal.com For Period 08/01/2019 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: LYeh@spg-legal.com For Period 08/01/2019 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: AKumar@spg-legal.com For Period 08/01/2019 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: BOwens@spg-legal.com For Period 08/01/2019 08/31/2019 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

10/31/19
Invoice: 1046729
Page No.   31

| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: WRyu@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
|---|---|---|---|---|
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: JTrejo@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: MOrte@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: gbencomo@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: RMarquez@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: jsiegert@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: gbencomo@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: MCasillas@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: HGonzalez@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: Jbrown@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: SKoopersmith@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: IBoisvert@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: RMarquez@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: HBroome@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: JNdukwe@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: AGarcia@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: GBennett@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/31/19
Invoice: 1046729
Page No.   32

| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: JTrejo@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
|---|---|---|---|---|
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: IBoisvert@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: AGavaldon@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: IColer@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: FFofana@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: Fvaldes@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: Fvaldes@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: Jbrown@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: WRyu@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: KAndolina@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: MBlanco@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: MOrte@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: HGonzalez@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: SKoopersmith@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: JMarti@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: APhocas@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: Ftorchon@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                          10/31/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                              Invoice:  1046729
Matter:  0686892-00001                                                                                        Page No.   33

**Total for E140R - RELATIVITY**                                                                    **$4,800.00**

| 08/31/19 | E160DHF | Data Hosting Fee - Total_GB = 57.60994293 For Period 08/01/2019 to 08/31/2019 | 1.00 | $691.32 |
| 08/31/19 | E160DHF | Data Hosting Fee - Total_GB = 760.8673964 For Period 08/01/2019 to 08/31/2019 | 1.00 | 9,130.41 |
| 08/31/19 | E160DHF | Data Hosting Fee - Total_GB = 756.1695272 For Period 08/01/2019 to 08/31/2019 | 1.00 | 9,074.03 |

**Total for E160DHF - Data Hosting Fee**                                                     **$18,895.76**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/31/19
Invoice:  1046729
Page No.   34

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 4.3 |
| NANCY MITCHELL | 4.2 |
| SUZZANNE UHLAND | 19.4 |
| MARIA J. DICONZA | 6.6 |
| JOSEPH ZUJKOWSKI | 29.6 |
| JOHN J. RAPISARDI | 123.6 |
| MATTHEW P. KREMER | 47.4 |
| RICHARD HOLM | 12.3 |
| ASHLEY PAVEL | 0.3 |
| SAMANTHA M. INDELICATO | 2.8 |
| IRENE BLUMBERG | 5.9 |
| JOSEPH A. SPINA | 25.6 |
| AMALIA Y. SAX-BOLDER | 7.8 |
| **Total for Attorneys** | **289.8** |
| **Paralegal/Litigation Support** | |
| VICTOR M. NAVARRO | 5.5 |
| LEAH J. KATES | 17.6 |
| **Total for Paralegal/Litigation Support** | **23.1** |
| **Total** | **312.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

10/16/19
Invoice:  1046730
Page No.   2

## PRIFA

For Professional Services Rendered Through August 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/01/19 | S UHLAND | CONFERENCE W/ G. LEE RE: ▌▌▌▌ (.5); CONFERENCE W/ F. BATLLE RE: SAME (.4); ANALYZE ▌▌▌▌ (.7). | 1.6 |
| 08/01/19 | M KREMER | TELEPHONE CONFERENCE W/ J. BATLLE AND J. MORRISON RE: ▌▌▌▌. | 0.6 |
| 08/02/19 | S UHLAND | CORRESPONDENCE W/ A. SAX-BOLDER RE: ▌▌▌▌. | 0.5 |
| 08/02/19 | S UHLAND | ANALYZE CHARTS ▌▌▌▌ (.4); CONFERENCE W/ S. PAK AND M. KREMER RE: SAME, STATUS (.5). | 0.9 |
| 08/02/19 | M KREMER | CORRESPONDENCE W/ S. UHLAND RE: ▌▌▌▌ (.3); REVIEW AND REVISE AMENDMENT (.5); TELEPHONE CONFERENCE W/ MOFO TEAM RE: SAME (.2); REVIEW REVISED VERSION AND CONFERENCE W/ MOFO AND AAFAF TEAMS RE: SAME (.4). | 1.4 |
| 08/03/19 | S UHLAND | COMMUNICATIONS W/ M. KREMER AND J. SANTIAGO RE: ▌▌▌▌ | 0.4 |
| 08/03/19 | M KREMER | EMAIL W/ J. SANTIAGO RE: ▌▌▌▌. | 0.2 |
| 08/05/19 | M KREMER | EMAILS W/ MOFO TEAM RE: ▌▌▌▌ A (.4); EMAIL W/ AAFAF TEAM AND PREPARE FOR ▌▌▌▌ (.2). | 0.6 |
| 08/07/19 | M KREMER | REVIEW AND REVISE ▌▌▌▌ (.6); TELEPHONE CONFERENCE W/ J. MORRISON RE: SAME (.4); REVIEW AND REVISE DECK BASED ON COMMENTS FROM S. UHLAND (.7). | 1.7 |
| 08/09/19 | M KREMER | REVISE ▌▌▌▌ (.7); REVISE MATERIALS ▌▌▌▌ (.6); PREPARE MATERIAL ▌▌▌▌ (.6). | 1.9 |
| 08/12/19 | I BLUMBERG | INCORPORATE S. UHLAND COMMENTS TO ▌▌▌▌ | 1.1 |
| 08/12/19 | S UHLAND | DRAFT AND ▌▌▌▌ | 1.3 |
| 08/12/19 | M KREMER | REVIEW AND REVISE ▌▌▌▌ (1.2); MEETING W/ ANKURA TEAM RE: SAME (.3); EMAIL W/ OMM TEAM RE: SAME (.2). | 1.7 |
| 08/13/19 | M KREMER | CONFERENCE W/ F. BATLLE RE: ▌▌▌▌ (.5); REVISE SLIDE DECK RE: SAME (.7). | 1.2 |
| 08/14/19 | M KREMER | REVIEW AND REVISE ▌▌▌▌ (.7); MEETING W/ F. BATLLE RE: SAME (.3); CONFERENCE W/ AAFAF TEAM RE: SAME (.2); DRAFT EMAIL UPDATE TO OMM TEAM (.2); DRAFT AND REVISE ▌▌▌▌ (.3); REVISE SLIDE DECK RE: ▌▌▌▌ (.3). | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/16/19
Matter Name: PRIFA                                                       Invoice: 1046730
Matter: 0686892-00007                                                    Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/15/19 | M KREMER | REVIEW AND REVISE AAFAF SLIDE DECK ON NEXT STEPS ON ████████ (.7); TELEPHONE CONFERENCE W/ J. MORRISON RE: SAME (.3); TELEPHONE CONFERENCE W/ J. NEWTON RE: ████████ (.4); EMAILS AND TELEPHONE CONFERENCES W/ J. BAYNE RE: ████████ (.4). | 1.8 |
| 08/16/19 | M KREMER | SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ ANKURA TEAM RE: ████L (.3); CONFERENCE W/ J. NEWTON OF MOFO RE: SAME (.2); REVISE SLIDE DECK RE: SAME (.4). | 0.9 |
| 08/17/19 | S UHLAND | COMMUNICATIONS W/ F. BATLLE AND O. MARRERO RE: ████████ | 0.6 |
| 08/18/19 | M KREMER | REVIEW AND COMMENT ON ████████ (.4); TELEPHONE CONFERENCE W/ J. MORRISON RE: SAME (.2). | 0.6 |
| 08/19/19 | M KREMER | REVIEW AND FINALIZE ████████ (.5); EMAILS W/ J. NEWTON ON ████████ (.2); PREPARE AND FACILITATE ████████ (.2); TELEPHONE CONFERENCE W/ J. MORRISON RE: PROCESS FOR ████████ RE: SAME (.4). | 1.4 |
| 08/20/19 | M KREMER | EMAIL W/ AAFAF TEAM ON ████████ (.3); DRAFT ████████ (.7). | 1.0 |
| 08/21/19 | M KREMER | REVISE ████████ (.6); CORRESPOND W/ S. UHLAND AND S. PAK RE: STATUS AND OTHER OPEN ITEMS (.3). | 0.9 |
| 08/23/19 | S UHLAND | CORRESPOND W/ S. PAK AND ANKURA TEAM RE: PORTS STATUS (.5); TELEPHONE CONFERENCE W/ G. LEE RE: ████████ (.5). | 1.0 |
| 08/27/19 | M KREMER | CORRESPOND W/ J. BATLLE AND OMM TEAM RE: ████ | 0.5 |
| 08/27/19 | S UHLAND | CORRESPOND W/ M. KREMER, S. PAK, AND ANKURA RE: NEXT STEPS. | 0.7 |
| 08/29/19 | S UHLAND | CONFERENCE W/ F. BATLLE, J. MORRISON, AND CITI TEAM RE: ████████ (1.8); FOLLOW-UP TELEPHONE CONFERENCE W/ K. RIFKIND, M. KREMER, ANKURA, AND CITI RE: SAME (.6); CONFERENCE W/ G. LEE RE: SAME (.4). | 2.8 |
| 08/29/19 | M KREMER | TELEPHONE CONFERENCE W/ FOMB ADVISORS, F. BATLLE, AND S. UHLAND RE: ████████ (.9); TELEPHONE CONFERENCE W/ O. MARRERO RE: SAME (.3). | 1.2 |

| | | | |
|------|------|------|------|
| **Total Hours** | | | 30.5 |
| **Total Fees** | | | 26,597.35 |
| | | | |
| **Total Current Invoice** | | | **$26,597.35** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    10/16/19
Matter Name:  PRIFA                                                        Invoice:  1046730
Matter:  0686892-00007                                                      Page No.   4

## Timekeeper Summary

| Timekeeper | Hours |
|------------|-------|
| **Attorneys** | |
| SUZZANNE UHLAND | 9.8 |
| MATTHEW P. KREMER | 19.6 |
| IRENE BLUMBERG | 1.1 |
| **Total for Attorneys** | **30.5** |
| **Total** | **30.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:   0686892-00008

10/16/19
Invoice:  1046731
Page No.   2

## COMMONWEALTH - PENSIONS

For Professional Services Rendered Through August 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/07/19 | A SAX-BOLDER | REVISE ███████████████. | 0.8 |
| 08/09/19 | A SAX-BOLDER | REVISE ████████████████████████ TO REFLECT COMMENTS FROM S. UHLAND, S. PAK, AND W. JACOBSEN (1.7); EMAILS W/ S. UHLAND AND W. JACOBSEN RE: SAME (.2); EMAILS W/ Z. MARTINEZ RE: SAME (.3); EMAILS W/ A. YOSHIMURA RE: SAME (.1); EMAILS W/ J. RAPISARDI RE: SAME (.2). | 2.5 |
| 08/13/19 | P FRIEDMAN | EMAILS W/ J. COLLAZZO AND Z. MARTINEZ RE: ████████████████ | 0.7 |
| 08/13/19 | A SAX-BOLDER | REVIEW EMAIL FROM A. YOSHIMURA RE: ████████████ ██████████ (.1); EMAIL W/ P. FRIEDMAN, S. UHLAND, W. JACOBSEN, AND S. PAK RE: SAME (.3); DRAFT EMAIL TO A. YOSHIMURA RE: SAME (.1); REVIEW ██████████████████ (.6); REVISE ██████████ TO REFLECT SAME (.3). | 1.4 |
| 08/15/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ ████████████████████ ██████████████ | 0.6 |
| 08/15/19 | A SAX-BOLDER | CONFERENCE W/ A. YOSHIMURA RE: ████████████ (.4); REVISE AAFAF ██████████████████ (.7); EMAIL S. UHLAND, P. FRIEDMAN, AND S. PAK RE: SAME (.1). | 1.1 |
| 08/16/19 | A SAX-BOLDER | DRAFT ████████████████████████████. | 1.6 |
| 08/19/19 | A SAX-BOLDER | REVISE ████████████████████████ (.6); REVISE ████████████ (.7). | 1.3 |
| 08/20/19 | J ZUJKOWSKI | PREPARE ████████████████████. | 4.1 |
| 08/22/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ ████████████████ | 1.0 |
| 08/22/19 | A SAX-BOLDER | REVIEW COMMENTS FROM ████████████ (.4); DRAFT EMAIL TO S. UHLAND, P. FRIEDMAN, AND S. PAK RE: SAME (.2); REVISE ████████ (.2); CONFERENCE W/ A. YOSHIMURA RE: ████████ (.4); FOLLOW-UP EMAIL TO S. UHLAND, P. FRIEDMAN, AND S. PAK RE: SAME (.2). | 1.4 |
| 08/23/19 | A SAX-BOLDER | EMAILS W/ A. YOSHIMURA RE: ████████. | 0.2 |
| 08/27/19 | A SAX-BOLDER | ANALYZE ████████████ (.4); FOLLOW UP W/ S. UHLAND, P. FRIEDMAN, AND S. PAK RE: SAME (.1). | 0.5 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **17.2** |
| **Total Fees** | | | **13,062.90** |

**Total Current Invoice** $13,062.90

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

10/16/19
Invoice:  1046731
Page No.   3

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/16/19
Matter Name:  COMMONWEALTH - PENSIONS                                    Invoice:  1046731
Matter:  0686892-00008                                                    Page No.   4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 2.3 |
| JOSEPH ZUJKOWSKI | 4.1 |
| AMALIA Y. SAX-BOLDER | 10.8 |
| **Total for Attorneys** | **17.2** |
| **Total** | **17.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    10/16/19
Matter Name:  PRIDCO                                                 Invoice:  1046740
Matter:  0686892-00009                                              Page No.   2

## PRIDCO

For Professional Services Rendered Through August 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/01/19 | K DONAHUE | DISCUSSION W/ M. KREMER TO DISCUSS ███████ ██████████████████████████████ (.8). | 2.4 |
| 08/01/19 | I BLUMBERG | PREPARE CHART OF ████████████████████████ . | 2.2 |
| 08/01/19 | M KREMER | EMAIL W/ AAFAF TEAM RE: ██████████ ██████ (.3); TELEPHONE CONFERENCE W/ J. BATLLE RE: SAME (.2). | 0.5 |
| 08/01/19 | M BANCONE | RESEARCH TO PROVIDE ████████ ███████████████████████ | 1.2 |
| 08/01/19 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE; CORRESPOND W/ C. MCCONNIE RE: SAME. | 0.1 |
| 08/01/19 | L TIARI | REVIEW AND REVISE INFORMATION STATEMENT (1.1); TELEPHONE CONFERENCE W/ N. AHN RE: INFORMATION STATEMENT (.4); REVIEW AND REVISE ████████ (1.2). | 2.7 |
| 08/02/19 | S UHLAND | ANALYZE █████████████████████ . | 1.3 |
| 08/02/19 | K DONAHUE | COMPLETE CASE LAW RESEARCH ON ████████ ████████████████ (6.0), BEGIN DRAFTING MEMORANDUM FOR M. KREMER RE: SAME (.5); CORRESPOND W/ REFERENCE LIBRARIANS RE: SAME (.8). | 7.3 |
| 08/02/19 | M KREMER | EMAIL W/ H. MURTAGH RE: ██████████ ████████ . | 0.6 |
| 08/02/19 | N AHN | CONFERENCE W/ L. TIARI RE ████████████ . | 0.4 |
| 08/04/19 | K DONAHUE | COMPLETE MEMORANDUM ANALYSIS ████████ ███████ . | 3.3 |
| 08/05/19 | I BLUMBERG | REVISE ████████ (.8); CIRCULATE SAME TO S. UHLAND (.1). | 0.9 |
| 08/05/19 | N AHN | REVISE ████████████ . | 4.5 |
| 08/06/19 | N AHN | REVISE ████████████ | 1.0 |
| 08/06/19 | I BLUMBERG | DRAFT ████████████████ (1.1); REVISE ████████████████ (2.1). | 3.2 |
| 08/06/19 | M KREMER | REVIEW AND REVISE ██████████ (.8); EMAIL W/ S. UHLAND RE: ████████ N (.2). | 1.0 |
| 08/07/19 | H DIMIJIAN | RESEARCH ████████ . | 0.5 |
| 08/07/19 | N AHN | REVISE ████████ . | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIDCO
Matter:  0686892-00009

10/16/19
Invoice: 1046740
Page No.  3

| Date | Name | Description | Hours |
|------|------|------------|-------|
| 08/07/19 | S UHLAND | ANALYZE ████████████████████ (.9); COMMUNICATION W/ M. KREMER RE: ████████████ (.1); CONFERENCE W/ F. BATLLE RE: ████████████ (.4). | 1.4 |
| 08/07/19 | M KREMER | REVIEW AND REVISE ████████ (.5); TELEPHONE CONFERENCE W/ ANKURA TEAM RE: SAME (.3). | 0.8 |
| 08/08/19 | M KREMER | EMAIL W/ H. MURTAGH RE: ████████████ (.3); EMAILS W/ J. MORRISON RE: SAME (.2); REVISE ████████████████ (.6). | 1.1 |
| 08/09/19 | M KREMER | REVIEW AND REVISE SO ████████████ (.7); EMAIL W/ LATHAM TEAM RE: ████████████ (.3). | 1.0 |
| 08/09/19 | L TIARI | REVIEW AND REVISE PMA COMMENTS TO PART A. | 0.4 |
| 08/09/19 | W JACOBSEN | MESSAGES AND ANALYSIS RE: OPINION ████████ | 1.0 |
| 08/12/19 | N AHN | REVISE ████████████. | 3.0 |
| 08/13/19 | N AHN | REVIEW COMMENTS TO ████████████. | 0.2 |
| 08/13/19 | L TIARI | REVIEW AND REVISE ████████████████ | 1.8 |
| 08/13/19 | C CHAVEZ | REVIEW ████████████. | 1.5 |
| 08/14/19 | W JACOBSEN | READ ████████████████████ | 3.6 |
| 08/14/19 | L TIARI | REVIEW AND REVISE ████████████ | 1.1 |
| 08/14/19 | M KREMER | EMAIL W/ AAFAF AND LATHAM TEAM RE: ████████ | 0.3 |
| 08/14/19 | C CHAVEZ | IMPLEMENT ████████████████. | 0.4 |
| 08/14/19 | N AHN | REVISE ████████████. | 0.5 |
| 08/15/19 | I BLUMBERG | PREPARE ████████████████ | 0.2 |
| 08/15/19 | M KREMER | EMAIL W/ ANKURA AND PMA TEAMS RE: ████████ (.5); EMAIL W/ H. MURTAGH RE: ████████ (.2). | 0.7 |
| 08/16/19 | L TIARI | REVIEW AND ████████████. | 3.2 |
| 08/16/19 | N AHN | PREPARE DESCRIPTION OF ████████ | 0.4 |
| 08/18/19 | M KREMER | REVIEW AND REVISE ████████████ | 0.5 |
| 08/19/19 | C CHAVEZ | REVIEW ████████. | 0.6 |
| 08/19/19 | L TIARI | REVIEW AND REVISE ████████████. | 3.8 |
| 08/19/19 | H DIMIJIAN | RESEARCH ████████████. | 2.2 |
| 08/19/19 | N AHN | REVISE ████████████. | 2.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    10/16/19
Matter Name:  PRIDCO    Invoice:  1046740
Matter:  0686892-00009    Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/19/19 | M KREMER | EMAIL W/ H. MURTAGH RE: PRIDCO ▮▮▮▮ (.2); FINALIZE RSA AMENDMENT (.2). | 0.4 |
| 08/19/19 | I BLUMBERG | FINALIZE ▮▮▮▮. | 0.3 |
| 08/19/19 | W JACOBSEN | REVIEW ▮▮▮▮ E. | 1.2 |
| 08/20/19 | M KREMER | REVIEW DRAFT ▮▮▮▮ (1.3); CONFERENCE W/ J. MORRISON RE: SAME (.3); EMAIL W/ M. YASSIN RE: ▮▮▮▮ (.2). | 1.8 |
| 08/21/19 | M KREMER | DRAFT AND REVISE ▮▮▮▮ (1.3); REVISE PER S. PAK COMMENTS (.2); MEET W/ S. PAK AND S. UHLAND RE: ▮▮▮▮ (.4). | 1.9 |
| 08/21/19 | D JOHNSON JR. | REVIEW, ANALYZE, AND COMMENT ON DRAFTS OF ▮▮▮▮. | 2.4 |
| 08/21/19 | S UHLAND | REVIEW LETTER RE: ▮▮▮▮ (.4); CONFERENCE W/ S. PAK AND M. KREMER RE: ▮▮▮▮ (.4). | 0.8 |
| 08/21/19 | I BLUMBERG | PREPARE ▮▮▮▮. | 0.6 |
| 08/22/19 | D JOHNSON JR. | REVIEW, ANALYZE, AND COMMENT ON DRAFTS OF ▮▮▮▮. | 1.2 |
| 08/22/19 | D JOHNSON JR. | TELEPHONE CONFERENCE W/ L. TIARI AND N. AHN RE: SAME. | 0.7 |
| 08/22/19 | N AHN | TELEPHONE CONFERENCE W/ D. JOHNSON AND L. TIARI RE: ▮▮▮▮ | 0.7 |
| 08/22/19 | L TIARI | TELEPHONE CONFERENCE W/ D. JOHNSON AND N. AHN RE: ▮▮▮▮ (.7); REVIEW AND REVISE INFORMATION STATEMENT (1.3). | 2.0 |
| 08/23/19 | N AHN | REVISE ▮▮▮▮ (4.0); REVISE ▮▮▮▮ (.5). | 4.5 |
| 08/26/19 | S UHLAND | DRAFT AND REVISE ▮▮▮▮. | 2.1 |
| 08/29/19 | N AHN | UPDATE ▮▮▮▮. | 0.5 |
| 08/29/19 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE; CORRESPOND W/ C. MCCONNIE RE: SAME. | 0.1 |

**Total Hours**    **87.3**

**Total Fees**    **61,539.52**

## Disbursements

| | |
|---|---|
| Copying | $48.20 |
| **Total Disbursements** | **$48.20** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/16/19
Matter Name:  PRIDCO                                              Invoice:  1046740
Matter:  0686892-00009                                            Page No.   5

**Total Current Invoice**                                         **$61,587.72**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIDCO
Matter:  0686892-00009

10/16/19
Invoice:  1046740
Page No.   6

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 08/16/19 | E101 | Lasertrak Printing - Tiari, Logan Pages: 34 | 34.00 | $3.40 |
| 08/16/19 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 62 | 62.00 | 6.20 |
| 08/21/19 | E101 | Lasertrak Color Printing - Rodriguez, Teresa Pages: 257 | 257.00 | 25.70 |
| 08/22/19 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 129 | 129.00 | 12.90 |

**Total for E101 - Lasertrak Color Printing** **$48.20**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIDCO
Matter:  0686892-00009

10/16/19
Invoice:  1046740
Page No.  7

## Timekeeper Summary

| **Timekeeper** | **Hours** |
|---|---|
| **Attorneys** | |
| WAYNE JACOBSEN | 5.8 |
| DAVID J. JOHNSON JR. | 4.3 |
| SUZZANNE UHLAND | 5.6 |
| JENNIFER TAYLOR | 0.2 |
| MATTHEW P. KREMER | 10.6 |
| LOGAN TIARI | 15.0 |
| HAROUT DIMIJIAN | 2.7 |
| IRENE BLUMBERG | 7.4 |
| CHLOE A. CHAVEZ | 2.5 |
| NICHOLAS AHN | 19.0 |
| KELLY DONAHUE | 13.0 |
| **Total for Attorneys** | **86.1** |
| **Paralegal/Litigation Support** | |
| MARY-LYNNE BANCONE | 1.2 |
| **Total for Paralegal/Litigation Support** | **1.2** |
| **Total** | **87.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/24/19
Matter Name:  UPR                                                          Invoice:  1046732
Matter:  0686892-00010                                                     Page No.   2

## UPR

For Professional Services Rendered Through August 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/23/19 | A SAX-BOLDER | ANALYZE ███████████ | 2.1 |
| 08/26/19 | A SAX-BOLDER | CONTINUE ANALYSIS OF ██████ (1.2); DRAFT ████ (1.7). | 2.9 |
| 08/27/19 | A SAX-BOLDER | REVISE ████████ (.5); DRAFT EMAIL TO AAFAF UPR TEAM RE: SAME (.2). | 0.7 |
| 08/30/19 | A SAX-BOLDER | EMAILS W/ C. SAAVEDRA RE: ████████. | 0.5 |
| 08/30/19 | S INDELICATO | DRAFT AND REVISE SECTION ████████ | 1.4 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **7.6** |
| **Total Fees** | | | **5,051.20** |

| | |
|---|---|
| **Total Current Invoice** | **$5,051.20** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    10/24/19
Matter Name:  UPR                                                          Invoice:  1046732
Matter:  0686892-00010                                                     Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| AMALIA Y. SAX-BOLDER | 6.2 |
| SAMANTHA M. INDELICATO | 1.4 |
| **Total for Attorneys** | **7.6** |
| **Total** | **7.6** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/31/19
Invoice:  1046742
Page No.   2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through August 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **001 ASSET ANALYSIS AND RECOVERY** | | | |
| 08/24/19 | M KREMER | PREPARE FOR ███████████████████. | 0.7 |
| 08/30/19 | A SAX-BOLDER | REVIEW INQUIRIES FROM FOMB SCC RE: ██████ ████████ (.8); DRAFT STATUS CHART RE: SAME (.4); EMAILS W/ D. BARRETT RE: SAME (.1). | 1.3 |
| **Total** | **001 ASSET ANALYSIS AND RECOVERY** | | **2.0** |
| **004 BUSINESS OPERATIONS** | | | |
| 08/25/19 | N MITCHELL | TELEPHONE CONFERENCE █████████████████████████ | 0.5 |
| **Total** | **004 BUSINESS OPERATIONS** | | **0.5** |
| **005 CASE ADMINISTRATION** | | | |
| 08/01/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.9 |
| 08/01/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: █████████████████. | 1.7 |
| 08/01/19 | M KREMER | DISCUSS W/ J. ZUJKOWSKI RE: ██████████ (.4); DRAFT AND REVISE SAME (.9). | 1.3 |
| 08/02/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.8 |
| 08/02/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: █████████████████ | 0.9 |
| 08/02/19 | P WONG | PREPARE AND PROCESS DOCUMENTS INTO RELATIVITY FOR ATTORNEY REVIEW. | 1.9 |
| 08/02/19 | M KREMER | DRAFT AND REVISE ███████████ AND CONFERENCE W/ J. ZUJKOWSKI RE: SAME (3.7); TELEPHONE CONFERENCE W/ D. BARRETT RE: SAME (.4); REVIEW S. PAK AND S. UHLAND COMMENTS TO CHART AND REVISE (.5); REVIEW F. BATLLE COMMENTS TO ██████████████████ (.5); CONFERENCE W/ I. BLUMBERG RE: SAME (.2). | 5.3 |
| 08/03/19 | M KREMER | DRAFT AND REVISE ███████████████ (3.1); DRAFT AND REVISE ████████ (2.3). | 5.4 |
| 08/04/19 | M KREMER | DRAFT AND REVISE ████████████████████████ (3.5); REVIEW AND REVISE BASED ON COMMENTS W/ J. RAPISARDI (2.5); MEETING AND TELEPHONE CONFERENCES W/ J. ZUJKOWSKI RE: SAME (.5). | 6.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                10/31/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1046742
Matter:  0686892-00013                                                     Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/05/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: WEEKEND (1.1); AND TODAY'S (1.2) DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.3 |
| 08/05/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.2 |
| 08/05/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.3 |
| 08/05/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.0 |
| 08/06/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.3 |
| 08/06/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.4 |
| 08/06/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 08/06/19 | P WONG | PREPARE AND PROCESS DOCUMENTS INTO RELATIVITY FOR ATTORNEY REVIEW. | 1.9 |
| 08/07/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.1 |
| 08/07/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 2.2 |
| 08/07/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT | 1.9 |
| 08/07/19 | P WONG | PREPARE AND PROCESS DOCUMENTS INTO RELATIVITY FOR ATTORNEY REVIEW. | 2.3 |
| 08/07/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.5 |
| 08/08/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.3 |
| 08/08/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/31/19
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1046742
Matter:  0686892-00013                                                   Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/08/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.8 |
| 08/08/19 | L GARNETTE | PROCESS, LOAD, AND IMAGE DATA AT THE REQUEST OF J. ROTH. | 1.0 |
| 08/09/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.2 |
| 08/12/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: WEEKEND (1); AND TODAY'S (1.4) DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.4 |
| 08/12/19 | L GARNETTE | MANUALLY IMAGE SPREADSHEETS AT THE REQUEST OF J. ROTH. | 1.0 |
| 08/12/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.5 |
| 08/13/19 | L GARNETTE | MANUALLY IMAGE SPREADSHEETS AT THE REQUEST OF J. ROTH. | 0.5 |
| 08/13/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.9 |
| 08/13/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.2 |
| 08/13/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.1 |
| 08/13/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.9 |
| 08/14/19 | D PEREZ | EMAILS W/ A. NADLER RE: HEARING APPEARANCES. | 0.3 |
| 08/14/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.3 |
| 08/14/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.2 |
| 08/14/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.1 |
| 08/14/19 | P WONG | REVIEW DOCUMENTS FOR POTENTIAL PRODUCTION. | 0.4 |
| 08/14/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.0 |
| 08/15/19 | D PEREZ | EMAILS W/ N. FICORELLI AND A. NADLER RE: HEARING APPEARANCES. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/31/19
Invoice: 1046742
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/15/19 | L GARNETTE | MANUALLY IMAGE SPREADSHEETS AT THE REQUEST OF J. ROTH. | 0.5 |
| 08/15/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.5 |
| 08/15/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.8 |
| 08/15/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.9 |
| 08/15/19 | B ARKIN | QUALITY CONTROL ▮▮▮▮▮▮▮▮▮▮ BINDERS FOR R. YANG. | 0.7 |
| 08/16/19 | V NAVARRO | PROCESS AND QUALITY CONTROL DATA FOR CASE TEAM REVIEW. | 0.7 |
| 08/16/19 | L GARNETTE | MANUALLY IMAGE SPREADSHEETS AND LOAD INTO WORKSPACE AT THE REQUEST OF J. ROTH. | 0.5 |
| 08/16/19 | P WONG | PREPARE AND PROCESS DOCUMENTS FOR AUGUST 16 PRODUCTION. | 2.3 |
| 08/16/19 | B ARKIN | QUALITY CONTROL ▮▮▮▮▮ REVIEW BINDERS FOR R. YANG. | 2.0 |
| 08/16/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.2 |
| 08/18/19 | I BLUMBERG | EMAIL R. HOLM RE: ▮▮▮▮▮▮▮▮▮▮. | 0.1 |
| 08/19/19 | I BLUMBERG | COMPILE ▮▮▮▮▮▮▮▮▮▮. | 0.2 |
| 08/19/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: ▮▮▮▮▮▮ (1.1); AND TODAY'S (1.2) DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.3 |
| 08/20/19 | B ARKIN | ORGANIZE AND COLLECT ▮▮▮▮▮▮▮▮▮ MATERIALS FOR FUTURE MEETINGS FOR A. PAVEL. | 1.0 |
| 08/20/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.3 |
| 08/20/19 | L GARNETTE | IMAGE TWELVE SPREADSHEETS MANUALLY AT THE REQUEST OF J. ROTH. | 0.8 |
| 08/21/19 | M KREMER | PREPARE PUERTO RICO ASSIGNMENT DATABASE AND CHECKLIST (.8); MEETINGS W/ OMM ASSOCIATES RE: SAME (.5). | 1.3 |
| 08/21/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.9 |
| 08/22/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.6 |
| 08/23/19 | I BLUMBERG | REVIEW DAILY UPDATE DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/31/19
Invoice: 1046742
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/26/19 | I BLUMBERG | REVIEW DAILY UPDATE DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.8 |
| 08/26/19 | V NAVARRO | PROCESS AND QUALITY CONTROL DATA FOR CASE TEAM REVIEW. | 1.1 |
| 08/26/19 | M KREMER | ATTEND DAILY P.R COORDINATION TELEPHONE CONFERENCE W/ J. RAPISARDI, N. MITCHELL, M. DICONZA, J. ZUJKOWSKI, AND S. UHLAND. | 0.5 |
| 08/27/19 | M KREMER | ATTEND DAILY PR COORDINATION TELEPHONE CONFERENCE W/ J. RAPISARDI, N. MITCHELL, M. DICONZA, J. ZUJKOWSKI, AND S. UHLAND. | 0.6 |
| 08/28/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.4 |
| 08/29/19 | V NAVARRO | PROCESS AND QUALITY CONTROL IMAGES OF EXCEL DOCUMENTS. | 1.2 |
| 08/29/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.8 |
| **Total** | **005 CASE ADMINISTRATION** | | **91.8** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/06/19 | M KREMER | REVIEW ███████ AND LEGAL RESEARCH RE: SAME (.9); TELEPHONE CONFERENCE W/ ANKURA TEAM TO DISCUSS SAME (.4); EMAIL W/ S. UHLAND RE: SAME (.2). | 1.5 |
| 08/06/19 | S UHLAND | REVIEW AND REVISE ███████ (.8); CONFERENCE W/ B. ROSEN RE: SAME (.4). | 1.2 |
| 08/07/19 | D PEREZ | REVIEW ███████ (.3) EMAILS W/ I. GARAU, M. YASSIN, L. MARINI, AND S. UHLAND RE: SAME (.2). | 0.5 |
| 08/11/19 | S UHLAND | COMMUNICATE W/ D. PEREZ RE: ███████. | 0.3 |
| 08/11/19 | D PEREZ | REVIEW ███████. | 0.3 |
| 08/12/19 | D PEREZ | EMAILS W/ M. YASSIN RE: ███████. | 0.2 |
| 08/12/19 | S UHLAND | COMMUNICATE W/ L. MARINI RE: ███████. | 0.4 |
| 08/13/19 | D PEREZ | TELEPHONE CONFERENCE W/ A. FRIEDMAN RE: ███████ (.1); FOLLOW UP W/ S. UHLAND, M. YASSIN, AND I. GARAU RE: SAME (.1). | 0.2 |
| 08/15/19 | S UHLAND | COMMUNICATE W/ L. MARINI RE: ███████. | 0.4 |
| 08/19/19 | D PEREZ | REVIEW ███████. | 0.2 |
| 08/21/19 | D PEREZ | EMAILS W/ A. FRIEDMAN RE: ███████ (.2); REVIEW COMMENTS TO ███████ (.2). | 0.4 |
| 08/21/19 | S UHLAND | REVIEW ███████ (.4); CONFERENCE W/ B. ROSEN RE: SAME (.3). | 0.7 |
| 08/23/19 | D PEREZ | EMAILS W/ L. STAFFORD AND A. FRIEDMAN RE: SECOND ███████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/31/19
Invoice: 1046742
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/27/19 | D PEREZ | EMAIL M. YASSIN RE: ███████████. | 0.1 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **6.6** |

**007 CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/09/19 | J BEISWENGER | REVIEW AND REVISE ███████████ RE: ███████ (3.2); EMAILS W/ I. BLUMBERG RE: SAME (.3); FURTHER REVISE SAME RE: UPDATES (1.4); EMAIL RE: UPDATED DRAFT TO J. RAPISARDI AND J. ZUJKOWSKI. | 5.2 |
| 08/28/19 | I BLUMBERG | TELEPHONE CONFERENCE W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, M. DICONZA, J. ZUJKOWSKI, M. KREMER, AAFAF, PMA, AND ANKURA RE: ███████████ (1.7); INCORPORATE COMMENTS AND REVISE MARK UP TO ███████████ (5.9). | 7.6 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **12.8** |

**008 EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/19/19 | J ZUJKOWSKI | DRAFT ███████████. | 3.9 |
| 08/20/19 | J ZUJKOWSKI | DRAFT ███████████. | 3.5 |
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **7.4** |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/09/19 | J SPINA | PREPARE MONTHLY FEE STATEMENTS FOR JUNE. | 4.9 |
| 08/30/19 | J SPINA | PREPARE JUNE FEE STATEMENTS. | 2.1 |
| **Total** | **009 FEE APPLICATIONS** | | **7.0** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/01/19 | W SUSHON | OUTLINE FOR ORAL ARGUMENT (5.1); MEET W/ P. FRIEDMAN, D. CANTOR, Y. DUBIN, A. SAX-BOLDER, A. COVUCCI, AND E. MCKEEN TO MOOT FRIEDMAN FOR ARGUMENT (5.2). | 10.3 |
| 08/01/19 | A PAVEL | CONFERENCE W/ R. HOLM AND PROSKAUER TEAM RE: ███████████ (.2); COMMUNICATIONS W/ M. POCHA AND J. ROTH RE: SAME (.3); COMMUNICATE W/ AAFAF TEAM RE: SAME (.2). | 0.7 |
| 08/01/19 | J ROTH | REVIEW DOCUMENTS ███████████. | 0.7 |
| 08/01/19 | J ROTH | DRAFT OUTLINE IN ADVANCE OF MEET-AND-CONFER CONFERENCE W/ A. PAVEL AND COUNSEL FOR AMBAC ASSURANCE CORPORATION. | 0.4 |
| 08/01/19 | J ROTH | REVISE OUTLINE TRACKING DOCUMENT PRODUCED IN RESPONSE TO AMBAC ASSURANCE CORPORATION RULE 2004 MOTION. | 2.8 |
| 08/01/19 | A SAX-BOLDER | RESEARCH FOR W. SUSHON RE: ███████████ EMAILS W/ I. LABARCA RE: SAME. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/31/19
Invoice: 1046742
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/01/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, AND J. ROTH RE: ███████████ . | 0.5 |
| 08/01/19 | J DALOG | REVISE LITIGATION FILING MATERIALS. | 0.4 |
| 08/01/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.3 |
| 08/01/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 08/01/19 | J DALOG | REVIEW DOCUMENT PRODUCTION MATERIALS AND REVISE PRODUCTION LOG. | 0.2 |
| 08/01/19 | P FRIEDMAN | COMMUNICATIONS W/ B. RESNICK AND D. BERNSTEIN RE: ███████ | 0.4 |
| 08/02/19 | A PAVEL | MEET-AND-CONFER TELEPHONE CONFERENCE W/ AMBAC RE: ███████ (.4); PREPARE FOR SAME (.2). | 0.6 |
| 08/02/19 | J ROTH | REVIEW DOCUMENTS RE: ███████ . | 0.4 |
| 08/02/19 | J ROTH | MEET-AND-CONFER CONFERENCE RE: ███████ | 0.5 |
| 08/02/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 08/02/19 | J DALOG | REVISE AND UPDATE RULE 2004 PRODUCTION DISTRIBUTION MATERIALS. | 0.3 |
| 08/02/19 | B HARPER | REVIEW AND ANALYZE ███████ . | 0.8 |
| 08/02/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.4 |
| 08/02/19 | J DALOG | REVISE AND UPDATE ███████ . | 0.8 |
| 08/02/19 | J DALOG | PREPARE JUNE AND JULY MONTHLY REPORTING PACKAGE MATERIALS. | 0.9 |
| 08/04/19 | J ROTH | REVIEW JUNE 2019 AND JULY 2019 MONTHLY FOMB REPORTING PACKAGES IN ADVANCE OF RULE 2004 PRODUCTION. | 2.3 |
| 08/05/19 | J ROTH | REVIEW ███████ IN ADVANCE OF PRODUCTION TO AMBAC ASSURANCE CORPORATION. | 1.6 |
| 08/05/19 | J ROTH | DRAFT EMAILS TO CLIENT RE: ███████ . | 0.3 |
| 08/05/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ███████ | 0.1 |
| 08/05/19 | J DALOG | REVISE AND UPDATE CASE FILING MATERIALS. | 0.2 |
| 08/05/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.9 |
| 08/05/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/31/19
Invoice:  1046742
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/05/19 | A PAVEL | COMMUNICATE W/ I. GARAU (AAFAF) RE: 2004 DISCOVERY REQUEST FROM AD HOC ██████ ██████ (.1); FOLLOW-UP COMMUNICATIONS W/ J. ROTH AND PROSKAUER TEAM RE: ██████ (.2); REVISE ██████ (.3). | 0.6 |
| 08/05/19 | J ROTH | DRAFT EMAILS TO E. MCKEEN RE: ██████. | 0.5 |
| 08/05/19 | D PEREZ | REVIEW ██████ AND FOLLOW UP W/ S. UHLAND RE: SAME. | 0.3 |
| 08/06/19 | J ROTH | EMAIL TO MILLIMAN RE: ██████. | 0.2 |
| 08/06/19 | J ROTH | REVISE ██████ ██████. | 1.9 |
| 08/06/19 | W SUSHON | TELEPHONE CONFERENCE W/ M. YASSIN, C. YAMIN, P. FRIEDMAN, AND J. RAPISARDI RE: ██████. | 0.4 |
| 08/06/19 | J BEISWENGER | REVIEW AND ANALYZE ██████. | 1.3 |
| 08/06/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, AND J. ROTH RE: ██████. | 2.2 |
| 08/06/19 | B HARPER | REVIEW AND ANALYZE KEY NEW FILINGS. | 1.2 |
| 08/06/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.9 |
| 08/06/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |
| 08/06/19 | A PAVEL | COMMUNICATE W/ J. ROTH RE: RULE 2004 REQUESTS. | 0.1 |
| 08/07/19 | J ROTH | EMAIL TO CLIENT RE: ██████. | 0.7 |
| 08/07/19 | J ROTH | REVIEW MONTHLY COMPONENT UNIT REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.9 |
| 08/07/19 | J ROTH | REVIEW DOCUMENTS TO PRODUCE IN RULE 2004 DISCOVERY (.3); EMAIL TO PRACTICE SUPPORT GROUP RE: SAME (.2). | 0.5 |
| 08/07/19 | J ROTH | REVIEW TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.2 |
| 08/07/19 | J ROTH | EMAIL TO A. PAVEL RE: RULE 2004 PRODUCTIONS. | 0.2 |
| 08/07/19 | W SUSHON | REVIEW CASES AND EXHIBITS FOR ORAL ARGUMENT (3.3); REVISE ORAL ARGUMENT OUTLINE (3.0); REVIEW AND REVISE MOTION TO ADJOURN (.2); TELEPHONE CONFERENCE W/ M. YASSIN RE: MOTION TO ADJOURN (.1); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: MOTION TO ADJOURN (.2); TELEPHONE CONFERENCE W/ C. YAMIN AND M. YASSIN RE: MIF MECHANICS (.2); MEET W/ A. COVUCCI RE: STRATEGY (.3); TELEPHONE CONFERENCE W/ COURT CLERK RE: POTENTIAL ADJOURNMENT (.1); EMAILS W/ T. MUNGOVAN RE: ADJOURNMENT (.2). | 7.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/31/19
Invoice: 1046742
Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/07/19 | W SUSHON | PINTO LUGO: REVIEW ███████████ AND EMAILS W/ HARPER RE: SAME. | 0.3 |
| 08/07/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, AND J. ROTH RE: ████████████████████████. | 1.0 |
| 08/07/19 | B HARPER | REVIEW, ANALYZE, AND CIRCULATE ███████████████████████ | 2.1 |
| 08/07/19 | J DALOG | COMMUNICATION RE: ██████████████ | 0.1 |
| 08/07/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |
| 08/07/19 | L ORTEGA | REVIEW AND TRANSLATE ████████████ ██████ (.5); CORRESPOND W/ A. COVUCCI RE: OPINION TRANSLATION (.1); CORRESPOND W/ A. COVUCCI RE: ENGLISH VERSION OF COURT'S PRESS RELEASE RE: COURT RULING (.1). | 0.7 |
| 08/07/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.8 |
| 08/07/19 | P FRIEDMAN | ████████████████████████████. | 0.5 |
| 08/07/19 | A PAVEL | COMMUNICATE W/ J. ROTH RE: RULE 2004 REQUESTS. | 0.1 |
| 08/08/19 | P FRIEDMAN | REVIEW ██████████████████████. | 1.1 |
| 08/08/19 | J ROTH | CONFERENCE W/ J. MONTALVO RE: RULE 2004 DOCUMENT PRODUCTIONS. | 0.2 |
| 08/08/19 | J ROTH | DRAFT OUTLINE IN ADVANCE OF MEET AND CONFER W/ AMBAC ASSURANCE CORPORATION RE: RULE 2004 PENSION DISCOVERY. | 0.5 |
| 08/08/19 | A SAX-BOLDER | REVIEW DOCUMENTS IN CONNECTION W/ ██████████████ (2.4); DRAFT EMAIL TO S. UHLAND RE: SAME (.7). | 3.1 |
| 08/08/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.2 |
| 08/08/19 | J DALOG | REVISE AND UPDATE CASE FILING MATERIALS. | 0.1 |
| 08/08/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.8 |
| 08/08/19 | A PAVEL | COMMUNICATE W/ A. MAKI (MILLIMAN) RE: ████████ (.2); COMMUNICATIONS W/ J. ROTH RE: SAME (.4). | 0.6 |
| 08/09/19 | J ROTH | REVISE █████████████████████ ████████████ Y. | 0.6 |
| 08/09/19 | J ROTH | DRAFT ████████████████████. | 0.9 |
| 08/09/19 | J ROTH | DRAFT INFORMATIVE MOTION RE: ██████████ ████████ | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/31/19
Matter Name: COMMONWEALTH TITLE III                                       Invoice: 1046742
Matter: 0686892-00013                                                     Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/09/19 | J ROTH | DRAFT OUTLINE IN ADVANCE OF MEET AND CONFER W/ ▮ | 0.4 |
| 08/09/19 | J ROTH | MEET AND CONFER W/ ▮. | 0.4 |
| 08/09/19 | J ROTH | CONFERENCE W/ A. BARGOOT (PROSKAUER) RE: ▮ | 0.2 |
| 08/09/19 | J ROTH | REVIEW ▮ | 0.5 |
| 08/09/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE ▮ (.9); REVISE JOINT STATUS REPORT RE: SAME (.8). | 1.7 |
| 08/09/19 | E MCKEEN | CORRESPOND W/ C. TIRADO RE: ▮. | 0.2 |
| 08/09/19 | E MCKEEN | REVIEW ▮ | 0.5 |
| 08/09/19 | J DALOG | REVISE ▮. | 0.3 |
| 08/09/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 08/09/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.5 |
| 08/09/19 | A PAVEL | MEET-AND-CONFER TELEPHONE CONFERENCE W/ AMBAC RE: ▮ (.4); PREPARE FOR SAME (.5); COMMUNICATIONS W/ J. ROTH RE: SAME (.3); REVIEW AND COMMENT ON JOINT STATUS REPORT (.4). | 1.6 |
| 08/10/19 | J ROTH | DRAFT ▮. | 0.3 |
| 08/10/19 | A PAVEL | COMMUNICATE W/ PROSKAUER AND AAFAF TEAMS RE: ▮ | 0.2 |
| 08/11/19 | P FRIEDMAN | EMAILS W/ S. UHLAND AND J. RAPISARDI RE: ▮ | 0.6 |
| 08/11/19 | A PAVEL | COMMUNICATE W/ AAFAF TEAM RE: ▮. | 0.2 |
| 08/12/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.0 |
| 08/12/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.1 |
| 08/12/19 | J DALOG | PREPARE INFORMATION ON UPCOMING OMNIBUS HEARINGS AND ORAL ARGUMENTS. | 0.7 |
| 08/12/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION TO AMBAC ASSURANCE CORPORATION IN RESPONSE TO RULE 2004 REQUESTS. | 2.4 |
| 08/12/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION TO AD HOC GROUP OF CONSTITUTIONAL BONDHOLDERS. | 0.2 |
| 08/12/19 | A PAVEL | COMMENT ON JOINT STATEMENT RE: AMBAC 2004 MOTION. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/31/19
Invoice: 1046742
Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/13/19 | J DALOG | REVISE LITIGATION FILING AND DISCOVERY MATERIALS. | 0.4 |
| 08/13/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.1 |
| 08/13/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.0 |
| 08/13/19 | J ROTH | REVIEW TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.2 |
| 08/13/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION RE: AMBAC ASSURANCE CORPORATION RULE 2004 REQUESTS. | 0.3 |
| 08/14/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION TO CREDITORS IN RULE 2004 DISCOVERY. | 0.3 |
| 08/14/19 | J ROTH | REVIEW MONTHLY REPORTING PACKAGES IN ADVANCE OF PRODUCTION TO OBJECTORS RE: RULE 9019 PROCEEDING. | 0.3 |
| 08/14/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.1 |
| 08/14/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.0 |
| 08/14/19 | J DALOG | REVISE LITIGATION FILING AND DISCOVERY MATERIALS. | 0.3 |
| 08/14/19 | J ROTH | EMAILS TO CREDITORS RE: DOCUMENTS PRODUCE IN RULE 2004 DISCOVERY. | 0.3 |
| 08/14/19 | A NADLER | DOCKET AND FILINGS REVIEW TO DISCERN TOPICS AT AUGUST 15 HEARINGS AND CONFIRM COURT SOLUTIONS REGISTRATION STATUS. | 0.3 |
| 08/14/19 | A PAVEL | COMMUNICATE W/ J. ROTH RE: DOCUMENT PRODUCTION. | 0.2 |
| 08/15/19 | J ROTH | REVIEW MONTHLY FOMB REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 0.2 |
| 08/15/19 | J ROTH | REVIEW ███████████████████████████████████████ | 0.5 |
| 08/15/19 | R HOLM | EMAIL AND CONFERENCE W/ J. ROTH RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC MOTION FOR RULE 2004 DISCOVERY RE: ██████████ | 0.3 |
| 08/15/19 | E MCKEEN | PREPARE ██████████████████████████████████████. | 4.4 |
| 08/15/19 | E MCKEEN | ATTEND HEARING ON MOTION TO DISMISS. | 2.2 |
| 08/15/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.0 |
| 08/15/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.2 |
| 08/15/19 | J DALOG | REVISE LITIGATION FILING AND DISCOVERY MATERIALS. | 0.5 |
| 08/15/19 | A PAVEL | COMMUNICATE W/ J. ROTH RE: ██████████████. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/31/19
Invoice: 1046742
Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/16/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION IN RESPONSE TO AMBAC ASSURANCE CORPORATION RULE 2004 PENSION REQUESTS. | 0.8 |
| 08/16/19 | J ROTH | REVIEW ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 0.4 |
| 08/16/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC MOTION FOR RULE 2004 DISCOVERY RE: ▇▇▇▇▇▇▇▇▇▇. | 0.3 |
| 08/16/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 08/16/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.9 |
| 08/16/19 | J DALOG | REVISE LITIGATION FILING AND DISCOVERY MATERIALS. | 0.4 |
| 08/16/19 | A PAVEL | COMMUNICATE W/ I. GARAU RE: ▇▇▇▇▇▇▇▇▇▇. | 0.2 |
| 08/19/19 | B HARPER | REVIEW AND ANALYZE KEY RECENT DECISIONS AND FILINGS. | 1.2 |
| 08/19/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.0 |
| 08/19/19 | J DALOG | REVISE AND UPDATE CASE FILING AND DISCOVERY MATERIALS. | 0.3 |
| 08/19/19 | J DALOG | PREPARE DRAFT ▇▇▇▇▇▇▇▇▇▇▇▇▇. | 0.6 |
| 08/19/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.3 |
| 08/19/19 | J ROTH | REVIEW DOCUMENTS RESPONSIVE TO AMBAC ASSURANCE CORPORATION PENSION DOCUMENT REQUESTS. | 2.2 |
| 08/19/19 | J ROTH | DRAFT ▇▇▇▇▇▇▇▇▇▇▇▇. | 0.2 |
| 08/19/19 | J ROTH | DRAFT ▇▇▇▇▇▇▇▇▇▇▇▇▇. | 0.2 |
| 08/19/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF RULE 2004 PRODUCTION. | 1.4 |
| 08/20/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 1.2 |
| 08/20/19 | A PAVEL | COMMUNICATE W/ J. ROTH AND D. BARRETT RE: ▇▇▇▇▇▇▇▇. | 0.4 |
| 08/20/19 | A SAX-BOLDER | ANALYZE ▇▇▇▇▇▇▇▇▇▇▇▇ (.7); CONFERENCE W/ J. ROTH RE: SAME (.1). | 0.8 |
| 08/20/19 | J DALOG | COMMUNICATION RE: ▇▇▇▇▇▇▇▇▇▇. | 0.1 |
| 08/20/19 | J DALOG | REVISE PRODUCTION DISTRIBUTION MATERIALS. | 0.2 |
| 08/20/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.3 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/31/19
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1046742
Matter:  0686892-00013                                                   Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/20/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 08/20/19 | J DALOG | REVISE AND UPDATE CASE FILING AND DISCOVERY MATERIALS. | 0.3 |
| 08/21/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.7 |
| 08/21/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.2 |
| 08/21/19 | J ROTH | REVISE UPDATED TSA REPORT AND FOMB MONTHLY REPORT 1(A) IN ADVANCE OF AAFAF PRODUCTION TO FOMB. | 0.9 |
| 08/21/19 | S UHLAND | COMMUNICATE W/ ROSE SIERRA RE: ███████ ███ | 0.4 |
| 08/21/19 | J DALOG | PREPARE ██████████████████████ | 0.2 |
| 08/22/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ██████ ████████████████████████████. | 0.2 |
| 08/22/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.9 |
| 08/22/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |
| 08/22/19 | J DALOG | REVISE AND UPDATE COURT FILING MATERIALS. | 0.3 |
| 08/22/19 | P FRIEDMAN | REVIEW ████████████████████. | 1.2 |
| 08/22/19 | J ROTH | CONFERENCE W/ R. HOLM RE: █████████████. | 0.2 |
| 08/22/19 | E MCKEEN | REVIEW ██████████████████████ | 0.7 |
| 08/22/19 | A PAVEL | COMMUNICATE W/ J. ROTH RE: ████████████. | 0.2 |
| 08/23/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.2 |
| 08/23/19 | J DALOG | REVISE AND UPDATE COURT FILING MATERIALS. | 0.4 |
| 08/23/19 | R HOLM | EMAIL W/ J. ROTH RE: ████████████████████████. | 0.1 |
| 08/23/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 08/23/19 | E MCKEEN | REVIEW ████████████████████████ | 1.2 |
| 08/23/19 | J ROTH | REVIEW ██████████████████. | 0.8 |
| 08/23/19 | J ROTH | DRAFT INFORMATIVE MOTION RE: ████████████████████████████████████████ | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/31/19
Invoice: 1046742
Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/23/19 | A PAVEL | REVIEW ███████████. | 0.2 |
| 08/26/19 | A PAVEL | COMMUNICATE W/ J. ROTH RE: ██████████ ████████ | 0.1 |
| 08/26/19 | A SAX-BOLDER | COORDINATE ███████████████████ ██████████████████████ | 0.4 |
| 08/26/19 | W SUSHON | PINTO LUGO: EMAILS RE: ██████████ | 0.3 |
| 08/26/19 | J ROTH | DRAFT EMAIL TO CLIENT RE: DOCUMENT COLLECTION IN RESPONSE TO RULE 2004 PENSION REQUESTS RECEIVED FROM AMBAC ASSURANCE CORPORATION. | 0.4 |
| 08/26/19 | J ROTH | REVIEW MONTHLY REPORTING PACKAGE IN ADVANCE OF RULE 2004 PRODUCTION. | 0.3 |
| 08/26/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.0 |
| 08/26/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 08/26/19 | J DALOG | REVISE AND UPDATE CASE FILING AND DISCOVERY MATERIALS. | 0.3 |
| 08/26/19 | R HOLM | EMAIL W/ J. ROTH RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC MOTION FOR RULE 2004 DISCOVERY RE: ██████████. | 0.2 |
| 08/26/19 | M DICONZA | TELEPHONE CONFERENCE W/ OMM PLAN TEAM RE: UPDATES (.5); TELEPHONE CONFERENCES W/ J. ZUJKOWSKI RE: ████████████████████ (.2); REVIEW AND REVISE CLIENT SLIDES (1.6); EMAILS W/ ANKURA AND OMM TEAMS RE: SAME (.4). | 2.7 |
| 08/27/19 | J ROTH | REVIEW ██████████████████████ ████████. | 0.2 |
| 08/27/19 | J ROTH | EMAIL TO CLIENT RE: ██████████████████ | 0.2 |
| 08/27/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |
| 08/27/19 | J DALOG | REVISE AND UPDATE CASE FILING AND DISCOVERY MATERIALS. | 0.3 |
| 08/27/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 08/27/19 | M DICONZA | TELEPHONE CONFERENCES W/ N. MITCHELL RE: ██████████ ████████ (.8); TELEPHONE CONFERENCE W/ OMM PLAN TEAM RE: SAME (.7); REVIEW AND ANALYZE AND COMMENT ON SAME AND PLAN (2.8). | 4.3 |
| 08/28/19 | W SUSHON | RIVERA: TELEPHONE CONFERENCE W/ L. RAPAPORT, P. POSSINGER, E. BARAK, AND E. MCKEEN RE: PLAINTIFFS' REQUEST FOR MEET AND CONFER (.5); CLIENT EMAIL TO C. SAAVEDRA, M. YASSIN, AND C. YAMIN RE: SAME (.3). | 0.8 |
| 08/28/19 | J DALOG | REVISE AND UPDATE CASE FILING AND DISCOVERY MATERIALS. | 0.2 |
| 08/28/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.7 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     10/31/19
Matter Name:  COMMONWEALTH TITLE III     Invoice: 1046742
Matter:  0686892-00013     Page No.  16

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/28/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.3 |
| 08/28/19 | R HOLM | EMAIL W/ J. ROTH RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC MOTION FOR RULE 2004 DISCOVERY RE: PENSION LIABILITIES. | 0.1 |
| 08/29/19 | W SUSHON | RIVERA: EMAILS W/ C. SAAVEDRA RE: ███████ | 0.2 |
| 08/29/19 | P FRIEDMAN | REVIEW ████████████████ (1.3); TELEPHONE CONFERENCE W/ C. SAAVEDRA AND C. YAMIN RE: AURELIUS (.3); REVIEW LETTER TO COURT RE: ORAL ARGUMENT (.2). | 1.8 |
| 08/29/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.2 |
| 08/29/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 08/30/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 08/30/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |
| 08/31/19 | J ROTH | REVIEW COMPONENT UNIT REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.3 |
| 08/31/19 | A SAX-BOLDER | REVISE ANSWER COMPARISON CHART TO REFLECT COMMENTS FROM W. SUSHON. | 1.2 |
| **Total** | **012 LITIGATION** | | **162.4** |

**013 MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/23/19 | A SAX-BOLDER | CONTINUE ████████████████ (.8); CONFERENCE W/ A. PAVEL RE: SAME (.2); FOLLOW UP EMAIL TO D. BARRETT RE: SAME (.2). | 1.2 |
| 08/28/19 | A SAX-BOLDER | CONFERENCE W/ J. ROTH RE: ███████ (.3); FOLLOW UP W/ FGIC RE: SAME (.2); EMAIL TO S. LU RE: N█████ ████████ W/ SAME (.2). | 0.7 |
| 08/29/19 | A SAX-BOLDER | ANALYZE ISSUES RE: ██████████ (.4); EMAILS W/ C. ALVAREZ RE: SAME (.1); EMAILS W/ S. LU RE: SAME (.2). | 0.7 |
| **Total** | **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | **2.6** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/01/19 | I BLUMBERG | FINAL REVIEW OF █████████████ (2.9); COORDINATE DELIVERY OF SAME TO CLIENT (.5); REVIEW P████████████ (1.6). | 5.0 |
| 08/01/19 | S UHLAND | ATTEND MEETING AT PROSKAUER W/ J. RAPISARDI, P. FRIEDMAN, M. BIENENSTOCK, B. ROSEN, AND E. BARAK RE: ████████████. | 1.9 |
| 08/01/19 | S UHLAND | ANALYZE █████████████. | 1.6 |
| 08/01/19 | D PEREZ | REVIEW ████████████. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/31/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1046742
Matter:  0686892-00013                                                    Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/02/19 | S UHLAND | MARK UP CHART RE: ███████████████ (.9); COMMUNICATE W/ J. ZUJKOWSKI RE: SAME (.3). | 1.2 |
| 08/02/19 | I BLUMBERG | REVISE ████████████████. | 0.1 |
| 08/03/19 | D PEREZ | PREPARE ████████████████ . | 0.9 |
| 08/04/19 | I BLUMBERG | REVISE MEMORANDUM RE: ████████████ ████████████. | 1.1 |
| 08/04/19 | D PEREZ | REVISE ████████████████ (.4); CONFERENCE W/ J. ZUJKOWSKI RE: SAME (.1). | 0.5 |
| 08/05/19 | S UHLAND | REVIEW MATERIALS RE: ████████ (.6); COMMUNICATE W/ M. KREMER RE: SAME (.3). | 0.9 |
| 08/05/19 | I BLUMBERG | REVIEW ████████████████. | 0.2 |
| 08/06/19 | J ZUJKOWSKI | REVIEW ████████████. | 2.7 |
| 08/06/19 | S UHLAND | ANALYZE ████████████ (.4); COMMUNICATE W/ M. KREMER RE: SAME (.2). | 0.6 |
| 08/07/19 | J ZUJKOWSKI | DRAFT SLIDES ON ████████████. | 3.9 |
| 08/07/19 | I BLUMBERG | PREPARE MATERIALS TO SEND TO AAFAF. | 1.8 |
| 08/09/19 | J ZUJKOWSKI | DRAFT SLIDES ON ████████████. | 3.9 |
| 08/09/19 | S UHLAND | REVIEW AND REVISE ████████████. | 0.7 |
| 08/09/19 | I BLUMBERG | INCORPORATE ████████████████ 6); PREPARE ████████████ ████████████ (1.0). | 1.6 |
| 08/12/19 | N MITCHELL | REVIEW MATERIALS FOR MEETING TOMORROW RE: ██ CONSIDERATION. | 4.5 |
| 08/13/19 | N MITCHELL | PREPARE FOR MEETING RE: ████████████ ██. | 2.6 |
| 08/13/19 | S UHLAND | ANALYZE ISSUES RE: ████████████ (.8); CONFERENCE W/ D. BARRETT RE: SAME (.4). | 1.2 |
| 08/13/19 | I BLUMBERG | REVIEW ████████████████. | 1.9 |
| 08/14/19 | N MITCHELL | WORK ON MATERIALS FOR CLIENT. | 3.3 |
| 08/15/19 | M KREMER | REVISE SLIDE DECK OF ████████ ████████████████ | 2.9 |
| 08/20/19 | I BLUMBERG | EMAIL P. NILSEN RE: ████████████. | 0.2 |
| 08/21/19 | J ZUJKOWSKI | PREPARE ISSUES LIST RE: ████████. | 2.8 |
| 08/21/19 | N MITCHELL | MEETING W/ AAFAF RE: ██████. | 2.0 |
| 08/22/19 | J ZUJKOWSKI | REVIEW ████████████ (3.5); DISCUSS SAME W/ S. UHLAND AND M. KREMER (1.0). | 4.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/31/19
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1046742
Matter:  0686892-00013                                                   Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/22/19 | M KREMER | REVIEW AND REVISE ███████████ (.4); REVIEW AND REVISE ███████ (.5); SEVERAL MEETINGS W/ J. RAPISARDI, F. BATLLE, AND M. YASSIN RE: ███████ (1.2); PREPARE TALKING POINTS RE: SAME (.8); REVISE PER COMMENTS FROM J. RAPISDI (.5); PREPARE DECK ON ███████ (1.5); REVIEW AND PREPARE ISSUES LIST RE: DRAFT ███████ (3.2); DRAFT EMAIL UPDATE TO CORE OMM TEAM RE: ███████ (.5); PREPARE ███████ (.5); TELEPHONE CONFERENCE W/ ANKURA TEAM TO PREPARE DECK RE: SAME (.4). | 9.5 |
| 08/22/19 | S UHLAND | INITIAL ███████ | 2.3 |
| 08/22/19 | M DICONZA | TELEPHONE CONFERENCE W/ J. ZUJKOWSKI, M. KREMER, AND S. UHLAND RE: ███████ (.4); EMAILS W/ OMM TEAM RE: SAME (.3); REVIEW SAME (2.4). | 3.1 |
| 08/23/19 | A SAX-BOLDER | ANALYZE ███████ | 0.8 |
| 08/23/19 | J ZUJKOWSKI | REVIEW ███████ | 5.7 |
| 08/23/19 | N MITCHELL | REVIEW ███████. | 4.1 |
| 08/23/19 | N MITCHELL | WORK ON ███████. | 1.8 |
| 08/23/19 | J SPINA | CREATE ███████ | 4.5 |
| 08/23/19 | M KREMER | REVIEW AND REVISE ███████ (2.2); ATTEND INTERNAL TELEPHONE CONFERENCE W/ J. RAPISARDI AND OMM TEAM RE: ███████ (.5); REVIEW AND REVISE DECK ON ███████ (1.0); REVIEW ███████ (.6). | 4.3 |
| 08/23/19 | S UHLAND | FURTHER REVIEW ███████ (1.7); PREPARE OUTLINE OF POA ISSUES (1.9); TELEPHONE CONFERENCE W/ M. YASSIN, ANKURA TEAM, AND OMM TEAM RE: ███████ (.5); COMMUNICATE W/ J. ZUJKOWSKI RE: ███████ (.6). | 4.7 |
| 08/23/19 | M DICONZA | TELEPHONE CONFERENCES W/ J. ZUJKOWSKI RE: ███████ (.8); UPDATE TELEPHONE CONFERENCE W/ AAFAF AND ADVISORS RE: SAME (.3); REVIEW AND ANALYZE ███████ (3.6); REVIEW AND COMMENT ON ███████ (1.1). | 5.8 |
| 08/24/19 | J ZUJKOWSKI | REVIEW POA AND PREPARE ███████ (4.0); TELEPHONE CONFERENCES W/ J. RAPISARDI RE: SAME (1.0); TELEPHONE CONFERENCES W/ M. DICONZA AND M. KREMER RE: SAME (1.7). | 6.7 |
| 08/24/19 | S UHLAND | FURTHER ANALYZE ███████ (1.4); DRAFT AND ███████ (1.8). | 3.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/31/19
Invoice: 1046742
Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/24/19 | M KREMER | REVISE ███████ BASED ON COMMENTS FROM S. UHLAND (1.5); CONFERENCE W/ J. ZUJKOWSKI RE: SAME (.3); TELEPHONE CONFERENCE W/ OMM TEAM RE: ███████ (PARTIAL) (.7); FURTHER REVISE ███████ AND EMAILS W/ J. ZUJKOWSKI AND M. DICONZA (.8); TELEPHONE CONFERENCE W/ D. BARRETT RE: ███████ (.4); REVIEW AND REVISE DECK RE: SAME (.5). | 4.2 |
| 08/24/19 | M DICONZA | TELEPHONE CONFERENCE W/ ANKURA AND OMM TEAM RE: ███████ (1.1) ; REVIEW ███████ (4.3). | 5.4 |
| 08/25/19 | J ZUJKOWSKI | ATTEND OMM, AAFAF, AND ANKURA GROUP CALL (.7); ATTEND VARIOUS BREAK OUT CALLS (1.7); PREPARE MATERIALS REQUESTED BY M. YASSIN (5.0). | 7.4 |
| 08/25/19 | S UHLAND | INITIAL CALL W/ AAFAF, OMM, AND ANKURA RE: POA (.5); COORDINATING TELEPHONE CONFERENCE W/ J. RAPISARDI, M. DICONZA, AND J. ZUJKOWSKI RE: ███████ (.4); ATTEND TELEPHONE CONFERENCE W/ M. DICONZA, N. MITCHELL, AND C. SAAVEDRA RE: ███████ (.4). | 1.3 |
| 08/25/19 | S UHLAND | ATTEND TELEPHONE CONFERENCE W/ AAFAF, PMA, OMM RE: ███████ | 0.6 |
| 08/25/19 | M DICONZA | DRAFT AND REVISE ███████ (3.8); ANALYZE PLAN PROVISIONS RE: SAME (1.2); TELEPHONE CONFERENCES W/ AAFAF TEAM RE: SAME (1.4); TELEPHONE CONFERENCE W/ FOMB RE: SAME (.4). | 6.8 |
| 08/25/19 | N MITCHELL | DRAFT ███████ | 1.4 |
| 08/25/19 | M KREMER | TELEPHONE CONFERENCE W/ AAFAF AND OMM TEAM RE: ███████ (.5); CALL RE: ███████. J. ZUJKOWSKI AND AAFAF TEAM (1.0); RESEARCH ███████ (1.5); EMAILS W/ J. RAPISARDI AND J. ZUJKOWSKI RE: THE SAME (.5); REVISE ███████ (1.4) | 4.9 |
| 08/26/19 | J ZUJKOWSKI | ATTEND TO PLAN SUMMARY MATERIALS REQUESTED BY M. YASSIN. | 4.5 |
| 08/26/19 | N MITCHELL | DRAFT AND REVISE SLIDES RE: ███. | 2.7 |
| 08/26/19 | J SPINA | PREPARE ███████ (4.9); EMAILS W J. ZUJKOWSKI, J. RAPISARDI, M. DICONZA, AND N. MITCHELL RE: SAME (.9); EMAILS W/ N. MITCHELL RE: COMMENTS (.4); REVISE PURSUANT TO SAME (1.1). | 7.3 |
| 08/26/19 | S UHLAND | DRAFT DECK RE: ███████ (2.3); DRAFT AND REVISE DECK RE: ███████ (1.6). | 3.9 |
| 08/26/19 | M KREMER | MEETING W/ O. MARRERO AND AAFAF TEAM RE: ███████ (.5); PREPARE ███████ (2.2); CONFERENCE W/ J. ZUJKOWSKI RE: SAME (.3); SEVERAL MEETINGS W/ J. RAPISARDI, F. BATLLE, AND M. YASSIN ███████ (1.3) TELEPHONE CONFERENCE W/ S. UHLAND RE: ███████ (.5); REVISE ███████ (.7); FOLLOW-UP MEETING W/ O. MARRERO RE: SAME (.8); PREPARE ███████ (1.2). | 7.5 |
| 08/27/19 | I BLUMBERG | EMAIL R. HOLM RE: ███████. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 10/31/19
Matter Name:  COMMONWEALTH TITLE III                                           Invoice: 1046742
Matter:  0686892-00013                                                          Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/27/19 | J ZUJKOWSKI | ATTEND TO ███████████████████ ███. | 5.6 |
| 08/27/19 | M KREMER | SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ M. YASSIN RE: ████████████████████ ██████ (.9); DRAFT AND REVISE SAME (1.7); DRAFT AND REVISE ███████ (3.2); CONFERENCE W/ J. ZUJKOWSKI AND M. DICONZA RE: SAME (.6); TELEPHONE CONFERENCE W/ S. UHLAND AND M. YASSIN RE:██████████████ AND REVISE SAME (1.0); FURTHER REVISE PLAN PER J. ZUJKOWSKI COMMENTS (.7). | 8.1 |
| 08/27/19 | J SPINA | PROVIDE COMPARISON ███████████ | 4.9 |
| 08/27/19 | S UHLAND | ATTEND ALL HANDS TELEPHONE CONFERENCE W/ J. RAPISARDI, M. KREMER, J. ZUJKOWSKI, N. MITCHELL, AND M. DICONZA RE:████████ | 0.8 |
| 08/27/19 | S UHLAND | CONFERENCE W/ M. KREMER, F. BATLLE, AND M. YASSIN RE:██████████. | 0.8 |
| 08/28/19 | J ZUJKOWSKI | INTERNAL OMM MEETING RE:████ (3); PREPARE DETAILED POA MARK UP AND DISCUSS SAME W/ M. KREMER (6.3). | 9.3 |
| 08/28/19 | N MITCHELL | DRAFT ████████████████ | 1.4 |
| 08/28/19 | M KREMER | REVISE POA DECKS BASED ON COMMENTS FROM M. YASSIN (.6); TELEPHONE CONFERENCE W/ M. YASSIN AND AAFAF TEAM AND J. RAPISARDI AND OMM TEAM RE:███ ██████████ (2.0); CONFERENCE W/ J. ZUJKOWSKI AND I. BLUMBERG RE:████ (5.5); TELEPHONE CONFERENCE W/ S. UHLAND RE:████████████████ (1.0). | 9.1 |
| 08/28/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN, OMM TEAM, AND ███████████████. | 1.6 |
| 08/28/19 | S UHLAND | DRAFT AND REVISE P██████████████████ ████. | 1.9 |
| 08/28/19 | M DICONZA | TELEPHONE CONFERENCE W/ M. KREMER RE:████ (.1); TELEPHONE CONFERENCE W/ J. ZUJKOWSKI RE: SAME (.1); TELEPHONE CONFERENCE W/ AAFAF AND ADVISOR TEAMS RE:████████████ (2.1); TELEPHONE CONFERENCE W/ OMM TEAM TO PREPARE FOR SAME (.5); ANALYZE ████████████████(1.4). | 4.2 |
| 08/29/19 | J ZUJKOWSKI | ATTEND TO PLAN AND DISCLOSURE STATEMENT MARK UP (6.5); MEETING W/ S. UHLAND AND M. DICONZA RE: SAME (1.0). | 7.5 |
| 08/29/19 | N MITCHELL | REVISE████████████ | 1.0 |
| 08/29/19 | M KREMER | MEETING W/ OMM TEAM RE:███████████ ██████████ (2.5); TELEPHONE CONFERENCE W/ M. YASSIN AND OMM TEAM RE:████████████ (.6); REVIEW AND████████████ UP (2.3); TELEPHONE CONFERENCE W/ M. YASSIN RE: SAME AND REVISE PLAN BASED ON M. YASSIN COMMENTS (.6); EMAIL W/ FOMB RE: SAME (.3); EMAIL AND TELEPHONE CONFERENCE W/ M. RODRIGUEZ RE:████████████████ (.4); TELEPHONE CONFERENCE W/ D. BARRETT RE:████████ ████████ (.4). | 7.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/31/19
Invoice: 1046742
Page No. 21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/29/19 | S UHLAND | DRAFTING SESSION W/ OMM TEAM RE: FOMB POA W/ J. RAPISARDI, N. MITCHELL, J. ZUJKOWSKI, M. DICONZA, M. KREMER, AND I. BLUMBERG (2.0); TELEPHONE CONFERENCE W/ M. YASSIN AND ANKURA, OMM TEAM RE: NEXT STEPS (.8). | 2.8 |
| 08/29/19 | I BLUMBERG | MEETING W/ J. RAPISARDI (PARTIAL), S. UHLAND (PARTIAL), N. MITCHELL (PARTIAL), M. DICONZA, J. ZUJKOWSKI, AND M. KREMER RE: ███████. | 4.8 |
| 08/29/19 | I BLUMBERG | TELEPHONE CONFERENCE W/ M. DICONZA AND C. YAMIN RE: ██████████ (.2); REVISE PLAN RE: SAME (.5). | 0.7 |
| 08/29/19 | M DICONZA | ANALYZE ██████████ (4.3); EMAILS W/ AAFAF TEAM AND ADVISORS RE: SAME (.3); TELEPHONE CONFERENCE W/ AAFAF RE: ██████████ (.2); UPDATE TELEPHONE CONFERENCE W/ AAFAF TEAM AND ADVISORS (.4). | 5.2 |
| 08/30/19 | J ZUJKOWSKI | REVIEW ████████████ | 4.5 |
| 08/30/19 | S UHLAND | TELEPHONE CONFERENCE W/ J. RAPISARDI, ANKURA, PMA, B. ROSEN, PJT, AND CITI RE: ██████████ | 0.8 |
| 08/30/19 | M KREMER | REVIEW ██████████ (1.2); EMAIL W/ S. UHLAND AND OMM TEAM RE: SAME (.3). | 1.5 |
| 08/30/19 | M DICONZA | TELEPHONE CONFERENCES W/ J. ZUJKOWSKI RE: ██████████ (.4); REVIEW REVISED ██████████ (.7). | 1.1 |
| 08/31/19 | J ZUJKOWSKI | ATTEND TELEPHONE CONFERENCE W/ OMM, ANKURA, AND AAFAF TEAMS (1.0); ATTEND ██████████ (.4); PREPARE SUMMARY OF ██████████ 4.0); PREPARE CONFERENCES W/ J. RAPISARDI (.6); REVISE ██████████ (1.0). | 8.4 |
| 08/31/19 | N MITCHELL | OMM CATCH UP CALL WITH AAFAF | 0.5 |
| 08/31/19 | N MITCHELL | REVIEW ████████████. | 3.9 |
| 08/31/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN, ANKURA, AND OMM POA TEAM RE: ██████████ (1.1); FOLLOW-UP TELEPHONE CONFERENCE W/ J. RAPISARDI, N. MITCHELL, J. ZUJKOWSKI, AND M. DICONZA (.4); CONFERENCE W/ M. YASSIN, E. ARIAS, AND J. RAPISARDI RE: ██████████ (.6); REVIEW ██████████ (.7). | 2.8 |
| 08/31/19 | I BLUMBERG | PREPARE SUMMARY CHART ██████████ | 4.6 |
| 08/31/19 | M KREMER | REVIEW AND REVISE ██████████ AND EMAIL W/ J. ZUJKOWSKI RE: SAME. | 1.3 |
| 08/31/19 | M DICONZA | TELEPHONE CONFERENCES W/ J. ZUJKOWSKI RE: ██████████ S (.3); TELEPHONE CONFERENCE W/ AAFAF, ANKURA AND OMM TEAM RE: SAME (1.1); FOLLOW UP OMM TEAM CALL (.6); REVIEW AND REVISE ██████████ (3.1); ANALYZE ISSUES RE: SAME (1.2); EMAILS W/ AAFAF, ANKURA AND OMM TEAM RE: SAME (.4). | 6.7 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **282.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        10/31/19
Matter Name: COMMONWEALTH TITLE III                                    Invoice: 1046742
Matter: 0686892-00013                                                  Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | |
| 08/07/19 | D PEREZ | REVIEW ELEVENTH OMNIBUS STAY MOTION AND EXHIBITS. | 0.3 |
| 08/09/19 | D PEREZ | REVIEW PEREZ SOTO ORDER (.1); EMAILS W/ S. MA AND C. RIVERO RE: SAME (.2); REVIEW UPDATED EXHIBIT FOR ELEVENTH OMNIBUS STAY MOTION (.2); EMAILS W/ S. MA AND C. RIVERO RE: SAME (.1). | 0.6 |
| 08/12/19 | D PEREZ | REVIEW EMAILS RE: RECONSIDERATION OF STAY DENIAL. | 0.2 |
| 08/14/19 | D PEREZ | EMAILS W/ S. MA AND C. RIVERO RE: PEREZ SOTO STAY STATUS (.2); REVIEW INFORMATIVE MOTION RE: SAME (.2). | 0.4 |
| 08/20/19 | D PEREZ | REVIEW NEW STAY MOTION AND BACKGROUND MATERIALS. | 0.3 |
| 08/23/19 | D PEREZ | REVIEW NEW STAY NOTICE (.2); EMAILS W/ C. RIVERO AND D. PENAGARICANO RE: DOE MANDAMUS COMPLAINT (.2). | 0.4 |
| 08/27/19 | D PEREZ | REVIEW NEW STAY NOTICE. | 0.2 |
| 08/28/19 | D PEREZ | FOLLOW-UP COMMUNICATION W/ L. MARINI AND C. RIVERO RE: OUTSTANDING STAY NOTICES AND ISSUES. | 0.3 |
| 08/29/19 | D PEREZ | EMAILS W/ S. MA AND C. RIVERO RE: OUTSTANDING STAY NOTICES (.2); REVIEW NEW STAY NOTICE (.2); EMAILS W/ S. MA AND C. RIVERO RE: AMP APPEAL (.2). | 0.6 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **3.3** |
| **017 REPORTING** | | | |
| 08/07/19 | S UHLAND | REVIEW AND REVISE COMPONENT UNIT REPORT (1.7); COMMUNICATION W/ J. ROTH RE: SAME (.2). | 1.9 |
| 08/07/19 | A PAVEL | COMMENT ON TSA REPORT IN ADVANCE OF PUBLICATION. | 0.2 |
| 08/13/19 | S UHLAND | REVIEW WEEKLY TSA REPORT. | 0.6 |
| 08/13/19 | A PAVEL | COMMENT ON TSA REPORT IN ADVANCE OF PUBLICATION. | 0.2 |
| 08/15/19 | A PAVEL | COMMENT ON REPORTS TO FOMB IN ADVANCE OF PUBLICATION. | 0.7 |
| 08/22/19 | S UHLAND | REVIEW AND REVISE TSA REPORT. | 0.8 |
| 08/28/19 | A PAVEL | CONFERENCE W/ J. ROTH AND RJ PROSSNER (CONWAY) RE: MONTHLY CU REPORTING. | 0.1 |
| 08/31/19 | A PAVEL | REVIEW DRAFT COMPONENT UNIT LIQUIDITY REPORT. | 0.4 |
| **Total** | **017 REPORTING** | | **4.9** |
| **019 VENDOR AND OTHER CREDITOR ISSUES** | | | |
| 08/01/19 | D PEREZ | EMAILS W/ C. RIVERO AND L. STAFFORD RE: COPI 2004 REQUESTS. | 0.2 |
| 08/02/19 | D PEREZ | EMAILS W/ C. RIVERO AND L. STAFFORD RE: COPI 2004 REQUESTS (.2); REVIEW EXTENSION MOTION RE: SAME (.1). | 0.3 |
| 08/13/19 | D PEREZ | EMAILS W/ L. STAFFORD AND C. RIVERO RE: STATUS OF COPI RULE 2004 REQUESTS. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/31/19
Invoice: 1046742
Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/16/19 | D PEREZ | REVIEW COPI EXTENSION MOTION (.1); EMAILS W/ C. RIVERO AND L. WOLF RE: SAME (.1). | 0.2 |
| 08/29/19 | D PEREZ | EMAILS W/ L. STAFFORD AND C. RIVERO RE: COPI 2004 REQUESTS. | 0.2 |
| 08/30/19 | D PEREZ | EMAILS W/ C. RIVERO AND L. STAFFORD RE: COPI 2004 REQUESTS (.2); REVIEW EXTENSION MOTION RE: SAME (.1). | 0.3 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **1.4** |
| **020 MEDIATION** | | | |
| 08/01/19 | N MITCHELL | TELEPHONE CONFERENCE W/ PROSKAUER RE: ███████. | 2.1 |
| 08/01/19 | P FRIEDMAN | PREPARE FOR MEETING W/ PROSKAUER RE: SCHEDULING OF LITIGATION ISSUES (.6); MEET W/ PROSKAUER RE: MEDIATION ISSUES (1.2). | 1.8 |
| 08/16/19 | M KREMER | REVISE ███████████ (.7); DRAFT AND REVISE ISSUES LIST TO J. RAPISARDI RE: SAME (.5). | 1.2 |
| 08/16/19 | P FRIEDMAN | PREPARE FOR MEDIATION TELEPHONE CONFERENCE W/ MEDIATION TEAM. | 0.8 |
| 08/18/19 | M KREMER | REVIEW ██████████ AND PREPARE FOR MEDIATION SESSION. | 0.6 |
| 08/19/19 | M DICONZA | MEETING W/ OMM TEAM RE: PREPARATION FOR MEDIATION SESSION (1.8); TELEPHONE CONFERENCE W/ JUDGE HOUSER RE: SAME (1.0). | 2.8 |
| 08/19/19 | N MITCHELL | PREPARE FOR AND PARTICIPATE IN MEDIATION CALL. | 2.3 |
| 08/19/19 | M KREMER | MEETING W/ S. UHLAND, N. MITCHELL, J. RAPISARDI, M. DICONZA, J. ZUJKOWSKI, AND P. FRIEDMAN TO PREPARE FOR MEDIATION (1.0); ATTEND MEDIATION SESSION (1.0); REVISE ████████ (.5); DRAFT AND REVISE SUMMARY OF SAME AND NEXT STEPS (1.8); REVISE PER J. RAPISARDI COMMENTS (.5). | 4.8 |
| 08/19/19 | S UHLAND | REVIEW MATERIALS FOR MEDIATION CALL (.7); PREPARE FOR TELEPHONE CONFERENCE W/ J. RAPISARDI, N. MITCHELL, AND P. FRIEDMAN RE: MEDIATION (.9). | 1.6 |
| 08/19/19 | P FRIEDMAN | PREPARE FOR MEDIATION SESSION W/ J. RAPISARDI, N. MITCHELL, AND M. KREMER (1.3); MEDIATION SESSION W/ JUDGE HOUSER (.9). | 2.2 |
| 08/20/19 | M KREMER | REVIEW AND REVISE SUMMARY OF INITIAL MEDIATION SESSION BASED ON COMMENTS FROM N. MITCHELL, S. UHLAND, AND M. DICONZA (.5); FINALIZE AND CONFERENCE W/ J. RAPISARDI RE: SAME (.4). | 0.9 |
| 08/20/19 | M DICONZA | REVIEW AND COMMENT ON REVISED SUMMARY FOR CLIENT. | 0.2 |
| 08/21/19 | M KREMER | REVIEW MEDIATION MEMORANDUM AND EMAIL W/ OMM TEAM RE: SAME. | 0.3 |
| 08/22/19 | M KREMER | REVIEW JOINT MOTION TO COMPEL MEDIATION (.3); EMAIL W/ S. UHLAND AND P. FRIEDMAN RE: SAME (.2). | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    10/31/19
Matter Name:  COMMONWEALTH TITLE III                                          Invoice:  1046742
Matter:  0686892-00013                                                        Page No.   24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/22/19 | M KREMER | REVIEW MEDIATION MEMORANDUM AND CONFERENCE W/ M. YASSIN RE: SAME. | 0.2 |
| 08/26/19 | E MCKEEN | REVIEW AND COMMENT ON STATEMENT OF ISSUES RECEIVED FROM MEDIATOR. | 0.6 |
| 08/28/19 | S UHLAND | ANALYZE MEDIATION AGREEMENT (.9); CONFERENCE W/ P. FRIEDMAN RE: SAME (.5). | 1.4 |
| 08/28/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ S. UHLAND RE: LITIGATION ███████████. | 0.5 |
| **Total** | **020 MEDIATION** | | **24.8** |
| **Total Hours** | | | **609.8** |
| **Total Fees** | | | **434,122.70** |

## Disbursements

| | |
|---|---|
| Copying | $903.80 |
| Data Hosting Fee | 10,058.25 |
| Delivery Services / Messengers | 236.00 |
| Expense Report Other (Incl. Out of Town Travel) | 4,651.79 |
| Online Research | 2,941.15 |
| Other Professionals | 2,570.37 |
| RELATIVITY | 1,000.00 |
| **Total Disbursements** | **$22,361.36** |

**Total Current Invoice**                                          **$456,484.06**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/31/19
Invoice: 1046742
Page No. 25

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 07/30/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 190 | 190.00 | $19.00 |
| 07/30/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 195 | 195.00 | 19.50 |
| 07/30/19 | E101 | Copying (Copitrak - Internal) - Blumberg, Irene Pages: 41 | 41.00 | 4.10 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 14 | 14.00 | 1.40 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 13 | 13.00 | 1.30 |
| 07/31/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 114 | 114.00 | 11.40 |
| 07/31/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 4 | 4.00 | 0.40 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 29 | 29.00 | 2.90 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 60 | 60.00 | 6.00 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 7 | 7.00 | 0.70 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 17 | 17.00 | 1.70 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 15 | 15.00 | 1.50 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 21 | 21.00 | 2.10 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 27 | 27.00 | 2.70 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 12 | 12.00 | 1.20 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 6 | 6.00 | 0.60 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 5 | 5.00 | 0.50 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 5 | 5.00 | 0.50 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 5 | 5.00 | 0.50 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 5 | 5.00 | 0.50 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 14 | 14.00 | 1.40 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 5 | 5.00 | 0.50 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 10 | 10.00 | 1.00 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 17 | 17.00 | 1.70 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 8 | 8.00 | 0.80 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 22 | 22.00 | 2.20 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 7 | 7.00 | 0.70 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 9 | 9.00 | 0.90 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 12 | 12.00 | 1.20 |
| 07/31/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 3 | 3.00 | 0.30 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 19 | 19.00 | 1.90 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 7 | 7.00 | 0.70 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 39 | 39.00 | 3.90 |
| 07/31/19 | E101 | Lasertrak Printing - Sushon, William Pages: 54 | 54.00 | 5.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/31/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1046742
Matter:  0686892-00013                                                    Page No.  26

| | | | | |
|---|---|---|---|---|
| 07/31/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 264 | 264.00 | 26.40 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 5 | 5.00 | 0.50 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 7 | 7.00 | 0.70 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 5 | 5.00 | 0.50 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 21 | 21.00 | 2.10 |
| 07/31/19 | E101 | Lasertrak Printing - Sushon, William Pages: 38 | 38.00 | 3.80 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 18 | 18.00 | 1.80 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 23 | 23.00 | 2.30 |
| 07/31/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 140 | 140.00 | 14.00 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 16 | 16.00 | 1.60 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 23 | 23.00 | 2.30 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 18 | 18.00 | 1.80 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 21 | 21.00 | 2.10 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 19 | 19.00 | 1.90 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 6 | 6.00 | 0.60 |
| 07/31/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 36 | 36.00 | 3.60 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 19 | 19.00 | 1.90 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 4 | 4.00 | 0.40 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 4 | 4.00 | 0.40 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 12 | 12.00 | 1.20 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 54 | 54.00 | 5.40 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 11 | 11.00 | 1.10 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 10 | 10.00 | 1.00 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 69 | 69.00 | 6.90 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 12 | 12.00 | 1.20 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 9 | 9.00 | 0.90 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 6 | 6.00 | 0.60 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 1 | 1.00 | 0.10 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 4 | 4.00 | 0.40 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 14 | 14.00 | 1.40 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 12 | 12.00 | 1.20 |
| 07/31/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 228 | 228.00 | 22.80 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 15 | 15.00 | 1.50 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 11 | 11.00 | 1.10 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 19 | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                10/31/19
Matter Name:  COMMONWEALTH TITLE III                                           Invoice:  1046742
Matter:  0686892-00013                                                         Page No.   27

| | | | | |
|---|---|---|---|---|
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 17 | 17.00 | 1.70 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 9 | 9.00 | 0.90 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 19 | 19.00 | 1.90 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 5 | 5.00 | 0.50 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 6 | 6.00 | 0.60 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 33 | 33.00 | 3.30 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 19 | 19.00 | 1.90 |
| 07/31/19 | E101 | Lasertrak Color Printing - Indelicato, Samantha Pages: 1 | 1.00 | 0.10 |
| 07/31/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 35 | 35.00 | 3.50 |
| 07/31/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 324 | 324.00 | 32.40 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 18 | 18.00 | 1.80 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 6 | 6.00 | 0.60 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 19 | 19.00 | 1.90 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 9 | 9.00 | 0.90 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 6 | 6.00 | 0.60 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 7 | 7.00 | 0.70 |
| 07/31/19 | E101 | Lasertrak Printing - Sushon, William Pages: 44 | 44.00 | 4.40 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 6 | 6.00 | 0.60 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 30 | 30.00 | 3.00 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 19 | 19.00 | 1.90 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 6 | 6.00 | 0.60 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 15 | 15.00 | 1.50 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 23 | 23.00 | 2.30 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 9 | 9.00 | 0.90 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 10 | 10.00 | 1.00 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 27 | 27.00 | 2.70 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 7 | 7.00 | 0.70 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 10 | 10.00 | 1.00 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 22 | 22.00 | 2.20 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 13 | 13.00 | 1.30 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 19 | 19.00 | 1.90 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 13 | 13.00 | 1.30 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 5 | 5.00 | 0.50 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    10/31/19
Matter Name:  COMMONWEALTH TITLE III                                          Invoice: 1046742
Matter:  0686892-00013                                                        Page No.   28

| 07/31/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 38 | 38.00 | 3.80 |
| 07/31/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 44 | 44.00 | 4.40 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 8 | 8.00 | 0.80 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 23 | 23.00 | 2.30 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 12 | 12.00 | 1.20 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 9 | 9.00 | 0.90 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 30 | 30.00 | 3.00 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 17 | 17.00 | 1.70 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 15 | 15.00 | 1.50 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 23 | 23.00 | 2.30 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 27 | 27.00 | 2.70 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 10 | 10.00 | 1.00 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 8 | 8.00 | 0.80 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 10 | 10.00 | 1.00 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 19 | 19.00 | 1.90 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 15 | 15.00 | 1.50 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 5 | 5.00 | 0.50 |
| 07/31/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 54 | 54.00 | 5.40 |
| 07/31/19 | E101 | Lasertrak Color Printing - Indelicato, Samantha Pages: 3 | 3.00 | 0.30 |
| 07/31/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 54 | 54.00 | 5.40 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 26 | 26.00 | 2.60 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 7 | 7.00 | 0.70 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 6 | 6.00 | 0.60 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 15 | 15.00 | 1.50 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 7 | 7.00 | 0.70 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 6 | 6.00 | 0.60 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 36 | 36.00 | 3.60 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 8 | 8.00 | 0.80 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 6 | 6.00 | 0.60 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 6 | 6.00 | 0.60 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 18 | 18.00 | 1.80 |
| 07/31/19 | E101 | Lasertrak Color Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 30 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/31/19
Invoice: 1046742
Page No. 29

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 07/31/19 | E101 | Lasertrak Color Printing - Indelicato, Samantha Pages: 6 | 6.00 | 0.60 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 23 | 23.00 | 2.30 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 19 | 19.00 | 1.90 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 15 | 15.00 | 1.50 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 14 | 14.00 | 1.40 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 51 | 51.00 | 5.10 |
| 07/31/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 28 | 28.00 | 2.80 |
| 07/31/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 3 | 3.00 | 0.30 |
| 07/31/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 3 | 3.00 | 0.30 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 4 | 4.00 | 0.40 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 12 | 12.00 | 1.20 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 18 | 18.00 | 1.80 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 7 | 7.00 | 0.70 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 23 | 23.00 | 2.30 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 17 | 17.00 | 1.70 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 5 | 5.00 | 0.50 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 07/31/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 18 | 18.00 | 1.80 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 11 | 11.00 | 1.10 |
| 07/31/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 168 | 168.00 | 16.80 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 13 | 13.00 | 1.30 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 18 | 18.00 | 1.80 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 7 | 7.00 | 0.70 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 57 | 57.00 | 5.70 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 5 | 5.00 | 0.50 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 5 | 5.00 | 0.50 |
| 07/31/19 | E101 | Lasertrak Printing - Sushon, William Pages: 28 | 28.00 | 2.80 |
| 07/31/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 15 | 15.00 | 1.50 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 15 | 15.00 | 1.50 |
| 07/31/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 35 | 35.00 | 3.50 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 17 | 17.00 | 1.70 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/31/19
Invoice: 1046742
Page No.   30

| Date | Code | Description | | |
|---|---|---|---|---|
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 10 | 10.00 | 1.00 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 9 | 9.00 | 0.90 |
| 07/31/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 38 | 38.00 | 3.80 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 13 | 13.00 | 1.30 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 18 | 18.00 | 1.80 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 13 | 13.00 | 1.30 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 12 | 12.00 | 1.20 |
| 07/31/19 | E101 | Lasertrak Color Printing - Indelicato, Samantha Pages: 1 | 1.00 | 0.10 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 9 | 9.00 | 0.90 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 12 | 12.00 | 1.20 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 28 | 28.00 | 2.80 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 13 | 13.00 | 1.30 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 17 | 17.00 | 1.70 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 6 | 6.00 | 0.60 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 17 | 17.00 | 1.70 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 15 | 15.00 | 1.50 |
| 07/31/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 6 | 6.00 | 0.60 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 6 | 6.00 | 0.60 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 10 | 10.00 | 1.00 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 22 | 22.00 | 2.20 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 24 | 24.00 | 2.40 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 9 | 9.00 | 0.90 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 10 | 10.00 | 1.00 |
| 07/31/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 56 | 56.00 | 5.60 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 27 | 27.00 | 2.70 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 39 | 39.00 | 3.90 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 19 | 19.00 | 1.90 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 51 | 51.00 | 5.10 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 17 | 17.00 | 1.70 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 9 | 9.00 | 0.90 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 6 | 6.00 | 0.60 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 33 | 33.00 | 3.30 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 19 | 19.00 | 1.90 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 5 | 5.00 | 0.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/31/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1046742
Matter:  0686892-00013                                                    Page No.  31

| | | | | |
|---|---|---|---|---|
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 10 | 10.00 | 1.00 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 5 | 5.00 | 0.50 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 8 | 8.00 | 0.80 |
| 07/31/19 | E101 | Lasertrak Color Printing - Indelicato, Samantha Pages: 6 | 6.00 | 0.60 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 29 | 29.00 | 2.90 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 17 | 17.00 | 1.70 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 12 | 12.00 | 1.20 |
| 07/31/19 | E101 | Lasertrak Color Printing - Indelicato, Samantha Pages: 6 | 6.00 | 0.60 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 4 | 4.00 | 0.40 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 43 | 43.00 | 4.30 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 19 | 19.00 | 1.90 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 5 | 5.00 | 0.50 |
| 07/31/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 108 | 108.00 | 10.80 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 12 | 12.00 | 1.20 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 27 | 27.00 | 2.70 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 15 | 15.00 | 1.50 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 10 | 10.00 | 1.00 |
| 07/31/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 12 | 12.00 | 1.20 |
| 07/31/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 18 | 18.00 | 1.80 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 3 | 3.00 | 0.30 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 211 | 211.00 | 21.10 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 77 | 77.00 | 7.70 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 8 | 8.00 | 0.80 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 08/01/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 5 | 5.00 | 0.50 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 1 | 1.00 | 0.10 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 3 | 3.00 | 0.30 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 1 | 1.00 | 0.10 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 5 | 5.00 | 0.50 |
| 08/01/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 9 | 9.00 | 0.90 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 4 | 4.00 | 0.40 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 1 | 1.00 | 0.10 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    10/31/19
Matter Name:  COMMONWEALTH TITLE III                                               Invoice: 1046742
Matter:  0686892-00013                                                             Page No.   32

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 08/01/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 90 | 90.00 | 9.00 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 1 | 1.00 | 0.10 |
| 08/01/19 | E101 | Lasertrak Color Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 08/01/19 | E101 | Lasertrak Color Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 08/01/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 9 | 9.00 | 0.90 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 3 | 3.00 | 0.30 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 1 | 1.00 | 0.10 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 3 | 3.00 | 0.30 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 1 | 1.00 | 0.10 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 1 | 1.00 | 0.10 |
| 08/01/19 | E101 | Lasertrak Color Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 70 | 70.00 | 7.00 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 1 | 1.00 | 0.10 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 08/01/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 9 | 9.00 | 0.90 |
| 08/01/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 49 | 49.00 | 4.90 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 08/01/19 | E101 | Lasertrak Color Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 1 | 1.00 | 0.10 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 1 | 1.00 | 0.10 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 1 | 1.00 | 0.10 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 4 | 4.00 | 0.40 |
| 08/01/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 117 | 117.00 | 11.70 |
| 08/01/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 441 | 441.00 | 44.10 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 08/01/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 13 | 13.00 | 1.30 |
| 08/01/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 4 | 4.00 | 0.40 |
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 10 | 10.00 | 1.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/31/19
Invoice: 1046742
Page No.   33

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 08/01/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 4 | 4.00 | 0.40 |
| 08/05/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 37 | 37.00 | 3.70 |
| 08/05/19 | E101 | Lasertrak Printing - Sushon, William Pages: 156 | 156.00 | 15.60 |
| 08/06/19 | E101 | Lasertrak Printing - Sushon, William Pages: 54 | 54.00 | 5.40 |
| 08/06/19 | E101 | Lasertrak Printing - Sushon, William Pages: 26 | 26.00 | 2.60 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 1 | 1.00 | 0.10 |
| 08/07/19 | E101 | Lasertrak Color Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 1 | 1.00 | 0.10 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 1 | 1.00 | 0.10 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 16 | 16.00 | 1.60 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 1 | 1.00 | 0.10 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 3 | 3.00 | 0.30 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 3 | 3.00 | 0.30 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 5 | 5.00 | 0.50 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 1 | 1.00 | 0.10 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 4 | 4.00 | 0.40 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 1 | 1.00 | 0.10 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 3 | 3.00 | 0.30 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 1 | 1.00 | 0.10 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 4 | 4.00 | 0.40 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 10 | 10.00 | 1.00 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 3 | 3.00 | 0.30 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 5 | 5.00 | 0.50 |
| 08/07/19 | E101 | Lasertrak Printing - Sushon, William Pages: 155 | 155.00 | 15.50 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 1 | 1.00 | 0.10 |
| 08/07/19 | E101 | Lasertrak Color Printing - Kates, Leah Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/31/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1046742
Matter:  0686892-00013                                                    Page No.   34

| | | | | |
|---|---|---|---|---|
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 211 | 211.00 | 21.10 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 70 | 70.00 | 7.00 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 1 | 1.00 | 0.10 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 8 | 8.00 | 0.80 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 77 | 77.00 | 7.70 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 4 | 4.00 | 0.40 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 4 | 4.00 | 0.40 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 1 | 1.00 | 0.10 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 1 | 1.00 | 0.10 |
| 08/07/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 1 | 1.00 | 0.10 |
| 08/22/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 35 | 35.00 | 3.50 |
| 08/22/19 | E101 | Lasertrak Printing - Covucci, Amber Pages: 35 | 35.00 | 3.50 |
| 08/22/19 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 35 | 35.00 | 3.50 |
| 08/22/19 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 35 | 35.00 | 3.50 |
| 08/23/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 24 | 24.00 | 2.40 |
| 08/27/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 23 | 23.00 | 2.30 |
| 08/27/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 41 | 41.00 | 4.10 |
| 08/29/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 810 | 810.00 | 81.00 |
| 08/29/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 170 | 170.00 | 17.00 |
| 08/29/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 10 | 10.00 | 1.00 |
| 08/29/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 34 | 34.00 | 3.40 |
| 08/29/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 162 | 162.00 | 16.20 |
| 08/29/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 162 | 162.00 | 16.20 |
| 08/29/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 34 | 34.00 | 3.40 |

**Total for E101 - Lasertrak Printing**                                                     **$903.80**

| | | | | |
|---|---|---|---|---|
| 07/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-2194 | 1.00 | $0.10 |
| 07/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; DOCKET REPORT; 18-02194-ESL13 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 3.00 | 0.30 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/31/19
Invoice:  1046742
Page No.   35

| Date | Code | Description | | |
|---|---|---|---|---|
| | | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 07/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | 0.10 |
| 07/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; DOCKET REPORT; 18-01671-BKT13 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 7.00 | 0.70 |
| 07/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1671 | 1.00 | 0.10 |
| 07/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; DOCKET REPORT (FULL); 18-1787 | 17.00 | 1.70 |
| 07/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1746 | 1.00 | 0.10 |
| 07/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 18-2154, DOCUMENT: 00117435990 | 30.00 | 3.00 |
| 07/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-787 | 1.00 | 0.10 |
| 07/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 19-1202 | 1.00 | 0.10 |
| 07/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 07/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1671 | 1.00 | 0.10 |
| 07/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 07/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1787 | 1.00 | 0.10 |
| 07/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-2194 | 1.00 | 0.10 |
| 07/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 19-1202, DOCUMENT: 00117437052 | 30.00 | 3.00 |
| 07/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1746 | 1.00 | 0.10 |
| 07/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/31/19
Invoice: 1046742
Page No.   36

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | | |
| 07/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 07/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1787 | 1.00 | 0.10 |
| 07/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 17-3566 | 1.00 | 0.10 |
| 07/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1214 | 1.00 | 0.10 |
| 07/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 07/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE562-4; 17-03566-LTS9 DOCUMENT 562-4 | 3.00 | 0.30 |
| 07/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 19-1181 | 1.00 | 0.10 |
| 07/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE562-1; 17-03566-LTS9 DOCUMENT 562-1 | 4.00 | 0.40 |
| 07/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE562-3; 17-03566-LTS9 DOCUMENT 562-3 | 11.00 | 1.10 |
| 07/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE546-0; 17-03567-LTS9 DOCUMENT 546-0 | 5.00 | 0.50 |
| 07/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE562-0; 17-03566-LTS9 DOCUMENT 562-0 | 14.00 | 1.40 |
| 07/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; DOCKET REPORT; 17-03566-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 18-1214, DOCUMENT: 00117455023 | 3.00 | 0.30 |
| 07/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 17.00 | 1.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/31/19
Invoice:  1046742
Page No.   37

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE1354-0; 17-04780-LTS9 | | |
| 07/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE1354-1; 17-04780-LTS9 | 4.00 | 0.40 |
| 07/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; IMAGE562-2; 17-03566-LTS9 DOCUMENT 562-2 | 11.00 | 1.10 |
| 07/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1214 | 1.00 | 0.10 |
| 07/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; DOCKET REPORT; 17-03567-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; PRBK; DOCKET REPORT; 17-03566-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-2228 | 1.00 | 0.10 |
| 07/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 18-2228, DOCUMENT: 00117422928 | 30.00 | 3.00 |
| 07/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 07/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-8021 | 1.00 | 0.10 |
| 07/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 19-1202 | 1.00 | 0.10 |
| 07/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 19-1202 | 1.00 | 0.10 |
| 07/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 07/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 07/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; DOCKET REPORT (FULL); 19-1202 | 5.00 | 0.50 |
| 07/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    10/31/19
Matter Name:  COMMONWEALTH TITLE III                                       Invoice:  1046742
Matter:  0686892-00013                                                     Page No.   38

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; NAME: RICARDO ROSSELLO NEVARES (PTY) | | |
| 07/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 07/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; DOCKET REPORT (FULL); 18-1671 | 30.00 | 3.00 |
| 07/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 19-1202 | 1.00 | 0.10 |
| 07/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 07/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | 0.10 |
| 07/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1671 | 1.00 | 0.10 |
| 07/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1671 | 1.00 | 0.10 |
| 07/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; DOCKET REPORT (FULL); 18-2154 | 6.00 | 0.60 |
| 07/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE QUERY; 18-8021 | 2.00 | 0.20 |
| 07/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-0065 | 1.00 | 0.10 |
| 07/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE QUERY; 18-2154 | 2.00 | 0.20 |
| 07/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 19-1202 | 1.00 | 0.10 |
| 07/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 18-2154, DOCUMENT: 00117435990 | 30.00 | 3.00 |
| 07/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; DOCKET REPORT (FULL); 19-1202 | 5.00 | 0.50 |
| 07/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; PRBK; DOCKET REPORT; 19-00393-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        10/31/19
Matter Name:  COMMONWEALTH TITLE III        Invoice: 1046742
Matter:  0686892-00013        Page No.   39

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 07/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 07/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; PRBK; DOCKET REPORT; 19-00393-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 07/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | 0.10 |
| 07/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; DOCKET REPORT (FULL); 19-1202 | 5.00 | 0.50 |
| 07/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 07/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 07/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; PRBK; DOCKET REPORT; 19-00391-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 07/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; PRBK; DOCKET REPORT; 19-00393-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 07/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE QUERY; 18-8021 | 2.00 | 0.20 |
| 07/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; PRBK; DOCKET REPORT; 19-00393-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 07/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 18-8021 | 1.00 | 0.10 |
| 07/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | 0.10 |
| 07/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 18-8021 | 1.00 | 0.10 |
| 07/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/31/19
Invoice: 1046742
Page No.   40

CASE SUMMARY; 18-2154

| Date | Code | Description | | |
|---|---|---|---|---|
| 07/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; PRBK; IMAGE5-0; 19-00393-LTS DOCUMENT 5-0 | 2.00 | 0.20 |
| 07/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRBK; IMAGE104-0; 18-00149-LTS DOCUMENT 104-0 | 6.00 | 0.60 |
| 07/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 01CA; BRIEFS REPORT; CASE: 18-2154 BRIEFS: 06/26/2019 00:00:00 - 07/10/2019 23:59:59 | 1.00 | 0.10 |
| 07/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 01CA; BRIEFS REPORT; CASE: 18-2154 BRIEFS: 06/26/2018 00:00:00 - 07/10/2019 23:59:59 | 1.00 | 0.10 |
| 07/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 01CA; PDF DOCUMENT; CASE: 18-2154, DOCUMENT: 00117409422 | 30.00 | 3.00 |
| 07/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 01CA; CASE QUERY; 18-2154 | 2.00 | 0.20 |
| 07/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1841 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1108 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 18-2228, DOCUMENT: 00117462319 | 30.00 | 3.00 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 19-1202, DOCUMENT: 00117462322 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 19-8021 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1868 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117439926 | 8.00 | 0.80 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-2228 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                    10/31/19
Matter Name:  COMMONWEALTH TITLE III                                                Invoice:  1046742
Matter:  0686892-00013                                                              Page No.   41

| | | | | |
|---|---|---|---|---|
| | | SELECTION TABLE; CASE: 19-1189 | | |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 19-1202, DOCUMENT: 00117462319 | 30.00 | 3.00 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-8021 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1987 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 19-1208 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 17-3804 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1836 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1868 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1787 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 18-2228, DOCUMENT: 00117462322 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1787 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 19-1202, DOCUMENT: 00117462051 | 30.00 | 3.00 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1773 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1837 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1836 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/31/19
Invoice: 1046742
Page No.   42

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 17-2165 | | |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-8021 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1855 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1777 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1521 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1858 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-2194 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1214 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1987 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 17-2166 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1773 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117462196 | 2.00 | 0.20 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1475 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-8021 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/31/19
Invoice: 1046742
Page No.   43

| Date | Code | Description | | |
|---|---|---|---|---|
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 18-1214, DOCUMENT: 00117463367 | 3.00 | 0.30 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 17-2166 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117458643 | 3.00 | 0.30 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE QUERY; 19-1202 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1841 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 17-1830 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1671 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 19-1189, DOCUMENT: 00117461811 | 2.00 | 0.20 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 18-2228, DOCUMENT: 00117462051 | 30.00 | 3.00 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1214 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117462716 | 3.00 | 0.30 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 17-2165 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1858 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1837 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 17-2079 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/31/19
Invoice: 1046742
Page No.   44

| | | | | |
|---|---|---|---|---|
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1777 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117440649 | 3.00 | 0.30 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 17-1832 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 19-1202, DOCUMENT: 00117462319 | 30.00 | 3.00 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1165 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 17-2165 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 19-1182 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 17-2167 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 17-1830 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1165 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-8021 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1671 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 19-1202 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-560 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1521 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 19-1181 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/31/19
Invoice:  1046742
Page No.   45

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117444809 | 18.00 | 1.80 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 17-1832 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 17-2079 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 19-1202, DOCUMENT: 00117462051 | 30.00 | 3.00 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1855 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 17-2165 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-2194 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 17-2167 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1475 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 19-1202 | 1.00 | 0.10 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; PDF DOCUMENT; CASE: 18-2228, DOCUMENT: 00117462319 | 30.00 | 3.00 |
| 07/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRBK; IMAGE29-0; 19-00393-LTS DOCUMENT 29-0 | 10.00 | 1.00 |
| 07/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; DCDC; DOCKET REPORT; 1:17-CV-00809-RBW | 2.00 | 0.20 |
| 07/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRDC; IMAGE1-2; 3:16-CV-01037-FAB DOCUMENT 1-2 | 8.00 | 0.80 |
| 07/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRDC; DOCKET REPORT; 3:17-CV-01568-FAB STARTING WITH | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

10/31/19

Invoice: 1046742

Page No.   46

DOCUMENT: 1

| Date | Code | Description | | |
|---|---|---|---|---|
| 07/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRDC; IMAGE1-3; 3:16-CV-01037-FAB DOCUMENT 1-3 | 10.00 | 1.00 |
| 07/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRDC; IMAGE1-4; 3:16-CV-01037-FAB DOCUMENT 1-4 | 1.00 | 0.10 |
| 07/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; DCDC; IMAGE1-0; 1:17-CV-00809-RBW DOCUMENT 1-0 | 15.00 | 1.50 |
| 07/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRDC; IMAGE1-5; 3:16-CV-01037-FAB DOCUMENT 1-5 | 1.00 | 0.10 |
| 07/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRDC; IMAGE1-0; 3:17-CV-01568-FAB DOCUMENT 1-0 | 30.00 | 3.00 |
| 07/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRDC; IMAGE1-6; 3:16-CV-01037-FAB DOCUMENT 1-6 | 18.00 | 1.80 |
| 07/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRDC; DOCKET REPORT; 3:17-CV-01568-FAB | 2.00 | 0.20 |
| 07/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRDC; IMAGE1-1; 3:16-CV-01037-FAB DOCUMENT 1-1 | 8.00 | 0.80 |
| 07/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRDC; DOCKET REPORT; 3:16-CV-01037-FAB STARTING WITH DOCUMENT: 1 ENDING WITH DOCUMENT: 2 | 7.00 | 0.70 |
| 07/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRDC; IMAGE1-0; 3:16-CV-01037-FAB DOCUMENT 1-0 | 30.00 | 3.00 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 19-1189 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1773 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1521 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 19-1182 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1858 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1777 | 1.00 | 0.10 |

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/31/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1046742
Matter:  0686892-00013                                                    Page No.   47

| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 17-2079 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1987 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1837 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 17-1830 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE QUERY; 18-1858 | 4.00 | 0.40 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 17-2165 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-8021 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1868 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-560 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1475 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1987 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1475 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/31/19
Invoice: 1046742
Page No.   48

| | | | | |
|---|---|---|---|---|
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-2194 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1837 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1777 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1836 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 17-1832 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1855 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1836 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1671 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 17-1832 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1773 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 17-2166 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1214 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1671 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 17-2165 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 17-2166 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/31/19
Invoice: 1046742
Page No.   49

| | | | | |
|---|---|---|---|---|
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1165 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1858 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-8021 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 17-1830 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1841 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-2228 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1108 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1868 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1787 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 17-2079 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-2194 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1855 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1165 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 19-1208 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1521 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/31/19
Invoice: 1046742
Page No.   50

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 19-1181 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SUMMARY; 18-1841 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1787 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 19-1202 | 1.00 | 0.10 |
| 07/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Leah Kates; 01CA; CASE SELECTION TABLE; CASE: 18-1214 | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Mary-Lynne Bancone; PRBK; IMAGE7561-0; 17-03283-LTS9 DOCUMENT 7561-0 | 8.00 | 0.80 |
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; PDF DOCUMENT; CASE: 19-1202, DOCUMENT: 00117442336 | 10.00 | 1.00 |
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   10/31/19
Matter Name: COMMONWEALTH TITLE III   Invoice: 1046742
Matter: 0686892-00013   Page No. 51

| Date | Code | Description | | |
|------|------|-------------|---|---|
| | | COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | | |
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; PRBK; DOCKET REPORT; 19-00393-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; PDF DOCUMENT; CASE: 19-1202, DOCUMENT: 00117442867 | 3.00 | 0.30 |
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE30-0; 18-00065-LTS DOCUMENT 30-0 | 8.00 | 0.80 |
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; PDF DOCUMENT; CASE: 19-1202, DOCUMENT: 00117468891 | 2.00 | 0.20 |
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE8287-0; 17-03283-LTS9 DOCUMENT 8287-0 | 17.00 | 1.70 |
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/31/19
Invoice: 1046742
Page No. 52

| Date | Code | Description | | |
|---|---|---|---|---|
| | | CASE SUMMARY; 19-1208 | | |
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; PDF DOCUMENT; CASE: 19-1202, DOCUMENT: 00117468891 | 2.00 | 0.20 |
| 07/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1855; CASE YEAR 2018; CASE NUMBER 18-1855; PAGE: 1 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 17-2079 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; PDF DOCUMENT; CASE: 19-1202, DOCUMENT: 00117469693 | 2.00 | 0.20 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1855 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/31/19
Invoice: 1046742
Page No.   53

| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1777 | 1.00 | 0.10 |
|---|---|---|---|---|
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1777; CASE YEAR 2018; CASE NUMBER 18-1777; PAGE: 1 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2079; CASE YEAR 2017; CASE NUMBER 17-2079; PAGE: 1 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2019; CASE NUMBER 19-2228; PAGE: 1 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE103-0; 18-00028-LTS DOCUMENT 103-0 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                  10/31/19
Matter Name:  COMMONWEALTH TITLE III                                             Invoice: 1046742
Matter:  0686892-00013                                                           Page No.  54

| 07/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
|----------|------|---|------|------|
| 07/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 07/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 07/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |
| 07/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |
| 07/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 07/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 07/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 07/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 07/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 07/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 07/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 07/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/31/19
Invoice: 1046742
Page No.   55

| | | | | |
|---|---|---|---|---|
| 07/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; PDF DOCUMENT; CASE: 19-1699, DOCUMENT: 00117470019 | 30.00 | 3.00 |
| 07/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 07/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 07/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 07/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |
| 07/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 07/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 07/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 07/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 07/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 07/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 07/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |
| 07/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 07/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/31/19
Invoice: 1046742
Page No.   56

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | | |
| 07/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 07/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 07/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 07/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; PDF DOCUMENT; CASE: 18-2228, DOCUMENT: 00117470852 | 10.00 | 1.00 |
| 07/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 08/05/19 | E106 | Online Research - Westlaw; William Sushon | 1.00 | 96.53 |
| 08/09/19 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 96.53 |
| 08/11/19 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 96.53 |
| 08/14/19 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 193.06 |
| 08/15/19 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 96.53 |
| 08/16/19 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 205.40 |
| 08/16/19 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 826.91 |
| 08/16/19 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 2.60 |
| 08/16/19 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 308.75 |
| 08/16/19 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 1.30 |
| 08/17/19 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 800.58 |
| 08/26/19 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 96.53 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$2,941.15** |
| 07/25/19 | E107 | Delivery Services / Messengers - Tracking # 788696016000 FDX 663241053 Ian Heath Gershengorn Jenner & Black | 1.00 | $11.99 |
| 07/25/19 | E107 | Delivery Services / Messengers - Tracking # 788696353631 FDX 663241053 Theodore B Olson Gibson Dunn & Cruther | 1.00 | 11.99 |
| 07/25/19 | E107 | Delivery Services / Messengers - Tracking # 2978821 Washington Express 180657 Supreme Court, United States | 1.00 | 117.13 |
| 07/25/19 | E107 | Delivery Services / Messengers - Tracking # 788695972420 FDX 663241053 Donald B Verrilli, Jr Munger, Toller & Olson LLP | 1.00 | 11.99 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    10/31/19
Matter Name:  COMMONWEALTH TITLE III                                       Invoice: 1046742
Matter:  0686892-00013                                                      Page No.   57

| 07/25/19 | E107 | Delivery Services / Messengers - Tracking # 788696058679 FDX 663241053 Neal David Mollen Paul Hastings LLP | 1.00 | 11.99 |
|---|---|---|---|---|
| 07/25/19 | E107 | Delivery Services / Messengers - Tracking # 788696166706 FDX 663241053 Noel J Francisco U S Department of Justice | 1.00 | 11.99 |
| 07/25/19 | E107 | Delivery Services / Messengers - Tracking # 788696320217 FDX 663241053 Kathleen Marie Sullivan Quinn Emanuel Urquhart | 1.00 | 20.02 |
| 07/29/19 | E107 | Delivery Services / Messengers - Tracking # 788754676589 FDX 184747115 CARLOS SAAVEDRA N A | 1.00 | 38.90 |

**Total for E107 - Delivery Services / Messengers**                                              **$236.00**

| 07/24/19 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - ELIZABETH L. MCKEEN, 07/23/2019-07/24/2019 LODGING. HOTEL DURING OUT OF TOWN TRAVEL TO ATTEND COURT HEARING ON MOTION TO STAY PBA ADVERSARY PROCEEDING. FEE CAP $200/NIGHT FOR ONE NIGHT | 1.00 | $200.00 |
|---|---|---|---|---|
| 07/25/19 | E110 | SUZZANNE UHLAND - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - SUZZANNE UHLAND, 07/23/2019-07/25/2019 LODGING. REIMBURSEMENT OF HOTEL STAY RE TRIP TO PUERTO RICO TO ATTEND OMNIBUS HEARING. 2 NIGHTS AT $200/NIGHT PER FEE CAP | 1.00 | 400.00 |
| 07/28/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 07/24/2019 - 07/24/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: BOSTON - WASHINGTON;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $534.30;AGENCY/INV: LTS - 130510; | 1.00 | 246.33 |
| 08/04/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 07/31/2019 - 07/31/2019; TRAVELER: JOSEPH VINCENT ZUJKOWSKI; ROUTE: SAN JUAN - NEW YORK;; TICKETED NON-REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $875.70;AGENCY/INV: LTS - 130866; | 1.00 | 552.70 |
| 08/04/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 07/30/2019 - 07/30/2019; TRAVELER: JOSEPH VINCENT ZUJKOWSKI; ROUTE: NEW YORK - SAN JUAN;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1131.70;AGENCY/INV: LTS - 130833; | 1.00 | 323.70 |
| 08/04/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 07/31/2019 - 07/31/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - NEW YORK;; TICKETED REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $386.00 EXCHANGE INV # 130029;AGENCY/INV: LTS - 130852; | 1.00 | 338.44 |
| 08/04/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 07/31/2019 - 07/31/2019; TRAVELER: JOHN J RAPISARDI; ROUTE: SAN JUAN - NEW YORK;; TICKETED NON-REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $875.70;AGENCY/INV: LTS - 130865; | 1.00 | 452.70 |
| 08/04/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); | 1.00 | 507.31 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 10/31/19
Matter Name: COMMONWEALTH TITLE III Invoice: 1046742
Matter: 0686892-00013 Page No. 58

| | | TRAVEL DATES: 07/31/2019 - 07/31/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - NEW YORK;; ADDT'L FEE REUSED MCO-SEE ORIG INV 130027;AGENCY/INV: LTS - 130800; | | |
| --- | --- | --- | --- | --- |
| 08/04/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/02/2019 - 08/02/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: NEW YORK - WASHINGTON;; TICKETED REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $507.31.;AGENCY/INV: LTS - 130862; | 1.00 | 544.31 |
| 08/04/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 07/30/2019 - 07/30/2019; TRAVELER: JOHN J RAPISARDI; ROUTE: NEW YORK - SAN JUAN;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1131.70;AGENCY/INV: LTS - 130832; | 1.00 | 323.70 |
| 08/18/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/15/2019 - 08/15/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - NEW YORK;; TICKETED NON-REFUNDABLE. COMPARISON REFUNDABLE FARE $581.30. EXCHANGE INV #130800;AGENCY/INV: LTS - 131539; | 1.00 | 237.00 |
| 08/18/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/16/2019 - 08/16/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: NEW YORK - WILMINGTON;; TICKETED NON-REFUNDABLE. COMPARISON REFUNDABLE FARE $743.30.;AGENCY/INV: LTS - 131541; | 1.00 | 525.60 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$4,651.79** |
| 07/29/19 | E123 | BYRON S. ADAMS - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - BYRON S. ADAMS - 34927 - - P FRIEDMAN - REPRODUCTION OF BRIEF FOR PUERTO RICO FISCAL AGENCY And FINANCIAL ADVISORY AUTHORITY (75 COPIES), U.S. SUPREME COURT, 07/29/19 | 1.00 | $2,570.37 |
| **Total for E123 - Other Professional Services (Accounts Payable)** | | | | **$2,570.37** |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: HGonzalez@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | $100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: jsiegert@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: FFofana@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: WRyu@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: Jbrown@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/31/19
Invoice:  1046742
Page No.   59

| | | | | |
|---|---|---|---|---|
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: MCasillas@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: JTrejo@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: JNdukwe@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: SKoopersmith@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: MBlanco@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |

**Total for E140R - RELATIVITY**                                                                     **$1,000.00**

| | | | | |
|---|---|---|---|---|
| 08/31/19 | E160DHF | Data Hosting Fee - Total_GB = 838.1874118 For Period 08/01/2019 to 08/31/2019 | 1.00 | $10,058.25 |

**Total for E160DHF - Data Hosting Fee**                                                             **$10,058.25**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   10/31/19
Matter Name:  COMMONWEALTH TITLE III   Invoice: 1046742
Matter:  0686892-00013   Page No.   60

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| JOSEPH ZUJKOWSKI | 828.00 | 84.8 | 70,214.40 |
| PETER FRIEDMAN | 933.00 | 10.9 | 10,169.70 |
| NANCY MITCHELL | 1,114.25 | 34.1 | 37,995.97 |
| ELIZABETH L. MCKEEN | 862.75 | 9.8 | 8,454.96 |
| WILLIAM SUSHON | 932.00 | 19.9 | 18,546.80 |
| SUZZANNE UHLAND | 1,137.75 | 45.3 | 51,540.13 |
| MARIA J. DICONZA | 910.25 | 48.3 | 43,965.10 |
| DIANA M. PEREZ | 785.25 | 9.4 | 7,381.42 |
| RICHARD HOLM | 737.00 | 7.9 | 5,822.30 |
| MATTHEW P. KREMER | 758.75 | 92.0 | 69,805.10 |
| ASHLEY PAVEL | 746.50 | 8.4 | 6,270.60 |
| JACOB T. BEISWENGER | 714.50 | 6.5 | 4,644.25 |
| IRENE BLUMBERG | 523.50 | 55.6 | 29,106.60 |
| AMALIA Y. SAX-BOLDER | 696.50 | 11.1 | 7,731.15 |
| BRANDON D. HARPER | 696.50 | 5.3 | 3,691.45 |
| JOSEPH L. ROTH | 555.00 | 32.4 | 17,982.00 |
| JOSEPH A. SPINA | 696.50 | 23.7 | 16,507.05 |
| LORENA ORTEGA | 346.75 | 0.7 | 242.73 |
| **Total for Attorneys** | | **506.1** | **410,071.71** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 216.75 | 58.9 | 12,766.74 |
| ANDREW NADLER | 336.50 | 19.0 | 6,393.50 |
| VICTOR M. NAVARRO | 216.75 | 3.0 | 650.26 |
| LIZ GARNETTE | 216.75 | 4.3 | 932.04 |
| PHILIP WONG | 225.50 | 8.8 | 1,984.40 |
| BRIAN M. ARKIN | 136.50 | 9.7 | 1,324.05 |
| **Total for Paralegal/Litigation Support** | | **103.7** | **24,050.99** |
| **Total** | | **609.8** | **434,122.70** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/31/19
Invoice: 1046742
Page No.   61

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| MATTHEW P. KREMER | Counsel | 758.75 | 0.7 | 531.13 |
| AMALIA Y. SAX-BOLDER | Associate | 696.50 | 1.3 | 905.45 |
| **Total for 001 ASSET ANALYSIS AND RECOVERY** | | | **2.0** | **1,436.58** |
| NANCY MITCHELL | Partner | 1,114.25 | 0.5 | 557.13 |
| **Total for 004 BUSINESS OPERATIONS** | | | **0.5** | **557.13** |
| MATTHEW P. KREMER | Counsel | 758.75 | 20.9 | 15,857.90 |
| DIANA M. PEREZ | Counsel | 785.25 | 0.6 | 471.16 |
| IRENE BLUMBERG | Associate | 523.50 | 25.8 | 13,506.30 |
| ANDREW NADLER | Paralegal | 336.50 | 18.7 | 6,292.55 |
| LIZ GARNETTE | Litigation Tech | 216.75 | 4.3 | 932.04 |
| VICTOR M. NAVARRO | Litigation Tech | 216.75 | 3.0 | 650.26 |
| PHILIP WONG | Lit Supp Spec | 225.50 | 8.8 | 1,984.40 |
| BRIAN M. ARKIN | Project Assistant | 136.50 | 9.7 | 1,324.05 |
| **Total for 005 CASE ADMINISTRATION** | | | **91.8** | **41,018.66** |
| SUZZANNE UHLAND | Partner | 1,137.75 | 3.0 | 3,413.26 |
| MATTHEW P. KREMER | Counsel | 758.75 | 1.5 | 1,138.13 |
| DIANA M. PEREZ | Counsel | 785.25 | 2.1 | 1,649.04 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **6.6** | **6,200.43** |
| JACOB T. BEISWENGER | Counsel | 714.50 | 5.2 | 3,715.40 |
| IRENE BLUMBERG | Associate | 523.50 | 7.6 | 3,978.60 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **12.8** | **7,694.00** |
| JOSEPH ZUJKOWSKI | Partner | 828.00 | 7.4 | 6,127.20 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **7.4** | **6,127.20** |
| JOSEPH A. SPINA | Associate | 696.50 | 7.0 | 4,875.50 |
| **Total for 009 FEE APPLICATIONS** | | | **7.0** | **4,875.50** |
| SUZZANNE UHLAND | Partner | 1,137.75 | 0.4 | 455.10 |
| ELIZABETH L. MCKEEN | Partner | 862.75 | 9.2 | 7,937.31 |
| MARIA J. DICONZA | Partner | 910.25 | 7.0 | 6,371.76 |
| WILLIAM SUSHON | Partner | 932.00 | 19.9 | 18,546.80 |
| PETER FRIEDMAN | Partner | 933.00 | 5.6 | 5,224.80 |
| JACOB T. BEISWENGER | Counsel | 714.50 | 1.3 | 928.85 |
| RICHARD HOLM | Counsel | 737.00 | 7.9 | 5,822.30 |
| ASHLEY PAVEL | Counsel | 746.50 | 6.8 | 5,076.20 |
| DIANA M. PEREZ | Counsel | 785.25 | 0.3 | 235.58 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/31/19
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1046742
Matter:  0686892-00013                                                   Page No.  62

| | | | | |
|---|---|---|---|---|
| JOSEPH L. ROTH | Associate | 555.00 | 32.4 | 17,982.00 |
| AMALIA Y. SAX-BOLDER | Associate | 696.50 | 6.4 | 4,457.60 |
| BRANDON D. HARPER | Associate | 696.50 | 5.3 | 3,691.45 |
| LORENA ORTEGA | Staff Attorney | 346.75 | 0.7 | 242.73 |
| JOHN PAOLO DALOG | Paralegal | 216.75 | 58.9 | 12,766.74 |
| ANDREW NADLER | Paralegal | 336.50 | 0.3 | 100.95 |
| **Total for 012 LITIGATION** | | | **162.4** | **89,840.17** |
| | | | | |
| AMALIA Y. SAX-BOLDER | Associate | 696.50 | 2.6 | 1,810.90 |
| **Total for 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **2.6** | **1,810.90** |
| | | | | |
| NANCY MITCHELL | Partner | 1,114.25 | 29.2 | 32,536.13 |
| SUZZANNE UHLAND | Partner | 1,137.75 | 35.6 | 40,503.94 |
| JOSEPH ZUJKOWSKI | Partner | 828.00 | 77.4 | 64,087.20 |
| MARIA J. DICONZA | Partner | 910.25 | 38.3 | 34,862.59 |
| MATTHEW P. KREMER | Counsel | 758.75 | 60.4 | 45,828.55 |
| DIANA M. PEREZ | Counsel | 785.25 | 1.7 | 1,334.94 |
| IRENE BLUMBERG | Associate | 523.50 | 22.2 | 11,621.70 |
| AMALIA Y. SAX-BOLDER | Associate | 696.50 | 0.8 | 557.20 |
| JOSEPH A. SPINA | Associate | 696.50 | 16.7 | 11,631.55 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **282.3** | **242,963.80** |
| | | | | |
| DIANA M. PEREZ | Counsel | 785.25 | 3.3 | 2,591.34 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **3.3** | **2,591.34** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,137.75 | 3.3 | 3,754.58 |
| ASHLEY PAVEL | Counsel | 746.50 | 1.6 | 1,194.40 |
| **Total for 017 REPORTING** | | | **4.9** | **4,948.98** |
| | | | | |
| DIANA M. PEREZ | Counsel | 785.25 | 1.4 | 1,099.36 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **1.4** | **1,099.36** |
| | | | | |
| NANCY MITCHELL | Partner | 1,114.25 | 4.4 | 4,902.71 |
| SUZZANNE UHLAND | Partner | 1,137.75 | 3.0 | 3,413.25 |
| ELIZABETH L. MCKEEN | Partner | 862.75 | 0.6 | 517.65 |
| MARIA J. DICONZA | Partner | 910.25 | 3.0 | 2,730.75 |
| PETER FRIEDMAN | Partner | 933.00 | 5.3 | 4,944.90 |
| MATTHEW P. KREMER | Counsel | 758.75 | 8.5 | 6,449.39 |
| **Total for 020 MEDIATION** | | | **24.8** | **22,958.65** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/16/19
Matter Name:  JRS/TRS                                            Invoice:  1046738
Matter:  0686892-00018                                           Page No.   2

## JRS/TRS

For Professional Services Rendered Through August 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/30/18 | J BEISWENGER | REVISE ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆. | NO CHARGE |
| 08/02/19 | J BEISWENGER | REVIEW AND REVISE JRS FINANCIAL STATEMENTS FOR FISCAL YEARS 2015 AND 2016. | 4.2 |
| 08/05/19 | J BEISWENGER | DRAFT AND REVISE JRS AUDITED FINANCIAL STATEMENTS FOR FISCAL YEAR 2015 AND 2016. | 3.3 |
| 08/07/19 | J BEISWENGER | DRAFT AND REVISE JRS AUDITED FINANCIAL STATEMENTS FOR FISCAL YEAR 2015 AND 2016. | 1.7 |
| 08/08/19 | J BEISWENGER | DRAFT AND REVISE JRS AUDITED FINANCIAL STATEMENTS FOR FISCAL YEAR 2015 AND 2016. | 4.6 |
| 08/26/19 | J BEISWENGER | DRAFT AND REVISE JRS 2015 AUDITED FINANCIAL STATEMENTS. | 4.1 |

| | | |
|---|---|---|
| **Total Hours** | | **17.9** |
| **Total Fees** | | **12,789.55** |

| | | |
|---|---|---|
| **Total Current Invoice** | | **$12,789.55** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  JRS/TRS
Matter:  0686892-00018

10/16/19
Invoice:  1046738
Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JACOB T. BEISWENGER | 17.9 |
| **Total for Attorneys** | **17.9** |
| **Total** | **17.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 10/16/19 |
| Matter Name:  ROSSELLO V. FOMB | Invoice:  1046734 |
| Matter:  0686892-00037 | Page No.   2 |

**ROSSELLO V. FOMB**

For Professional Services Rendered Through August 31, 2019

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/01/19 | P FRIEDMAN | PREPARE FOR ████████████ (6.4); TELEPHONE CONFERENCE W/ M. BIENENSTOCK RE: ████████████ (.3); TELEPHONE CONFERENCE W/ F. BATLLE AND C. YAMIN RE: ORAL ARGUMENT ISSUES (.7). | 7.4 |
| 08/02/19 | P FRIEDMAN | PREPARE FOR ████████████ (1.4); COORDINATE W/ COURT ON ADJOURNMENT OF HEARING (.4). | 1.8 |
| 08/05/19 | P FRIEDMAN | EMAIL W/ T. MUNGOVAN RE: ████████ RE: APPEAL (.3); DRAFT ████████████████ (.5). | 0.8 |
| 08/05/19 | E MCDOWELL | RESEARCH ██████████████████ . | 0.3 |
| 08/06/19 | P FRIEDMAN | REVIEW ██████████ (.5); EMAILS W/ W. SUSHON RE: ████████ (.4). | 0.5 |
| 08/06/19 | E MCDOWELL | DRAFT ████████████ . | 1.2 |
| 08/06/19 | A SAX-BOLDER | REVIEW ████████████████ (.2); EMAILS W/ E. MCDOWELL RE: SAME (.2). | 0.4 |
| 08/07/19 | P FRIEDMAN | EMAILS W/ W. SUSHON RE: ████████ (.6); TELEPHONE CONFERENCE W/ M. BIENENSTOCK RE: A ████████ (.2); TELEPHONE CONFERENCES W/ M. YASSIN RE: ████████████ (.2); DRAFT ████████████████ (.3). | 1.3 |
| 08/12/19 | P FRIEDMAN | MOTION TO ████████████ . | 0.3 |
| 08/22/19 | P FRIEDMAN | REVIEW ████████████████ (1.2); DISCUSS SAME W/ M. YASSIN (.3). | 1.5 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **15.5** |
| **Total Fees** | | | **13,799.90** |

| | |
|---|---|
| **Total Current Invoice** | **$13,799.90** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    10/16/19
Matter Name:  ROSSELLO V. FOMB                                        Invoice:  1046734
Matter:  0686892-00037                                                    Page No.   3

## Timekeeper Summary

| **Timekeeper** | **Hours** |
| --- | --- |
| **Attorneys** | |
| PETER FRIEDMAN | 13.6 |
| EPHRAIM A. MCDOWELL | 1.5 |
| AMALIA Y. SAX-BOLDER | 0.4 |
| **Total for Attorneys** | **15.5** |
| **Total** | **15.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ACT 29 LITIGATION
Matter:  0686892-00040

10/24/19
Invoice:  1046737
Page No.  2

## ACT 29 LITIGATION

For Professional Services Rendered Through August 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Partner** | | | |
| 08/01/19 | D CANTOR | PREPARE FOR ████████ (1.5); CONFERENCE W/ P. FRIEDMAN, W. SUSHON, E. MCKEEN, M. POCHA, A. SAX-BOLDER, A. COVUCCI, AND Y. DUBIN RE: ████████ (5.4). | 6.9 |
| 08/01/19 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN RE: ACT ████████ | 0.3 |
| 08/01/19 | E MCKEEN | PARTICIPATE IN ████████ ). | 3.7 |
| 08/02/19 | S UHLAND | ANALYZE ISSUES RE: ████████ . | 0.9 |
| 08/02/19 | W SUSHON | PREPARE FOR ARGUMENT RE: ████ (.8); MEET W/ P. FRIEDMAN, A. COVUCCI, AND A. SAX-BOLDER RE: ARGUMENT (1.0). | 1.8 |
| 08/02/19 | E MCKEEN | REVIEW AND COMMENT ████████ . | 0.9 |
| 08/03/19 | P FRIEDMAN | EMAILS W/ S. UHLAND AND W. SUSHON RE: ████████ | 0.4 |
| 08/05/19 | W SUSHON | REVIEW CASES AND DRAFT ████████ . | 5.3 |
| 08/05/19 | P FRIEDMAN | EMAILS W/ S. UHLAND AND W. SUSHON RE: ████████ (.5); REVIEW ████████ (.4). | 0.9 |
| 08/05/19 | S UHLAND | COMMUNICATION W/ W. SUSHON AND P. FRIEDMAN RE: ████████ | 0.7 |
| 08/06/19 | W SUSHON | REVIEW ████████ (3.8); DRAFT AND REVISE ORAL ARGUMENT OUTLINE (3.8); TELEPHONE CONFERENCE W/ M. YASSIN RE: ████ (.2); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ████ (.1); TELEPHONE CONFERENCE W/ J. RAPISARDI RE: ████ (.1). | 8.0 |
| 08/07/19 | E MCKEEN | MULTIPLE CALLS W/ CLERK'S OFFICE RE: HEARING ON ████████ . | 0.2 |
| 08/13/19 | P FRIEDMAN | EMAILS W/ M. BIENENSTOCK RE: ████████ | 0.3 |
| 08/14/19 | P FRIEDMAN | TELEPHONE CONFERENCES W/ M. BIENENSTOCK RE: ████ (.7); TELEPHONE CONFERENCES W/ M. YASSIN RE: ████ (1.0); EMAILS W/ A. COVUCCI AND A. SAX-BOLDER RE: ████ (.3); PREPARE FOR ORAL ARGUMENT (2.5). | 4.5 |
| 08/15/19 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE IN ORAL ARGUMENT ON ████████ . | 6.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 10/24/19
Matter Name:  ACT 29 LITIGATION                                                 Invoice: 1046737
Matter:  0686892-00040                                                          Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/15/19 | J RAPISARDI | MEET AT AAFAF W/ F. BATLLE, M. YASSIN, AND C. YAMIN, ET AL., RE: ███████████ (5.8); REVIEW AND REVISE ███████ (1.2); LISTEN TO ███████████ W/ M. YASSIN. ET AL. (1.1). | 8.1 |
| 08/16/19 | P FRIEDMAN | REVIEW ███████████████████████ . | 1.0 |
| 08/19/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ O. RAMOS RE:███ ████████ . | 0.6 |
| 08/22/19 | J RAPISARDI | NUMEROUS MEETINGS AND CONFERENCES W/ F. BATLLE AND M. YASSIN RE:█████████████ ███████████ (2.4); REVIEW █████████████████ (1.1); NUMEROUS CONFERENCES W/ M. YASSIN, C. SAAVEDRA, P. FRIEDMAN, ET AL. RE: ████████████ ████████ (3.6). | 7.1 |
| 08/22/19 | W SUSHON | REVIEW ██████████████████ . | 1.1 |
| 08/23/19 | J RAPISARDI | NUMEROUS MEETINGS W/AAFAF REPRESENTATIVES (O. MARRERO, M. YASSIN) TO ADDRESS NEW ████████████████████████████████ ███████████████ (1.2); CONFERENCE W/ M. KREMER RE: ████████████ (1.4); NUMEROUS TELEPHONE CONFERENCES W/ P. FRIEDMAN RE:██████████████ (1.1). | 3.7 |
| 08/23/19 | P FRIEDMAN | REVIEW OPTIONS MEMORANDUM RE: ████████ . | 0.8 |
| 08/23/19 | E MCKEEN | CONFERENCE W/ W. SUSHON, P. FRIEDMAN, AND M. POCHA RE:█████████ . | 0.4 |
| 08/23/19 | W SUSHON | TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, M. POCHA, A. COVUCCI, AND A. SAX-BOLDER RE: OPINION, STRATEGY, AND NEXT STEPS RE:█████████ . | 0.6 |
| 08/27/19 | P FRIEDMAN | EMAILS W/ M. POCHA AND W. SUSHON RE:████████ ████████ . | 0.4 |
| 08/27/19 | W SUSHON | EMAILS W/ P. FRIEDMAN AND M. POCHA RE: ███████████████████ . | 0.4 |
| 08/31/19 | P FRIEDMAN | REVIEW DRAFT ████████████████ . | 0.4 |
| 08/31/19 | W SUSHON | REVIEW, ANALYZE, AND REVISE DRAFT ANSWER RE:██ ██ . | 4.1 |
| **Total** | **Partner** | | **69.5** |
| **Counsel** | | | |
| 08/01/19 | M POCHA | ATTEND ORAL ARGUMENT PREPARATION RE:███ ████████████ . | 5.3 |
| 08/01/19 | Y DUBIN | MOOT P. FRIEDMAN FOR ████████████ | 4.1 |
| 08/01/19 | Y DUBIN | REVIEW AND ANALYZE ████████ IN PREPARATION TO MOOT P. FRIEDMAN. | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       10/24/19
Matter Name:  ACT 29 LITIGATION                                        Invoice: 1046737
Matter:  0686892-00040                                                 Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/02/19 | J BEISWENGER | REVIEW AND ANALYZE ███████████ (1.4); TELEPHONE CONFERENCE W/ A. SAX-BOLDER AND A. COVUCCI RE: ███████ (1.1); FOLLOW-UP EMAILS W/ A. SAX-BOLDER RE: ███████ (.3). | 2.8 |
| 08/03/19 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. ZUJKOWSKI RE: ███████ (.2); EMAILS W/ J. ZUJKOWSKI RE: ███ (.2); DRAFT ███████ (1.3); FOLLOW-UP TELEPHONE CONFERENCE W/ J. ZUJKOWSKI RE: SAME (.1); REVISE ███████ RE: SAME (.4). | 2.2 |
| 08/14/19 | M KREMER | CONFERENCE CALL (PARTIAL) W/ OMM AND AAFAF TEAM TO PREPARE FOR ███████ | 0.9 |
| 08/22/19 | M POCHA | ANALYZE ███ | 0.8 |
| 08/22/19 | M POCHA | ANALYZE AND DRAFT COMMENTS RE: ███████ | 0.8 |
| 08/23/19 | M POCHA | ANALYZE ███████ | 1.4 |
| 08/23/19 | M POCHA | DRAFT AND REVISE ███████ | 2.7 |
| 08/23/19 | M POCHA | CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, W. SUSHON, A. SAX-BOLDER, AND A. COVUCCI RE: ███████ | 0.4 |
| 08/26/19 | J BEISWENGER | REVIEW AND ANALYZE ███████ (2.6); DRAFT AND REVISE ███████ RE: SAME (2.1). | 4.7 |
| 08/28/19 | M POCHA | PREPARE ███████. | 2.2 |
| 08/30/19 | M POCHA | RESEARCH AND REVISE ███████. | 2.6 |
| **Total** | **Counsel** | | **33.0** |
| **Associate** | | | |
| 08/01/19 | A COVUCCI | REVISE ███████ (1.4); PREPARATION MEETING AND MOOT FOR ORAL ARGUMENT W/ P. FRIEDMAN AND OMM TEAM. | 13.1 |
| 08/01/19 | A SAX-BOLDER | ███████ (6.7); DRAFT AND REVISE ███████ (1.1); CONFERENCE W/ P. FRIEDMAN AND A. COVUCCI RE: SAME (3.2); DRAFT ███████ (.5); EMAILS W/ F. BATLLE RE: ███████ (.4). | 11.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ACT 29 LITIGATION
Matter: 0686892-00040

10/24/19
Invoice: 1046737
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/02/19 | A SAX-BOLDER | REVISE ███████ (1.1); CONFERENCE W/ P. FRIEDMAN (PARTIAL), W. SUSHON (PARTIAL), AND A. COVUCCI RE: ███████ (2.0); REVISE INFORMATIVE MOTION RE: HEARING (.2); CONFERENCE W/ J. BEISWENGER AND A. COVUCCI (PARTIAL) RE: ███████ (1.8). | 5.1 |
| 08/02/19 | A COVUCCI | ANALYZE ███████ (.5); TELEPHONE CONFERENCE W/ A. SAX-BOLDER AND J. BEISWENGER RE: ███ (.8). | 3.5 |
| 08/04/19 | A SAX-BOLDER | DRAFT AND REVISE ███████ . | 2.1 |
| 08/05/19 | A SAX-BOLDER | DRAFT AND REVISE ███████ . | 2.7 |
| 08/05/19 | A COVUCCI | HEARING ███████ . | 3.7 |
| 08/06/19 | A SAX-BOLDER | REVISE ███████ (1.9); DRAFT ELECTRONIC DEVICE REQUEST FOR ███████ (.5); EMAILS W/ C. RIVERO RE: HEARING (.2); ANALYZE ███████ (.8). | 3.4 |
| 08/07/19 | A SAX-BOLDER | PREPARE DOCUMENTS FOR PARTNER REVIEW IN CONNECTION W/ HEARING ON ACT 29 MOTION TO DISMISS. | 0.5 |
| 08/07/19 | A COVUCCI | PREPARE FOR ███████ | 6.7 |
| 08/12/19 | A SAX-BOLDER | EMAIL M. BIENENSTOCK, E. BARAK, AND D. DESATNIK RE: ███████ (.5); CONFERENCE W/ S. UHLAND RE: SAME (.2). | 0.7 |
| 08/12/19 | A SAX-BOLDER | DRAFT ███████ (.9); REVISE SAME TO REFLECT COMMENTS FROM P. FRIEDMAN (.5); CIRCULATE TO CLIENT FOR REVIEW (.2). | 1.6 |
| 08/13/19 | A SAX-BOLDER | REVISE MOTION TO ADJOURN TO REFLECT COMMENTS FROM P. FRIEDMAN AND M. YASSIN (1.1); EMAILS W/ H. BLISS RE: EXHIBIT (.2); PREPARE MOTION TO ADJOURN FOR FILING AND COORDINATE FILING W/ C. RIVERO (.6); REVIEW ███████ (.1); EMAILS W/ P. FRIEDMAN RE: SAME (.3); DRAFT ███████ (.7); CONFERENCE W/ P. FRIEDMAN RE: ███████ (.2); PREPARE DOCUMENTS FOR P. FRIEDMAN FOR ███████ (1.1); EMAILS W/ D. BARRETT AND S. UHLAND RE: ███████ (.3); DRAFT ELECTRONIC DEVICE REQUEST FOR AUGUST 15 HEARING (.3). | 4.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/24/19
Matter Name:  ACT 29 LITIGATION                                          Invoice: 1046737
Matter:  0686892-00040                                                   Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/14/19 | A SAX-BOLDER | REVIEW ███████████████ (.2); REVISE ███████████ (.8); FURTHER REVISE SAME TO REFLECT COMMENTS FROM P. FRIEDMAN (.9); FURTHER REVISE SAME TO REFLECT COMMENTS FROM M. YASSIN (.2); REVIEW ORDER RE: MEET AND CONFER RE: SAME (.1); COORDINATE FILING W/ C. RIVERO (.4); SUBMIT ████████████████ (.2); CIRCULATE ORDER DENYING MOTION TO ADJOURN ACT 29 HEARING (.1); EMAILS W/ S. UHLAND AND M. BIENENSTOCK RE: ████████ (.2); CONFERENCE W/ D. BARRETT RE: ████████ (.2). | 3.3 |
| 08/15/19 | A COVUCCI | PREPARE FOR HEARING RE: ████████ (3.6); LISTEN, ANALYZE, AND SUMMARIZE ████████ (1.9). | 5.5 |
| 08/15/19 | A SAX-BOLDER | CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, AND A. COVUCCI (PARTIAL) RE: ████████ (2.8); PREPARE FOR SAME (2.2); HEARING ON MOTION TO ████████ (2.2); REVIEW ████████ (.5); EMAILS W/ M. POCHA AND A. COVUCCI RE: SAME (.3); EMAIL P. FRIEDMAN, M. POCHA, W. SUSHON, E. MCKEEN, AND A. COVUCCI RE: SAME (.2). | 8.2 |
| 08/16/19 | A SAX-BOLDER | CONFERENCE W/ J. JACOBSON RE: ████████ (.3); DRAFT ████████ (3.7); REVISE SAME TO REFLECT COMMENTS FROM P. FRIEDMAN (.4); CONFERENCE W/ A. COVUCCI RE: SAME (.5); CIRCULATE SAME W/ RELEVANT PLEADINGS TO CLIENT FOR REVIEW (.2); PREPARE PRODUCTION FOR AMBAC RE: ████████ (.9); EMAIL S. UHLAND AND P. FRIEDMAN RE: SAME (.2). | 6.2 |
| 08/16/19 | A COVUCCI | DRAFT MEMORANDUM TO AAFAF BOARD OF GOVERNORS RE: ████████. | 3.4 |
| 08/20/19 | A SAX-BOLDER | REVIEW ████████ | 0.3 |
| 08/21/19 | A SAX-BOLDER | CONTINUE ████████ (.2); DRAFT EMAIL TO J. ROTH AND A. PAVEL RE: SAME (.1); CONFERENCE W/ D. BARRETT RE: SAME (.2); FOLLOW-UP ████████ RE: SAME (.7); DRAFT EMAIL TO I. GARAU AND M. YASSIN RE: ████████ (.2). | 1.4 |
| 08/22/19 | A SAX-BOLDER | ANALYZE ████████ (.7); EMAILS W/ J. YORK AND D. BARRETT RE: SAME (.4); ANALYZE ████████ (2.3); REVISE SUMMARY OF SAME (.2); CONFERENCE W/ A. COVUCCI RE: SAME (.2). | 3.8 |
| 08/22/19 | A COVUCCI | REVIEW ████████. | 2.9 |
| 08/23/19 | A SAX-BOLDER | CORRESPOND W/ W. SUSHON RE: ████████ (.4); DRAFT ████████ RE: SAME (.9); CONFERENCE W/ M. POCHA RE: SAME (.2); FOLLOW-UP RESEARCH RE: SAME (.8); REVISE ████████ RE: SAME (.4). | 2.7 |
| 08/23/19 | A COVUCCI | DRAFT SUMMARY OF ████████ | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ACT 29 LITIGATION
Matter:  0686892-00040

10/24/19
Invoice:  1046737
Page No.   7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/23/19 | A COVUCCI | TELEPHONE CONFERENCE W/ OMM TEAM RE: ██████████ | 0.4 |
| 08/27/19 | J JACOBSON | CONFERENCE W/ CASE TEAM RE: FILING AN ANSWER TO ██████████. | 0.3 |
| 08/27/19 | A SAX-BOLDER | DRAFT ████████ (1.8); PREPARE ██████ (.6). | 2.4 |
| 08/28/19 | A COVUCCI | DRAFT ██████. | 2.6 |
| 08/28/19 | A SAX-BOLDER | DRAFT ████████ (3.7); CONFERENCE W/ A. COVUCCI RE: SAME (1.7); RESEARCH RE: ██████ (.5); REVISE ████ (.3). | 6.2 |
| 08/29/19 | J JACOBSON | DRAFT ██████. | 4.5 |
| 08/29/19 | A SAX-BOLDER | REVISE ACT ██████ (3.3); DRAFT EMAIL TO C. YAMIN AND J. BELEN RE: █ SAME (.4). | 3.7 |
| 08/30/19 | J JACOBSON | RESEARCH ██████████ | 1.0 |
| 08/30/19 | J JACOBSON | DRAFT ██████. | 2.5 |
| 08/30/19 | A SAX-BOLDER | FURTHER ████████ (1.8); RESEARCH RE: SAME (2.2); EMAIL TO C. YAMIN AND C. SAAVEDRA RE: ██████ (.3); RESEARCH RE: ████ (.6). | 4.9 |

| **Total** | **Associate** | | **127.9** |
| **Total Hours** | | | **230.4** |
| **Total Fees** | | | **182,319.77** |

**Total Current Invoice**                                      **$182,319.77**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    10/24/19
Matter Name:  ACT 29 LITIGATION    Invoice:  1046737
Matter:  0686892-00040    Page No.   8

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JOHN J. RAPISARDI | 18.9 |
| WILLIAM SUSHON | 21.3 |
| PETER FRIEDMAN | 15.3 |
| SUZZANNE UHLAND | 1.6 |
| ELIZABETH L. MCKEEN | 5.5 |
| DANIEL L. CANTOR | 6.9 |
| MADHU POCHA | 16.2 |
| JACOB T. BEISWENGER | 9.7 |
| YAIRA DUBIN | 6.2 |
| MATTHEW P. KREMER | 0.9 |
| AMALIA Y. SAX-BOLDER | 76.0 |
| AMBER L. COVUCCI | 43.6 |
| JORDAN JACOBSON | 8.3 |
| **Total for Attorneys** | **230.4** |
| **Total** | **230.4** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     11/07/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS     Invoice:  1047414
Matter:  0686892-00001     Page No.  2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through September 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/01/19 | J JACOBSON | GATHER, REVIEW, AND ANALYZE ███████████ . | 3.0 |
| 09/02/19 | R HOLM | EMAIL W/ P. FRIEDMAN, S. UHLAND, AND L. STAFFORD (PROSKAUER) RE: ██████████ | 0.4 |
| 09/02/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: ████████████ (.8); DRAFT SAME (.7). | 1.5 |
| 09/02/19 | J JACOBSON | ORGANIZE AND PROPERLY ████████████ . | 4.5 |
| 09/02/19 | J JACOBSON | FURTHER REVISE AND EDIT OUTLINE FOR ████████ | 3.5 |
| 09/03/19 | A NADLER | PREPARE ████████████ . | 2.4 |
| 09/03/19 | R HOLM | EMAIL W/ P. FRIEDMAN, S. UHLAND, AND L. STAFFORD (PROSKAUER) RE: ████████████ (1.4); ANALYZE ████████ (1.5); DRAFT SAME (1.9). | 4.8 |
| 09/03/19 | A NADLER | COORDINATE ████████████ | 0.8 |
| 09/03/19 | J JACOBSON | REVIEW AND ANALYZE ████████████ | 3.5 |
| 09/03/19 | J JACOBSON | DRAFT ████████████ . | 1.3 |
| 09/04/19 | J JACOBSON | EDIT ████████ . | 0.3 |
| 09/04/19 | J JACOBSON | REVIEW AND REDACT ████████████ | 3.2 |
| 09/04/19 | J JACOBSON | DRAFT ████████ . | 0.7 |
| 09/04/19 | I BLUMBERG | RESEARCH RE: ████████████ (.3); REVIEW ████████ (.2). | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/07/19
Invoice:  1047414
Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/04/19 | R HOLM | EMAIL W/ P. FRIEDMAN AND S. UHLAND RE: ███████ ███████ (1.5); DRAFT SAME (1.1); FILE SAME (1.8). | 4.4 |
| 09/04/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: ███████ | 0.3 |
| 09/04/19 | A NADLER | CONTINUE ███████ | 2.9 |
| 09/04/19 | J SPINA | DRAFT SPREADSHEET RE: ███████ | 4.3 |
| 09/05/19 | A NADLER | FINAL ███████ (1.4); PROVIDE ███████ (1.1); PREPARATION SESSION ORGANIZATION AND ███████ (1.2). | 3.7 |
| 09/05/19 | A NADLER | CREATE WORKING LIST OF ███████ | 0.9 |
| 09/06/19 | J JACOBSON | CONDUCT LEGAL RESEARCH ███████ | 1.6 |
| 09/06/19 | J JACOBSON | CONFERENCE W/ A. PAVEL, J. ROTH, R. YANG, L. ORTEGA, AND T. KNEIP RE: ███████ | 0.5 |
| 09/06/19 | A NADLER | ███████. | 0.3 |
| 09/06/19 | S UHLAND | ATTEND STATUS PUERTO RICO CALL W/ J. RAPISARDI, N. MITCHELL, M. DICONZA, M. KREMER, AND ANKURA RE: ███████ | 1.1 |
| 09/06/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, AND A. FRIEDMAN (PROSKAUER) RE: ███████ (1.3); DRAFT AND FILE SAME (1.1). | 2.4 |
| 09/08/19 | S UHLAND | CONFERENCE W/ D. BARRETT RE: ███████. | 0.6 |
| 09/09/19 | J JACOBSON | CONFERENCE W/ A. PAVEL, R. YANG, AND J. ROTH RE: ███████ | 0.6 |
| 09/09/19 | J JACOBSON | REVIEW, ANALYZE, AND STAGE ███████ | 6.2 |
| 09/09/19 | R HOLM | EMAIL W/ A. FRIEDMAN (PROSKAUER) RE: ███████ | 0.3 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/07/19
Invoice: 1047414
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/09/19 | A NADLER | PREPARE BATLLE ███████ | 0.8 |
| 09/09/19 | J SPINA | CREATE TITLE III CHART RE: ███████ | 3.9 |
| 09/10/19 | R HOLM | EMAIL W/ A. PAVEL AND R. YANG RE: ███████ (.2); REVISE ███████ RE: SAME (.5). | 0.7 |
| 09/10/19 | A NADLER | ASSEMBLE WORKING COLLECTION OF ███████ | 1.1 |
| 09/10/19 | N MITCHELL | DRAFT ███████ . | 7.2 |
| 09/10/19 | S UHLAND | ANALYZE ███████ (.9); CONFERENCE W/ A. SAX-BOLDER RE: SAME (.4). | 1.3 |
| 09/11/19 | J JACOBSON | CONFERENCE W/ A. PAVEL, R. YANG, AND J. ROTH RE: ███████ . | 0.7 |
| 09/11/19 | R HOLM | EMAIL W/ A. PAVEL AND R. YANG RE: ███████ . | 0.7 |
| 09/11/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. KREMER, ███████ | 0.4 |
| 09/11/19 | S UHLAND | COMMUNICATE W/ A. SAX-BOLDER RE: ███████ | 0.6 |
| 09/12/19 | J JACOBSON | CONFERENCE W/ R. YANG AND J. ROTH RE: ███████ | 0.9 |
| 09/12/19 | J JACOBSON | REVIEW ███████ . | 2.5 |
| 09/12/19 | J SPINA | TELEPHONE CONFERENCE W/ L. GUILLEN RE: ███████ | 0.7 |
| 09/12/19 | R HOLM | EMAIL W/ A. PAVEL AND R. YANG RE: ███████ . | 0.6 |
| 09/12/19 | A NADLER | ANALYZE ███████ . | 2.1 |
| 09/12/19 | S UHLAND | COMMUNICATE W/ AAFAF RE: ███████ | 0.5 |
| 09/13/19 | J JACOBSON | REVIEW DOCUMENTS RE: ███████ | 2.5 |
| 09/13/19 | J JACOBSON | CONFERENCE W/ LIBRARY RE: ███████ | 0.1 |
| 09/13/19 | J JACOBSON | REVIEW DOCUMENTS ███████ . | 2.0 |
| 09/13/19 | J JACOBSON | CONFERENCE W/ A. PAVEL, R. YANG, AND J. ROTH RE: ███████ | 1.3 |
| 09/14/19 | J JACOBSON | REVIEW AND ANALYZE ███████ | 3.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/07/19
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS                        Invoice: 1047414
Matter: 0686892-00001                                                           Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/15/19 | J JACOBSON | REVIEW AND ANALYZE ███████████████ | 3.2 |
| 09/16/19 | J JACOBSON | CONDUCT ████████████████████ | 1.5 |
| 09/16/19 | J JACOBSON | REVIEW ███████████████ | 1.3 |
| 09/17/19 | J JACOBSON | ORGANIZE ████████████ | 0.7 |
| 09/17/19 | J JACOBSON | DRAFT ███████████. | 1.0 |
| 09/17/19 | J JACOBSON | REVIEW, ORGANIZE, AND SUMMARIZE █████████████. | 0.9 |
| 09/17/19 | J JACOBSON | TELEPHONE CONFERENCE W/ M. YASSIN RE: ████████ | 0.7 |
| 09/17/19 | J SPINA | ATTENTION TO ████████████ (1.9); DISCUSS SAME W/ HACIENDA (.9). | 2.8 |
| 09/18/19 | J JACOBSON | CONFERENCE W/ J. ROTH RE: ████████████ | 0.3 |
| 09/18/19 | J JACOBSON | REVIEW ████████████████ | 6.0 |
| 09/18/19 | J JACOBSON | REVIEW ███████████. | 0.6 |
| 09/19/19 | J JACOBSON | REVIEW ████████████ | 1.0 |
| 09/19/19 | J JACOBSON | CONFERENCE W/ A. PAVEL AND R. YANG RE: █████. | 0.1 |
| 09/19/19 | J JACOBSON | EDIT ███████████. | 2.5 |
| 09/19/19 | J JACOBSON | DRAFT ████████████████ | 4.8 |
| 09/21/19 | J JACOBSON | QUALITY ████████████████ | 2.0 |
| 09/22/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: ███████████████. | 0.3 |
| 09/23/19 | J JACOBSON | CONFERENCE W/ A. PAVEL RE: ████████████. | 0.2 |
| 09/23/19 | J JACOBSON | DRAFT ████████████. | 0.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/07/19
Invoice: 1047414
Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/24/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: ██████████ (2.3); DRAFT SAME (2.9). | 5.2 |
| 09/25/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: ██████████ (.9); DRAFT SAME (1.3). | 2.2 |
| 09/26/19 | J JACOBSON | REVIEW ██████████. | 1.3 |
| 09/27/19 | J JACOBSON | REVIEW ██████████. | 3.3 |
| 09/27/19 | J JACOBSON | EMAIL A. PAVEL RE: ██████████ | 0.1 |
| 09/27/19 | I BLUMBERG | LISTEN AND TAKE ██████████ (.6); REVISE NOTES ON SAME W/ INPUT FROM A. SAX-BOLDER (.7). | 1.3 |
| 09/28/19 | S UHLAND | STATUS CALL W/ AAFAF AND ANKURA RE: ██████████ | 0.7 |

| | | | |
|------|------|------|------|
| **Total Hours** | | | **138.5** |
| **Total Fees** | | | **86,577.37** |

## Disbursements

| | |
|------|------|
| Copying | $2,036.20 |
| Court Fees / Filing Fees | 350.00 |
| Data Hosting Fee | 9,770.03 |
| Delivery Services / Messengers | 59.33 |
| Expense Report Other (Incl. Out of Town Travel) | 4,183.02 |
| Online Research | 31.60 |
| RELATIVITY | 2,100.00 |
| **Total Disbursements** | **$18,530.18** |

| | |
|------|------|
| **Total Current Invoice** | **$105,107.55** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/07/19
Invoice:  1047414
Page No.   7

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 07/10/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 34 | 34.00 | $3.40 |
| 07/10/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 07/10/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 9 | 9.00 | 0.90 |
| 07/10/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 116 | 116.00 | 11.60 |
| 07/10/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 7 | 7.00 | 0.70 |
| 07/10/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 10 | 10.00 | 1.00 |
| 07/10/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 19 | 19.00 | 1.90 |
| 08/30/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 218 | 218.00 | 21.80 |
| 08/30/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 429 | 429.00 | 42.90 |
| 08/30/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 2 | 2.00 | 0.20 |
| 08/30/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 201 | 201.00 | 20.10 |
| 08/30/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 2 | 2.00 | 0.20 |
| 08/30/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 2 | 2.00 | 0.20 |
| 08/30/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 5 | 5.00 | 0.50 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 33 | 33.00 | 3.30 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 10 | 10.00 | 1.00 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 11 | 11.00 | 1.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 72 | 72.00 | 7.20 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/07/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice:  1047414
Matter:  0686892-00001                    Page No.   8

| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 63 | 63.00 | 6.30 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 30 | 30.00 | 3.00 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 09/03/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 11 | 11.00 | 1.10 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 33 | 33.00 | 3.30 |
| 09/03/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 34 | 34.00 | 3.40 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 4 | 4.00 | 0.40 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/07/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice:  1047414
Matter:  0686892-00001                                                                          Page No.   9

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 162 | 162.00 | 16.20 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 36 | 36.00 | 3.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 21 | 21.00 | 2.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 66 | 66.00 | 6.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 142 | 142.00 | 14.20 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 16 | 16.00 | 1.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 47 | 47.00 | 4.70 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/07/19
Invoice:  1047414
Page No.   10

| | | | | |
|---|---|---|---|---|
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 117 | 117.00 | 11.70 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 386 | 386.00 | 38.60 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 5 | 5.00 | 0.50 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 386 | 386.00 | 38.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 25 | 25.00 | 2.50 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 4 | 4.00 | 0.40 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 1 | 1.00 | 0.10 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/07/19
Invoice:  1047414
Page No.   11

| | | | | |
|---|---|---|---|---|
| 09/03/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 429 | 429.00 | 42.90 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 4 | 4.00 | 0.40 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 127 | 127.00 | 12.70 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 54 | 54.00 | 5.40 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/07/19
Invoice: 1047414
Page No.   12

| Date | Code | Description | | |
|---|---|---|---|---|
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 27 | 27.00 | 2.70 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 47 | 47.00 | 4.70 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 142 | 142.00 | 14.20 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 7 | 7.00 | 0.70 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 46 | 46.00 | 4.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 46 | 46.00 | 4.60 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 9 | 9.00 | 0.90 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 82 | 82.00 | 8.20 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 72 | 72.00 | 7.20 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 82 | 82.00 | 8.20 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 48 | 48.00 | 4.80 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/07/19
Invoice: 1047414
Page No.   13

| Date | Code | Description | | |
|---|---|---|---|---|
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 142 | 142.00 | 14.20 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 09/03/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 15 | 15.00 | 1.50 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 81 | 81.00 | 8.10 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 7 | 7.00 | 0.70 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 28 | 28.00 | 2.80 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/07/19
Invoice: 1047414
Page No.   14

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 5 | 5.00 | 0.50 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 174 | 174.00 | 17.40 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 28 | 28.00 | 2.80 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 8 | 8.00 | 0.80 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 25 | 25.00 | 2.50 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 84 | 84.00 | 8.40 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 51 | 51.00 | 5.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 222 | 222.00 | 22.20 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 81 | 81.00 | 8.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 3 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     11/07/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS     Invoice: 1047414
Matter:  0686892-00001     Page No.   15

| | | | | |
|---|---|---|---|---|
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 96 | 96.00 | 9.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 28 | 28.00 | 2.80 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 386 | 386.00 | 38.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 71 | 71.00 | 7.10 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 11 | 11.00 | 1.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 82 | 82.00 | 8.20 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 25 | 25.00 | 2.50 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 11 | 11.00 | 1.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 47 | 47.00 | 4.70 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 46 | 46.00 | 4.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 127 | 127.00 | 12.70 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                   11/07/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                Invoice: 1047414
Matter:  0686892-00001                                                                     Page No.   16

| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 18 | 18.00 | 1.80 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 127 | 127.00 | 12.70 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 09/03/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 6 | 6.00 | 0.60 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 54 | 54.00 | 5.40 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 09/03/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/03/19 | E101 | Lasertrak Printing - Cohen, David Pages: 12 | 12.00 | 1.20 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 69 | 69.00 | 6.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 48 | 48.00 | 4.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 63 | 63.00 | 6.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 51 | 51.00 | 5.10 |
| 09/04/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/07/19
Invoice:  1047414
Page No.   17

| | | | | |
|---|---|---|---|---|
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 114 | 114.00 | 11.40 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 66 | 66.00 | 6.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 84 | 84.00 | 8.40 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 84 | 84.00 | 8.40 |
| 09/04/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 81 | 81.00 | 8.10 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 45 | 45.00 | 4.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/07/19
Invoice:  1047414
Page No.   18

| Date | Code | Description | | |
|---|---|---|---|---|
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 99 | 99.00 | 9.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 147 | 147.00 | 14.70 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 114 | 114.00 | 11.40 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 51 | 51.00 | 5.10 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 48 | 48.00 | 4.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 90 | 90.00 | 9.00 |
| 09/04/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 99 | 99.00 | 9.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/07/19
Invoice:  1047414
Page No.   19

| Date | Code | Description | | |
|---|---|---|---|---|
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 63 | 63.00 | 6.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 45 | 45.00 | 4.50 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 51 | 51.00 | 5.10 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 129 | 129.00 | 12.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY            11/07/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                Invoice:  1047414
Matter:  0686892-00001                                                Page No.   20

| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 66 | 66.00 | 6.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 300 | 300.00 | 30.00 |
| 09/04/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 39 | 39.00 | 3.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 36 | 36.00 | 3.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 96 | 96.00 | 9.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 138 | 138.00 | 13.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 336 | 336.00 | 33.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 72 | 72.00 | 7.20 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 141 | 141.00 | 14.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/07/19
Invoice:  1047414
Page No.   21

| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 09/04/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 48 | 48.00 | 4.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 81 | 81.00 | 8.10 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 99 | 99.00 | 9.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 120 | 120.00 | 12.00 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/07/19
Invoice:  1047414
Page No.   22

| Date | Code | Description | | |
|---|---|---|---|---|
| 09/04/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 51 | 51.00 | 5.10 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 48 | 48.00 | 4.80 |
| 09/04/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 69 | 69.00 | 6.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 48 | 48.00 | 4.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/07/19
Invoice:  1047414
Page No.   23

| | | | | |
|---|---|---|---|---|
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 39 | 39.00 | 3.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 207 | 207.00 | 20.70 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 36 | 36.00 | 3.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 57 | 57.00 | 5.70 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 390 | 390.00 | 39.00 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 54 | 54.00 | 5.40 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/07/19
Invoice:  1047414
Page No.  24

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 69 | 69.00 | 6.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 54 | 54.00 | 5.40 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 120 | 120.00 | 12.00 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 147 | 147.00 | 14.70 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 09/04/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 78 | 78.00 | 7.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 246 | 246.00 | 24.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 81 | 81.00 | 8.10 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 60 | 60.00 | 6.00 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 51 | 51.00 | 5.10 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 81 | 81.00 | 8.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/07/19
Invoice: 1047414
Page No. 25

| Date | Code | Description | | |
|---|---|---|---|---|
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 72 | 72.00 | 7.20 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 81 | 81.00 | 8.10 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 72 | 72.00 | 7.20 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 51 | 51.00 | 5.10 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 321 | 321.00 | 32.10 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 69 | 69.00 | 6.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 81 | 81.00 | 8.10 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/07/19
Invoice:  1047414
Page No.   26

| Date | Code | Description | | |
|---|---|---|---|---|
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 57 | 57.00 | 5.70 |
| 09/04/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 72 | 72.00 | 7.20 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 84 | 84.00 | 8.40 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 381 | 381.00 | 38.10 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 51 | 51.00 | 5.10 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 57 | 57.00 | 5.70 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 114 | 114.00 | 11.40 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 84 | 84.00 | 8.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/07/19
Invoice: 1047414
Page No.  27

| Date | Code | Description | | |
|---|---|---|---|---|
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 63 | 63.00 | 6.30 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |
| 09/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 09/06/19 | E101 | Lasertrak Color Printing - Jacobson, Jordan Pages: 2 | 2.00 | 0.20 |
| 09/06/19 | E101 | Lasertrak Printing - Jacobson, Jordan Pages: 1 | 1.00 | 0.10 |
| 09/06/19 | E101 | Lasertrak Color Printing - Jacobson, Jordan Pages: 2 | 2.00 | 0.20 |
| 09/10/19 | E101 | Lasertrak Printing - Rapisardi, John Pages: 27 | 27.00 | 2.70 |
| 09/10/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 36 | 36.00 | 3.60 |
| 09/10/19 | E101 | Lasertrak Printing - Rapisardi, John Pages: 29 | 29.00 | 2.90 |
| 09/10/19 | E101 | Copying (Copitrak - Internal) - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 09/10/19 | E101 | Lasertrak Printing - Rapisardi, John Pages: 97 | 97.00 | 9.70 |
| 09/10/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 170 | 170.00 | 17.00 |
| 09/10/19 | E101 | Lasertrak Printing - Rapisardi, John Pages: 24 | 24.00 | 2.40 |
| 09/10/19 | E101 | Lasertrak Printing - Rapisardi, John Pages: 90 | 90.00 | 9.00 |
| 09/10/19 | E101 | Lasertrak Printing - Rapisardi, John Pages: 23 | 23.00 | 2.30 |
| 09/10/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 36 | 36.00 | 3.60 |
| 09/11/19 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 31 | 31.00 | 3.10 |
| 09/12/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 23 | 23.00 | 2.30 |
| 09/12/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 29 | 29.00 | 2.90 |
| 09/12/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 34 | 34.00 | 3.40 |
| 09/12/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 337 | 337.00 | 33.70 |
| 09/12/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 129 | 129.00 | 12.90 |
| 09/12/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 170 | 170.00 | 17.00 |
| 09/14/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 13 | 13.00 | 1.30 |
| 09/14/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 169 | 169.00 | 16.90 |
| 09/14/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 28 | 28.00 | 2.80 |
| 09/14/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 37 | 37.00 | 3.70 |
| 09/15/19 | E101 | Copying (Copitrak - Internal) - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 09/16/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 194 | 194.00 | 19.40 |
| 09/18/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 09/18/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 40 | 40.00 | 4.00 |
| 09/18/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 134 | 134.00 | 13.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/07/19
Invoice:  1047414
Page No.   28

| Date | Code | Description | | |
|---|---|---|---|---|
| 09/18/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 90 | 90.00 | 9.00 |
| 09/18/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 134 | 134.00 | 13.40 |
| 09/18/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 11 | 11.00 | 1.10 |
| 09/19/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 38 | 38.00 | 3.80 |
| 09/19/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 13 | 13.00 | 1.30 |
| **Total for E101 - Lasertrak Printing** | | | | **$2,036.20** |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1868 | 1.00 | $0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 17-2165 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1858 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 17-2167 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 17-1830 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1855 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-2194 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; PDF DOCUMENT; CASE: 18-2228, DOCUMENT: 00117472445 | 10.00 | 1.00 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 19-1202 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-2228 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1777 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS

Matter:  0686892-00001

11/07/19

Invoice:  1047414

Page No.   29

| | | | | |
|---|---|---|---|---|
| | | 19-1208 | | |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1787 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 19-1189 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1671 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1214 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 17-1832 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 19-1182 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 19-1208 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 17-1830 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1777 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-8021 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1773 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1855 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1671 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-8021 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-8021 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/07/19
Invoice:  1047414
Page No.   30

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 17-1832 | | |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1165 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1214 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 17-2166 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1836 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 17-2165 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 17-1832 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 17-2167 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1868 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; PDF DOCUMENT; CASE: 19-1202, DOCUMENT: 00117469693 | 2.00 | 0.20 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1773 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1165 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 17-2079 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1836 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/07/19
Invoice: 1047414
Page No.  31

| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-2194 | 1.00 | 0.10 |
|---|---|---|---|---|
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 17-2079 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 19-1181 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 17-1830 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1671 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1837 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 17-1832 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1841 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1841 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1108 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1671 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 19-1182 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1787 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 17-1830 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1837 | 1.00 | 0.10 |
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-8021 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/07/19
Invoice: 1047414
Page No.  32

| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 17-2166 | 1.00 | 0.10 |
|---|---|---|---|---|
| 08/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1858 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1108 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 19-1189 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 19-1182 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 19-1202 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1671 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 17-2165 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-8021 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1837 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 19-1208 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1841 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 19-1182 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1836 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE: CASE: 18-1836 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/07/19
Invoice: 1047414
Page No.   33

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; PDF DOCUMENT; CASE: 18-2228, DOCUMENT: 00117472445 | 10.00 | 1.00 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1777 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1773 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 19-1181 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1777 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; PDF DOCUMENT; CASE: 19-1182, DOCUMENT: 00117473675 | 4.00 | 0.40 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-8021 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-2228 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1837 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-2228 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1671 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; PDF DOCUMENT; CASE: 19-1202, DOCUMENT: 00117475897 | 9.00 | 0.90 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/07/19
Invoice: 1047414
Page No. 34

| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1773 | 1.00 | 0.10 |
|---|---|---|---|---|
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; PDF DOCUMENT; CASE: 19-1182, DOCUMENT: 00117473675 | 4.00 | 0.40 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1841 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 17-2165 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117473675 | 4.00 | 0.40 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1858 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-2228 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 17-1830 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1777 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1868 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1836 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1214 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1837 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1787 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS

Matter:  0686892-00001

11/07/19

Invoice:  1047414

Page No.  35

| | | | | |
|---|---|---|---|---|
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1777 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 17-1832 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 19-1189 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1773 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-2194 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 17-2166 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 17-2167 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1773 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; PDF DOCUMENT; CASE: 18-2194, DOCUMENT: 00117474237 | 3.00 | 0.30 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 19-1181 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-8021 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1868 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 17-1830 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1841 | 1.00 | 0.10 |

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                     11/07/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                     Invoice: 1047414
Matter:  0686892-00001                                                                           Page No.   36

| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1214 | 1.00 | 0.10 |
|---|---|---|---|---|
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 17-2165 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1165 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1787 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1836 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 17-2166 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 17-2079 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1165 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 17-2079 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1855 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-8021 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1841 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 17-2167 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; PDF DOCUMENT; CASE: 18-2154, DOCUMENT: 00117473382 | 2.00 | 0.20 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 19-1182 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/07/19
Invoice: 1047414
Page No.   37

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1855 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-2194 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 17-1832 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1837 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1671 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1671 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 17-2165 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1858 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; PDF DOCUMENT; CASE: 18-2194, DOCUMENT: 00117474215 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1108 | 1.00 | 0.10 |
| 08/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE8553-0; 17-03283-LTS9 DOCUMENT 8553-0 | 27.00 | 2.70 |
| 08/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-03284-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS

Matter: 0686892-00001

11/07/19
Invoice: 1047414
Page No.   38

HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS
FOR DOCUMENTS: INCLUDED

**Total for E106 - Online Research (Miscellaneous)**     **$31.60**

| | | | | |
|---|---|---|---|---|
| 08/30/19 | E107 | Delivery Services / Messengers - Tracking # OMM0534680 Air Line Messenger (Acct 92865) 92865-14073 , John Rapisardi | 1.00 | $18.45 |
| 09/10/19 | E107 | Delivery Services / Messengers - Tracking # 477189915316 FDX 185641848 ANDREW NADLER O MELVENY & MYERS LLP | 1.00 | 40.88 |

**Total for E107 - Delivery Services / Messengers**     **$59.33**

| | | | | |
|---|---|---|---|---|
| 07/15/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 07/15/2019-07/17/2019 LODGING. SAN JUAN TRAVEL - FOR MEETINGS WITH GOVERNMENT OFFICIALS, 2 NIGHTS @$200 NIGHT PER FEE CAP | 1.00 | $400.00 |
| 08/12/19 | E110 | MATTHEW KREMER - Out-of-Town Travel Hotel Hotel - MATTHEW P. KREMER, 08/12/2019-08/13/2019 LODGING. TRAVEL TO SAN JUAN PUERTO RICO TO MEET WITH GOVERNMENT OFFICIALS, 1 NIGHT @ $200 NIGHT PER FEE CAP | 1.00 | 200.00 |
| 08/14/19 | E110 | MATTHEW KREMER - Out-of-Town Travel Hotel - MATTHEW P. KREMER, 08/14/2019-08/16/2019 LODGING. TRAVEL TO SAN JUAN PUERTO RICO TO MEET WITH GOVERNMENT OFFICIALS, 2 NIGHTS @ $200/NIGHT PER FEE CAP | 1.00 | 400.00 |
| 08/21/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 08/21/2019-08/22/2019 LODGING. TRAVEL TO SAN JUAN TO MEET W/GOVERNMENT OFFICIALS, 1 NIGHT @ $200/NIGHT PER FEE CAP | 1.00 | 200.00 |
| 08/22/19 | E110 | MATTHEW KREMER - Out-of-Town Travel Hotel - MATTHEW P. KREMER, 08/22/2019-08/23/2019 LODGING. TRAVEL TO SAN JUAN PUERTO RICO TO MEET WITH GOVERNMENT OFFICIALS, 1 NIGHT @ $200/NIGHT PER FEE CAP | 1.00 | 200.00 |
| 08/26/19 | E110 | MATTHEW KREMER - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - MATTHEW P. KREMER, 08/26/2019-08/27/2019 LODGING. TRAVEL TO SAN JUAN PUERTO RICO TO MEET WITH GOVERNMENT OFFICIALS, 1 NIGHT @ $200/NIGHT PER FEE CAP | 1.00 | 200.00 |
| 08/26/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel Out-of-Town Travel - JOHN J. RAPISARDI, 08/27/2019-08/27/2019, AIRFARE-FIRST; SJU/JFK.  TRAVEL TO SAN JUAN TO MEET WITH GOVERNMENT OFFICIALS | 1.00 | 398.70 |
| 08/26/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 08/26/2019-08/27/2019 LODGING. TRAVEL TO SAN JUAN TO MEET W/GOVERNMENT OFFICIALS, 1 NIGHT @ $200/NIGHT PER FEE CAP | 1.00 | 200.00 |
| 09/01/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/10/2019 - 09/11/2019; TRAVELER: ASHLEY M PAVEL; ROUTE: LOS ANGELES - NEWARK;; | 1.00 | 247.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS

Matter:  0686892-00001

11/07/19

Invoice:  1047414

Page No.   39

| | | | | |
|---|---|---|---|---|
| | | ADDT'L FEE REUSED MCO-SEE ORIG INV 131413;AGENCY/INV: LTS - 132224; | | |
| 09/08/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/06/2019 - 09/06/2019; TRAVELER: JOHN J RAPISARDI; ROUTE: NEW YORK - SAN JUAN;; TICKETED NON-REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $875.70.;AGENCY/INV: LTS - 132478; | 1.00 | 432.70 |
| 09/08/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/07/2019 - 09/07/2019; TRAVELER: JOHN J RAPISARDI; ROUTE: SAN JUAN - MIAMI;; ADDT'L FEE REUSED TKT-SEE ORIG INV 128562;AGENCY/INV: LTS - 132501; | 1.00 | 280.42 |
| 09/08/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/07/2019 - 09/07/2019; TRAVELER: JOHN J RAPISARDI; ROUTE: SAN JUAN - MIAMI;; TICKETED NON-REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $1337.26. ;AGENCY/INV: LTS - 132501; | 1.00 | 273.80 |
| 09/22/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/25/2019 - 09/27/2019; TRAVELER: JOHN J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TICKETED NON REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $3693.40;AGENCY/INV: LTS - 133331; | 1.00 | 750.00 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$4,183.02** |
| 09/23/19 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS - CK# 5862 I BLUMBERG-"LISTEN ONLY" TELEPHONIC HEARING, 7/18 | 1.00 | $350.00 |
| **Total for E112 - Court Fees / Filing Fees (Accounts Payable)** | | | | **$350.00** |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: WRyu@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | $100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: MBlanco@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: JMarti@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: AGarcia@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: IBoisvert@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: HBroome@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        11/07/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                 Invoice: 1047414
Matter:  0686892-00001                                                  Page No.   40

| | | | | |
|---|---|---|---|---|
| | | September 2019; User: jsiegert@spg-legal.com For Period 09/01/2019 to 09/30/2019 | | |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: gbencomo@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: RMarquez@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: FFofana@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: AGavaldon@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: HGonzalez@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: GBennett@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: JNdukwe@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: Jbrown@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: MCasillas@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: MOrte@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: KAndolina@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: Ftorchon@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: JTrejo@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: AGavaldon@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| **Total for E140R - RELATIVITY** | | | | **$2,100.00** |
| 09/30/19 | E160DHF | Data Hosting Fee - Total_GB = 57.99994293 For Period 09/01/2019 to 09/30/2019 | 1.00 | $696.00 |
| 09/30/19 | E160DHF | Data Hosting Fee - Total_GB = 756.1695272 For Period 09/01/2019 to 09/30/2019 | 1.00 | 9,074.03 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         11/07/19
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice: 1047414
Matter: 0686892-00001                                                   Page No.   41

**Total for E160DHF - Data Hosting Fee**                                **$9,770.03**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/07/19
Invoice: 1047414
Page No. 42

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 5.2 |
| NANCY MITCHELL | 7.2 |
| RICHARD HOLM | 23.8 |
| JORDAN JACOBSON | 73.8 |
| IRENE BLUMBERG | 1.8 |
| JOSEPH A. SPINA | 11.7 |
| **Total for Attorneys** | **123.5** |
| **Paralegal/Litigation Support** | |
| ANDREW NADLER | 15.0 |
| **Total for Paralegal/Litigation Support** | **15.0** |
| **Total** | **138.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

11/07/19
Invoice:  1048539
Page No.   2

## PBA

For Professional Services Rendered Through September 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/04/19 | S LU | FOLLOW UP ON ████████████. | 0.6 |
| 09/10/19 | D PEREZ | EMAILS W/ S. UHLAND AND J. SPINA: ██████████ ████████████ (.2); REVIEW FILES RE: SAME (.3). | 0.5 |
| 09/10/19 | N MITCHELL | COMPOSE EMAIL TO M. YASSIN, S. UHLAND, AND D. PEREZ: RE: ████████████████████ ████████ | 0.1 |
| 09/11/19 | S INDELICATO | RESEARCH CASE RE: ████████████ | 0.8 |
| 09/12/19 | S UHLAND | CONFERENCE W/ M. YASSIN RE: ████████████. | 0.5 |
| 09/13/19 | S UHLAND | REVIEW ████████████LS (.4); TELEPHONE CONFERENCE W/ J. SPINA, BLUHOUS, AND AAFAF TEAM RE: ████████ (.7). | 1.1 |
| 09/13/19 | J SPINA | PBA CALL (.9) AND GATHER MATERIALS FOR UPCOMING FILING (1.5). | 2.4 |
| 09/13/19 | D PEREZ | REVIEW DOCUMENTS RE: ████████████. | 0.3 |
| 09/14/19 | M DICONZA | TELEPHONE CONFERENCE W/ M. YASSIN RE: ████ ████████ (.1); REVIEW PLAN AND MEMORANDA RE: SAME (.8); TELEPHONE CONFERENCES W/ N. MITCHELL RE: SAME (.2); TELEPHONE CONFERENCE W/ AAFAF, PMA, ANKURA, AND OMM RE: ████████ (1.9); EMAILS W/ PROSKAUER RE: ████████ (.2); TELEPHONE CONFERENCE W/ PROSKAUER RE: SAME (.6). | 3.8 |
| 09/17/19 | D PEREZ | REVIEW ████████████. | 0.3 |
| 09/18/19 | S UHLAND | INITIAL REVIEW ████████████ (1.2); TELEPHONE CONFERENCE W/ A. ROSSI, E. ARIAS, AND I. GARAU RE: ████████ (.8). | 2.0 |
| 09/19/19 | S UHLAND | FURTHER REVIEW ████████ (1.2); COMMUNICATION W/ AAFAF RE: ████████ (.7). | 1.9 |
| 09/20/19 | J SPINA | DRAFT ████████ RE: SAME (3.8); EMAILS W/ S. UHLAND RE: SAME (.4); TELEPHONE CONFERENCE W/ AAFAF, S. UHLAND, AND ANKURA RE: SAME (.8). | 5.0 |
| 09/20/19 | S UHLAND | TELEPHONE CONFERENCE W/ AAFAF, PMA RE: ████████ (.6); DRAFT AND REVISE DOCUMENTS FOR PBA FILING (1.6). | 2.2 |
| 09/21/19 | J ZUJKOWSKI | ATTEND TO ████████████ ████████████. | 4.5 |
| 09/22/19 | J ZUJKOWSKI | ATTEND TO ████████████ ████████████. | 4.5 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                     11/07/19
Matter Name:  PBA                                                                   Invoice: 1048539
Matter:  0686892-00006                                                              Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/23/19 | M DICONZA | REVIEW ███████████████████████ (.7); REVIEW AND COMMENT ON ███████ (1.4); TELEPHONE CONFERENCES W/ M. YASSIN RE: ITEMS FOR PBA (.3); TELEPHONE CONFERENCE W/ M. YASSIN, C. SAAVEDRA, AND S. UHLAND RE: ██████████ (.5). | 2.9 |
| 09/23/19 | A SAX-BOLDER | DRAFT ██████████████ (4.2); REVISE SAME (2.2); CONFERENCE W/ M. YASSIN, M. DICONZA, J. ZUJKOWSKI, AND M. KREMER RE: ████████ 6); EMAIL TO S. UHLAND RE: SAME (.1); EMAILS W/ ANKURA RE: ████████████ (.2). | 7.3 |
| 09/23/19 | I BLUMBERG | REVISE █████████████. | 1.9 |
| 09/23/19 | D PEREZ | EMAILS W/ J. SPINA AND S. UHLAND RE: P████████ ████████ (.2); REVIEW SAME (.3). | 0.5 |
| 09/23/19 | J SPINA | PREPARE ████████████ (1.1); EMAILS W/ S. UHLAND RE: SAME (.8); DISCUSS SAME W/ OMM TEAM (.5). | 2.4 |
| 09/23/19 | S UHLAND | OUTLINE █████████████. | 0.9 |
| 09/24/19 | J ZUJKOWSKI | DRAFT ████████████████. | 3.1 |
| 09/24/19 | M DICONZA | REVIEW AND REVISE ███████████ (.6); TELEPHONE CONFERENCES W/ M. YASSIN RE: SAME (.3); CONFERENCES W/ J. RAPISARDI AND J. ZUJKOWSKI RE: SAME (.8); TELEPHONE CONFERENCES W/ N. MITCHELL RE: SAME (.4); ADDRESS ISSUES RE: SAME (.6); REVISE ████████████ (.7). | 3.4 |
| 09/24/19 | A SAX-BOLDER | REVISE ███████████████. | 0.8 |
| 09/24/19 | D PEREZ | CONFERENCE W/ J. ZUJKOWSKI, M. KREMER, AND J. SPINA RE: ████████ (.3); EMAILS W/ S. UHLAND AND M. DICONZA RE: SAME (.3). | 0.6 |
| 09/24/19 | S UHLAND | DRAFT AND REVISE ████████████ (.6); REVIEW AND REVISE ███████████ (1.2). | 1.8 |
| 09/25/19 | J ZUJKOWSKI | DRAFT ██████████████. | 3.4 |
| 09/25/19 | S LU | REVIEW QUESTIONS ████████████. | 0.8 |
| 09/25/19 | S UHLAND | ANALYZE ███████████ (.3); CONFERENCE W/ E. ARIAS RE: SAME (.3). | 0.6 |
| 09/25/19 | D PEREZ | EMAILS W/ S. UHLAND AND J. SPINA RE: ████████ (.6); REVIEW SAME (.3). | 0.9 |
| 09/26/19 | S UHLAND | COMMUNICATIONS W/ J. SPINA AND I. GARAU RE: ████████ (.4); REVIEW AND FINALIZE ████████████ (.6). | 1.0 |
| 09/26/19 | J SPINA | COMMUNICATIONS W/ PROSKAUER AND OMM TEAM RE: ████████. | 1.9 |
| 09/26/19 | J SPINA | PREPARE ████████████. | 2.4 |
| 09/27/19 | D PEREZ | REVIEW ████████ AND FOLLOW UP W/ M. DICONZA RE: SAME. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       11/07/19
Matter Name:  PBA                                                     Invoice:  1048539
Matter:  0686892-00006                                                Page No.   4

| | |
|---|---|
| **Total Hours** | **67.5** |
| **Total Fees** | **56,473.83** |
| **Total Current Invoice** | **$56,473.83** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 11/07/19
Matter Name:  PBA | Invoice:  1048539
Matter:  0686892-00006 | Page No.   5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JOSEPH ZUJKOWSKI | 15.5 |
| SUZZANNE UHLAND | 12.0 |
| MARIA J. DICONZA | 10.1 |
| NANCY MITCHELL | 0.1 |
| DIANA M. PEREZ | 3.5 |
| SU LIAN LU | 1.4 |
| AMALIA Y. SAX-BOLDER | 8.1 |
| IRENE BLUMBERG | 1.9 |
| SAMANTHA M. INDELICATO | 0.8 |
| JOSEPH A. SPINA | 14.1 |
| **Total for Attorneys** | **67.5** |
| **Total** | **67.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

11/07/19
Invoice:  1048538
Page No.   2

## PRIFA

For Professional Services Rendered Through September 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/03/19 | I BLUMBERG | TELEPHONE CONFERENCE W/ S. UHLAND, M. KREMER, PMA, AND ANKURA RE: ███████. | 0.5 |
| 09/03/19 | S UHLAND | TELEPHONE CONFERENCE W/ J. RAPISARDI, CITI, AND ANKURA RE: ███████ (.5); TELEPHONE CONFERENCE W/ ███████ (.8); REVIEW AND REVISE ███████ (.4). | 1.7 |
| 09/04/19 | M KREMER | REVIEW AND REVISE ███████ (.3); SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ ANKURA AND OMM TEAM RE: SAME (.2); DRAFT AND REVISE ███████ (.5); REVISE PER COMMENTS FROM F. BATLLE (.2); EMAIL W/ S. UHLAND RE: ███████ (.2). | 1.4 |
| 09/04/19 | S UHLAND | CONFERENCE W/ G. LEE RE: ███████ (.4); CONFERENCES W/ F. BATLLE RE: ███████ (.5); CONFERENCE W/ A. SKLAR RE: ███████ (.6); PREPARE ANALYSIS RE: ███████ (.9). | 2.4 |
| 09/04/19 | I BLUMBERG | REVIEW ███████. | 0.2 |
| 09/05/19 | S UHLAND | CONFERENCE W/ A. SKLAR RE: ███████ (.3); CONFERENCE W/ G. LEE RE: SAME (.4); CONFERENCE W/ F. BATLLE RE: SAME (.3). | 1.0 |
| 09/06/19 | M KREMER | LEGAL RESEARCH RE: ███████. | 0.9 |
| 09/08/19 | M KREMER | DRAFT AND REVISE ███████ (.6); DRAFT EMAIL TO G. LEE RE: ███████ (.4); DRAFT AND REVISE MEMORANDUM RE: ███████ (.3). | 1.3 |
| 09/08/19 | S UHLAND | REVIEW AND REVISE ███████ (.9); COMMUNICATIONS W/ M. KREMER AND S. PAK RE: ███████ (.4). | 1.3 |
| 09/09/19 | M KREMER | DRAFT AND REVISE MEMORANDUM RE: ███████ (.4); CONFERENCE W/ I. BLUMBERG RE: SAME (.4). | 0.8 |
| 09/09/19 | M KREMER | DRAFT AND REVISE ███████ (.5); REVISE PER COMMENTS FROM S. PAK (.2); CONFERENCE W/ MOFO RE: SAME (.2). | 0.9 |
| 09/09/19 | I BLUMBERG | MEET W/ M. KREMER RE: ███████ (.4) RESEARCH RE: ███████ (.9); DRAFT MEMORANDUM (1.2). | 2.5 |
| 09/09/19 | S UHLAND | REVIEW AND REVISE ███████ (.8); REVIEW MOFO COMMENTS (.4). | 1.2 |
| 09/10/19 | M KREMER | EMAIL W/ MOFO RE: ███████. | 0.5 |
| 09/10/19 | I BLUMBERG | RESEARCH RE: ███████ (1.4); DRAFT MEMORANDUM (1.0). | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/07/19
Matter Name:  PRIFA                                                             Invoice: 1048538
Matter:  0686892-00007                                                          Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/10/19 | S UHLAND | ANALYZE ███████████ (.6); CONFERENCE W/ W. EVARTS RE: SAME (.4). | 1.0 |
| 09/10/19 | S UHLAND | COMMUNICATION W/ C. SAAVEDRA RE: ██████. | 0.6 |
| 09/11/19 | M KREMER | DRAFT AND REVISE ████████████████. | 0.8 |
| 09/12/19 | M KREMER | DRAFT AND REVISE MEMORANDUM RE: ██████████ (1.6); REVISE BASED ON COMMENTS FROM S. UHLAND (.7). | 2.3 |
| 09/12/19 | I BLUMBERG | DRAFT MEMORANDUM RE: ██████████. | 3.1 |
| 09/12/19 | S UHLAND | MEETING W/ S. PAK AND M. KREMER RE: ████████ (.4); DRAFT AND REVISE █████████ (.7). | 1.1 |
| 09/15/19 | M KREMER | DRAFT AND REVISE MEMORANDUM RE: ███████. | 1.2 |
| 09/15/19 | S UHLAND | REVIEW ██████ (.7); TELEPHONE CONFERENCE W/ M. KREMER, F. BATLLE, D. BARRETT, AND M. YASSIN RE: ███████ (.8). | 1.5 |
| 09/16/19 | I BLUMBERG | REVISE MEMORANDUM RE: ██████ (2.1) AND ██████████ (.5). | 2.6 |
| 09/16/19 | M KREMER | DRAFT AND REVISE ████████Y AND CONFERENCE W/ I. BLUMBERG RE: SAME. | 2.1 |
| 09/17/19 | M KREMER | REVIEW AND REVISE ███████ AND CONFERENCE W/ MOFO TEAM RE: ███████. | 0.7 |
| 09/18/19 | M KREMER | REVIEW █████████ AND EMAILS W/ S. LLOMPORT RE: SAME (.3); SEVERAL EMAILS W/ B. BUTTERFIELD RE: █████████ (.3). | 0.6 |
| 09/19/19 | M KREMER | REVIEW AND REVISE ██████████ ████████ (1.2); CONFERENCE W/ N. MITCHELL RE: SAME (.3); TELEPHONE CONFERENCE W/ S. UHLAND AND N. MITCHELL RE: SAME (.3); EMAIL TO B. ROSEN RE: SAME (.4); CONFERENCE W/ M. YASSIN RE: SAME (.3); REVIEW S. UHLAND ████████████ AND CONFERENCE W/ I. BLUMBERG RE: SAME (.4). | 2.9 |
| 09/19/19 | I BLUMBERG | REVISE ██████████. | 2.1 |
| 09/19/19 | S UHLAND | DRAFT AND REVISE ██████████. | 2.9 |
| 09/19/19 | N MITCHELL | COMPOSE EMAIL TO F. BATLLE, M. YASSIN, AND J. BATLLE RE: ████. | 0.5 |
| 09/20/19 | M KREMER | MEET W/ S. UHLAND RE: ████████ (.4); REVIEW AND REVISE ██████████ AND CONFERENCE W/ I. BLUMBERG RE: SAME (1.3); TELEPHONE CONFERENCE W/ AAFAF TEAM AND S. UHLAND RE: PRIFA ████████ (1.0); EMAIL W/ N. MITCHELL AND J. RAPISARDI RE: ██████████ (.3); TELEPHONE CONFERENCE W/ F. BATLLE RE: SAME (.2). | 3.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIFA
Matter: 0686892-00007

11/07/19
Invoice: 1048538
Page No.   4

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/20/19 | I BLUMBERG | REVISE P█████████████ PER S. UHLAND COMMENTS. | 2.2 |
| 09/20/19 | S UHLAND | DRAFT AND REVISE ████████ (1.4); TELEPHONE CONFERENCE W/ M. KREMER AND B. FERNANDEZ RE: ████ (1.0). | 2.4 |
| 09/21/19 | M KREMER | TELEPHONE CONFERENCE W/ D. BARRETT, S. UHLAND, AND M. YASSIN RE: ████████████ (.6); DRAFT AND REVISE ███████████████████████ (1.5). | 2.1 |
| 09/21/19 | S UHLAND | TELEPHONE CONFERENCE W/ D. BARRETT, M. KREMER, AND M. YASSIN RE: ████████. | 0.8 |
| 09/21/19 | I BLUMBERG | REVISE ██████████████. | 2.1 |
| 09/22/19 | M KREMER | REVIEW AND REVISE ███████████████ (.9); DRAFT ██████████ (.8); REVISE MATERIALS BASED ON COMMENTS FROM S. UHLAND (.7); PREPARE ████████████████████ (1.0); REVISE SLIDE DECKS RE: SAME (.7). | 4.1 |
| 09/22/19 | I BLUMBERG | REVISE ██████████████. | 1.8 |
| 09/23/19 | M KREMER | CONFERENCE W/ F. BATLLE RE: █████████████L AND DRAFT EMAIL RE: SAME (.5); DRAFT ██████████ (.5); PREPARE ██████████ (.4); TELEPHONE CONFERENCE W/ J. NEWTON RE: STATUS (.2); REVIEW REVISED ███████████████ AND EMAILS W/ S. LLOMPART (.5). | 2.1 |
| 09/23/19 | I BLUMBERG | DRAFT █████████████. | 0.8 |
| 09/23/19 | S UHLAND | CONFERENCE W/ F. BATLLE RE: ███████ (.7); CONFERENCE W/ B. ROSEN RE: F█████████ (.7). | 1.4 |
| 09/24/19 | M KREMER | TELEPHONE CONFERENCE W/ J. NEWTON RE: ███████ (.3); TELEPHONE CONFERENCE W/ S. PAK, S. UHLAND, AND MOFO TEAM RE: SAME (.5). | 0.8 |
| 09/25/19 | I BLUMBERG | REVISE ████████████ PER J. RAPISARDI COMMENTS. | 2.4 |
| 09/25/19 | M KREMER | EMAIL W/ J. NEWTON RE: ████████ (.2); REVIEW AND REVISE █████████ (.7); DRAFT AND REVISE ████████ (.5); DRAFT AND REVISE ████████ (.2). | 1.6 |
| 09/26/19 | I BLUMBERG | SEND REVISED ████████████ TO M. YASSIN. | 0.1 |
| 09/26/19 | M KREMER | FINALIZE ████████ (.5); TELEPHONE CONFERENCE W/ J. NEWTON RE: SAME (.2). | 0.7 |
| 09/27/19 | J TAYLOR | CORRESPOND W/ C. MCCONNIE AND COUNSEL TO BNYM RE: PROPOSED EMMA NOTICE. | 0.1 |
| 09/27/19 | M KREMER | COMMUNICATIONS W/ J. NEWTON RE: ████████ (.3); TELEPHONE CONFERENCE W/ J. BATLLE RE: SAME (.2). | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/07/19
Matter Name:  PRIFA                                                            Invoice:  1048538
Matter:  0686892-00007                                                         Page No.   5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/27/19 | S UHLAND | TELEPHONE CONFERENCE W/ S. PAK AND MOFO RE: ▮▮▮▮▮ | 0.8 |
| 09/28/19 | M KREMER | TELEPHONE CONFERENCE W/ J. NEWTON RE: ▮▮▮▮▮ (.2); EMAIL W/ J. BATLLE RE: ▮▮▮▮▮ (.2). | 0.4 |

| **Total Hours** | | | **75.4** |
| **Total Fees** | | | **59,647.85** |

| **Total Current Invoice** | | | **$59,647.85** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/07/19
Matter Name:  PRIFA                                                       Invoice:  1048538
Matter:  0686892-00007                                                    Page No.   6

## Timekeeper Summary

| **Timekeeper** | **Hours** |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 20.1 |
| JENNIFER TAYLOR | 0.1 |
| NANCY MITCHELL | 0.5 |
| MATTHEW P. KREMER | 31.9 |
| IRENE BLUMBERG | 22.8 |
| **Total for Attorneys** | **75.4** |
| **Total** | **75.4** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 11/07/19
Matter Name: PRIDCO | Invoice: 1048537
Matter: 0686892-00009 | Page No. 2

## PRIDCO

For Professional Services Rendered Through September 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/03/19 | N AHN | CORRESPOND W/ ANKURA AND PMA RE: ██████████ | 0.2 |
| 09/06/19 | M KREMER | REVISE ████████████████ (.2); EMAIL TO K. RIFKIND RE: SAME (.1). | 0.3 |
| 09/09/19 | L TIARI | REVIEW AND REVISE ██████████████ . | 1.2 |
| 09/10/19 | M KREMER | PREPARE ████████████████ (.3); REVIEW AND REVISE ████████ (.3). | 0.6 |
| 09/11/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. KREMER, I. BLUMBERG, S. PAK, AND LATHAM RE: ███████ | 0.6 |
| 09/11/19 | M KREMER | UPDATE CALL ON PRIDCO W/ LATHAM, S. UHLAND, S. PAK, AND I. BLUMBERG (.5); REVIEW AND REVISE █████ ████████████ (.7). | 1.2 |
| 09/11/19 | I BLUMBERG | TELEPHONE CONFERENCE W/ RE: PRIDCO STATUS W/ S. UHLAND, M. KREMER, AND LATHAM TEAM. | 0.5 |
| 09/12/19 | L TIARI | RESEARCH RELATING ███████████████ ██████████ (.6); REVIEW AND REVISE ██████ ████████████ (3.5). | 4.1 |
| 09/12/19 | S UHLAND | MEET W/ S. PAK AND M. KREMER RE: █████████████████ . | 0.5 |
| 09/12/19 | M KREMER | EMAILS W/ LATHAM ██████████████████ (.4); DRAFT AND REVISE EMAIL ████████████████████ (.2); EMAIL RE: ██████████████████ AND CONFERENCE W/ PMA TEAM RE: SAME (.3). | 0.9 |
| 09/13/19 | C JOHNSON | FIND ██████████████████████████ | 0.4 |
| 09/13/19 | M KREMER | PREPARE JOINDER AND EMAIL W/ T. DILMAN RE: SAME (.4); REVIEW AND REVISE ████████████ (.3); DRAFT AND REVISE DECK RE: ████████████████ (.9); EMAIL W/ J. MORRISON RE: SAME (.2). | 1.8 |
| 09/13/19 | M KREMER | LEGAL RESEARCH RE: ████████████████ (.6); TELEPHONE CONFERENCE W/ T. WYSOCKI RE: SAME (.5). | 1.1 |
| 09/13/19 | T WYSOCKI | TELEPHONE CONFERENCE W/ M. KREMER RE: ████████████████████ ████████████ (.5); REVIEW ████████████ (.7); RESEARCH AND REVIEW ████████████████████████ (2.5); LOCATE AND REVIEW TH ████████████ (1.5); DISTRIBUTE TH ████████████ (1.2). | 6.4 |
| 09/13/19 | I BLUMBERG | PREPARE ██████████████████ | 0.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     11/07/19
Matter Name:  PRIDCO     Invoice:  1048537
Matter:  0686892-00009     Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/16/19 | I BLUMBERG | REVISE ███████ AND EMAIL SAME TO LATHAM. | 0.5 |
| 09/16/19 | M KREMER | REVIEW AND REVISE ███████ AND PREPARE FOR SESSION W/ CITI RE: SAME. | 0.7 |
| 09/17/19 | I BLUMBERG | REVISE ███████ | 1.1 |
| 09/17/19 | L TIARI | DRAFT ███████ | 3.7 |
| 09/17/19 | M KREMER | REVISE ███████ (.3) AND PREPARE FOR SAME (.5). | 0.8 |
| 09/18/19 | I BLUMBERG | EMAIL M. KREMER RE: ███████. | 0.3 |
| 09/19/19 | S UHLAND | PREPARE FOR (.6); AND PARTICIPATE IN CALL W/ FOMB AND AAFAF ADVISORS RE: ███████ VI (.7). | 1.3 |
| 09/19/19 | I BLUMBERG | REVISE ███████. | 1.8 |
| 09/19/19 | M KREMER | REVIEW ███████ (.5); TELEPHONE CONFERENCE W/ PROSKAUER, CITI, OMM, AND ANKURA RE: ███████ (.6). | 1.1 |
| 09/19/19 | M KREMER | REVISE ███████ AND EMAIL W/ AAFAF TEAM RE: SAME (.5); REVIEW ███████ (.6); CONFERENCE W/ S. PAK RE: SAME (.2); EMAIL W/ J. CARLOS RE: ███████ (.2). | 1.5 |
| 09/30/19 | I BLUMBERG | REVISE P███████ (.5); CIRCULATE SAME TO S. UHLAND AND S. PAK (.2). | 0.7 |
| 09/30/19 | M KREMER | EMAIL W/ C. SAAVEDRA RE: ███████ | 0.2 |

| | | | |
|------|------|------|------|
| **Total Hours** | | | **33.9** |
| **Total Fees** | | | **22,724.19** |

**Total Current Invoice**      **$22,724.19**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIDCO
Matter:  0686892-00009

11/07/19
Invoice:  1048537
Page No.   4

## Timekeeper Summary

| Timekeeper | Hours |
| --- | --- |
| **Attorneys** | |
| SUZZANNE UHLAND | 2.4 |
| MATTHEW P. KREMER | 10.2 |
| LOGAN TIARI | 9.0 |
| IRENE BLUMBERG | 5.3 |
| NICHOLAS AHN | 0.2 |
| TREVOR WYSOCKI | 6.4 |
| **Total for Attorneys** | **33.5** |
| **Paralegal/Litigation Support** | |
| CARA HENLEY JOHNSON | 0.4 |
| **Total for Paralegal/Litigation Support** | **0.4** |
| **Total** | **33.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/07/19
Invoice: 1048535
Page No.   2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through September 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **001 ASSET ANALYSIS AND RECOVERY** | | | |
| 09/03/19 | A SAX-BOLDER | REVISE ███████ (.5); FOLLOW UP W/ D. BARRETT RE: SAME (.1). | 0.6 |
| 09/12/19 | A SAX-BOLDER | EMAILS W/ D. BARRETT RE: ███████. | 0.2 |
| 09/17/19 | A SAX-BOLDER | ANALYZE ███████ (.3); PREPARE INFORMATION RESPONSE RE: SAME (.5). | 0.8 |
| 09/18/19 | A SAX-BOLDER | REVISE RESPONSE TO ███████. | 0.3 |
| 09/19/19 | A SAX-BOLDER | EMAILS W/ S. INDELICATO RE: ███████. | 0.3 |
| **Total** | **001 ASSET ANALYSIS AND RECOVERY** | | **2.2** |
| **004 BUSINESS OPERATIONS** | | | |
| 09/17/19 | N MITCHELL | ███████. | 1.5 |
| 09/30/19 | N MITCHELL | ███████ W/ M. YASSIN. | 1.3 |
| **Total** | **004 BUSINESS OPERATIONS** | | **2.8** |
| **005 CASE ADMINISTRATION** | | | |
| 09/03/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.6 |
| 09/03/19 | A NADLER | TRACK FILINGS IN ███████ | 0.9 |
| 09/03/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 09/04/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.8 |
| 09/04/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.7 |
| 09/04/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.6 |
| 09/05/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/07/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1048535
Matter:  0686892-00013                                                    Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/05/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.8 |
| 09/05/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.7 |
| 09/06/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.7 |
| 09/06/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.6 |
| 09/09/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.1 |
| 09/09/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.3 |
| 09/09/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: WEEKEND (1.1) AND TODAY'S (.9) DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.0 |
| 09/10/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.7 |
| 09/10/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.9 |
| 09/10/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.8 |
| 09/11/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 09/11/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.1 |
| 09/11/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.6 |
| 09/12/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/07/19
Invoice: 1048535
Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/12/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.9 |
| 09/12/19 | I BLUMBERG | REVISE LITIGATION OVERVIEW PRESENTATION (.6); EMAILS W/ R. HOLM RE: LITIGATION HOLD NOTICE (.3). | 0.9 |
| 09/12/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.7 |
| 09/15/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: FRIDAY AND WEEKEND DEVELOPMENTS IN TITLE III AND RELATED PROCEEDINGS. | 1.6 |
| 09/15/19 | J RAPISARDI | REVIEW PROMESA AMENDMENTS CHART (.5); EMAIL W/ J. BEISWENGER, ET AL., RE: SAME (.6); REVIEW AND REVISE 204 EXECUTIVE ORDER (.3); TELEPHONE CONFERENCE W/ M. YASSIN, F. BATLLE, ET AL., RE: PRIFA BANS ISSUE (.6). | 2.0 |
| 09/16/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 09/16/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.6 |
| 09/16/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: WEEKEND (.8) AND TODAY'S (.8) DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.6 |
| 09/17/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.9 |
| 09/17/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.9 |
| 09/17/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.3 |
| 09/18/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.7 |
| 09/18/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.6 |
| 09/18/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.9 |
| 09/19/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/07/19
Invoice:  1048535
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/19/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.6 |
| 09/19/19 | A NADLER | UPDATE PLEADING COLLECTION FOR VARIOUS TITLE III AND ADVERSARY PROCEEDINGS. | 1.7 |
| 09/19/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.9 |
| 09/20/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 09/20/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.6 |
| 09/20/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.8 |
| 09/23/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: WEEKEND (.5) AND TODAY'S (.4) DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.9 |
| 09/24/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.8 |
| 09/24/19 | I BLUMBERG | EMAIL PARALEGALS RE: ███████ (.2); REVIEW REVISED CHART (.5); CIRCULATE UPDATED CHART TO CLIENT (.2). | 0.9 |
| 09/24/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.8 |
| 09/24/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.7 |
| 09/25/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.1 |
| 09/26/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.3 |
| 09/26/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.7 |
| 09/26/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.8 |
| 09/27/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: RECENT DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     11/07/19
Matter Name:  COMMONWEALTH TITLE III     Invoice: 1048535
Matter:  0686892-00013     Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/27/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.4 |
| 09/27/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.1 |
| 09/30/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: WEEKEND DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.1 |
| **Total** | **005 CASE ADMINISTRATION** | | **66.0** |
| **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | |
| 09/15/19 | J BEISWENGER | REVIEW AND ANALYZE ▮▮▮▮▮ (1.1); EMAIL W/ P. FRIEDMAN RE: ▮▮▮▮ (.1); DRAFT AND REVISE SUMMARY CHART OF KEY COMMENTS TO ▮▮▮▮▮ (2.2); EMAIL W/ P. FRIEDMAN, M. KREMER, J. JACOBSON, C. YAMIN, AND M. YASSIN RE: ▮▮▮▮ (.7); REVISE ▮▮▮▮ (1.4); EMAILS W/ J. RAPISARDI, P. FRIEDMAN, N. MITCHELL, M. KREMER, J. JACOBSON, C. YAMIN, AND M. YASSIN RE: ANALYSIS OF ▮▮▮▮ (.1). | 5.6 |
| 09/18/19 | J BEISWENGER | EMAIL W/ P. FRIEDMAN, M. KREMER, AND J. JACOBSON RE: ▮▮▮▮. | 0.4 |
| 09/19/19 | J BEISWENGER | DRAFT AND REVISE ▮▮▮▮ (2.7); EMAILS W/ M. KREMER AND P. FRIEDMAN RE: FURTHER COMMENTS TO SAME (.4). | 3.1 |
| 09/20/19 | J BEISWENGER | DRAFT AND REVISE COMMENTS TO ▮▮▮▮ (1.1); EMAILS W/ J. RAPISARDI, P. FRIEDMAN, N. MITCHELL, AND S. UHLAND RE: SAME (.1). | 1.2 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **10.3** |
| **009 FEE APPLICATIONS** | | | |
| 09/03/19 | J SPINA | PREPARE JUNE AND JULY FEE STATEMENTS. | 2.0 |
| 09/05/19 | J SPINA | DRAFT JUNE AND JULY FEE STATEMENTS. | 2.6 |
| 09/06/19 | J SPINA | DRAFT JULY FEE STATEMENTS. | 2.3 |
| 09/09/19 | J SPINA | PREPARE JUNE AND JULY FEE STATEMENTS FOR AAFAF (2.7); DISCUSS FISCAL YEAR CLOSING ISSUES W/ L. GUILLEN (.8). | 3.5 |
| **Total** | **009 FEE APPLICATIONS** | | **10.4** |
| **011 HEARINGS** | | | |
| 09/02/19 | I BLUMBERG | REVIEW INTERNAL TRACKING FOR SEPTEMBER OMNIBUS AGENDA (.4); PREPARE SUMMARY EMAIL OF SAME FOR S. UHLAND (.3). | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/07/19
Invoice: 1048535
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/04/19 | I BLUMBERG | REVIEW DRAFT FOMB AGENDA FOR SEPTEMBER OMNIBUS HEARING (.6); CIRCULATE SAME TO P. FRIEDMAN AND S. UHLAND (.1); DRAFT EMAIL TO PROSKAUER RE: COMMENTS TO AGENDA PER P. FRIEDMAN (.1). | 0.8 |
| 09/06/19 | I BLUMBERG | COORDINATE INFORMATIVE MOTION RE: SEPTEMBER OMNIBUS HEARING. | 0.4 |
| 09/10/19 | A SAX-BOLDER | DRAFT AND REVISE ████████████████████ (1.4); REVISE SAME TO REFLECT COMMENTS FROM P. FRIEDMAN AND J. RAPISARDI (.8). | 2.2 |
| 09/11/19 | A SAX-BOLDER | REVISE J. RAPISARDI ██████████████ | 0.2 |
| 09/11/19 | I BLUMBERG | LISTEN INTO ████████████████ | 1.7 |
| **Total** | **011 HEARINGS** | | **6.0** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/03/19 | A PAVEL | MEET AND CONFER RE: ███████████ (.3); CONFERENCE W/ J. ROTH RE: SAME (.1). | 0.4 |
| 09/03/19 | W SUSHON | ████████████ TELEPHONE CONFERENCE W/ L. RAPAPORT, P. POSSINGER, E. BARAK, P. FRIEDMAN, AND E. MCKEEN RE: ███████████████████. | 0.5 |
| 09/03/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ ████████████ ██████████ (.4); REVIEW REPLY BRIEFS RE: AURELIUS AND WORK ON OUTLINE OF REPLY BRIEF (2.5); TELEPHONE CONFERENCE W/ DUBIN AND DELLINGER RE: ████████ (.4). | 3.3 |
| 09/03/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.2 |
| 09/03/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.9 |
| 09/04/19 | J DALOG | PREPARE ████████████████. | 0.2 |
| 09/04/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, AND J. ROTH RE: ███████████████████████████ | 0.7 |
| 09/04/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.9 |
| 09/04/19 | B HARPER | REVIEW AND ANALYZE ██████████ | 0.5 |
| 09/04/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |
| 09/05/19 | A PAVEL | REVIEW ███████████. | 0.2 |
| 09/05/19 | J ROTH | DRAFT JOINT STATUS REPORT RE: A█████████ ██████. | 0.7 |
| 09/05/19 | P FRIEDMAN | EMAILS W/ A. PAVEL AND I. BLUMBERG RE: ████████ ████████████ (.3); EMAILS W/ MILBANK AND OMM TEAM RE: ████████████████ (.5). | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/07/19
Invoice:  1048535
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/05/19 | I BLUMBERG | RESEARCH RE: ███████████ (1.0); CORRESPOND W/ A. NADLER RE: ███████ (.3); DRAFT EMAIL TO P. FRIEDMAN RE: SAME (.4). | 1.7 |
| 09/05/19 | W SUSHON | ███████████ EMAIL W/ L. RAPAPORT RE: ██████ | 0.2 |
| 09/05/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, AND J. ROTH RE: ███████████ | 0.2 |
| 09/05/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.9 |
| 09/05/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |
| 09/06/19 | I BLUMBERG | REVIEW (.5) AND CIRCULATE (.1) CHART OF DISMISSED ███████ | 0.6 |
| 09/06/19 | W SUSHON | ███████████ | 0.4 |
| 09/06/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, AND J. ROTH RE: ███████████ | 0.8 |
| 09/06/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 09/06/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.7 |
| 09/09/19 | W SUSHON | ███████ REVIEW ████ J. RICHMAN (.2); EMAIL A. PAVEL RE: SAME (.1). | 0.3 |
| 09/09/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION IN ███████████ | 0.4 |
| 09/09/19 | J DALOG | REVIEW ███████████ | 0.9 |
| 09/09/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |
| 09/09/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, AND J. ROTH RE: ███████████ | 0.1 |
| 09/09/19 | A SAX-BOLDER | FOLLOW UP W/ S. UHLAND RE: ██████ (.1); DRAFT EMAIL TO J. SPINA RE: SAME (.1). | 0.2 |
| 09/09/19 | A SAX-BOLDER | EMAILS W/ D. BARRETT RE: ██████ (.2); FOLLOW-UP RESEARCH RE: SAME (.2). | 0.4 |
| 09/09/19 | E MCKEEN | REVIEW AND COMMENT ON ███████ | 0.4 |
| 09/10/19 | W SUSHON | ███████████ | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/07/19
Matter Name:  COMMONWEALTH TITLE III                                            Invoice:  1048535
Matter:  0686892-00013                                                              Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/10/19 | J ROTH | CONFERENCE W/ A. COVUCCI RE: ███████ ███████ | 0.5 |
| 09/10/19 | J ROTH | REVIEW ████████████ ████████████████████ | 1.9 |
| 09/10/19 | J SPINA | PREPARE ███████████████████ . | 3.1 |
| 09/10/19 | A SAX-BOLDER | REVISE ████████████████████ (1.1); ANALYZE ISSUES RE: ██████████████ (.4). | 1.5 |
| 09/10/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.1 |
| 09/10/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.6 |
| 09/10/19 | J DALOG | PREPARE ██████████████████ . | 1.7 |
| 09/10/19 | J DALOG | PREPARE ████████████ | 0.9 |
| 09/10/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, AND J. ROTH RE: ███████████████ . | 0.4 |
| 09/11/19 | J ROTH | REVIEW ███████████████ . | 0.2 |
| 09/11/19 | J ROTH | CONFERENCE W/ R. HOLM RE: ██████████ | 0.6 |
| 09/11/19 | W SUSHON | ████████████████ (.8); EMAILS W/ A. PAVEL RE: SAME (.3). | 1.1 |
| 09/11/19 | A SAX-BOLDER | REVISE ██████████████ . | 0.7 |
| 09/11/19 | J BEISWENGER | REVIEW AND REVISE PRESENTATION RE: ██████████ . | 4.4 |
| 09/11/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.5 |
| 09/11/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.1 |
| 09/11/19 | J DALOG | REVISE DOCUMENT PRODUCTION DISTRIBUTION MATERIALS. | 0.3 |
| 09/11/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, AND J. ROTH RE: ███████████████ . | 0.6 |
| 09/11/19 | A PAVEL | COMMUNICATE W/ J. ROTH RE: ██████████ | 0.2 |
| 09/12/19 | J SPINA | PREPARE ████████████ OUT. | 3.1 |
| 09/12/19 | E MCKEEN | REVIEW ██████████ . | 0.8 |
| 09/12/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/07/19
Invoice: 1048535
Page No.  10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/12/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 09/13/19 | J ROTH | REVIEW ███████████████████████ | 1.8 |
| 09/13/19 | J DALOG | REVISE AND UPDATE CASE FILING MATERIALS. | 0.4 |
| 09/13/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 09/13/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.3 |
| 09/13/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, AND J. ROTH RE: ███████████████████████. | 0.8 |
| 09/16/19 | A PAVEL | COMMUNICATE W/ J. ROTH AND R. HOLM RE: ██████. | 0.1 |
| 09/16/19 | J ROTH | REVIEW ███████████████████. | 0.9 |
| 09/16/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.7 |
| 09/16/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.1 |
| 09/16/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, AND J. ROTH RE: ███████████████████████. | 0.8 |
| 09/16/19 | E MCKEEN | TELEPHONE CONFERENCE W/ E. BARAK, P. FRIEDMAN, S. UHLAND, AND L. RAPAPORT RE: █████████████. | 1.0 |
| 09/17/19 | A PAVEL | COMMUNICATE W/ PROSKAUER TEAM RE: ██████ (.1); COMMUNICATE W/ J. ROTH AND R. HOLM RE: SAME (.2); COMMUNICATE W/ J. ROTH AND E. MCKEEN RE: ████████ (.3). | 0.6 |
| 09/17/19 | J ROTH | REVIEW ████████████████████. | 1.2 |
| 09/17/19 | J ROTH | CONFERENCE W/ R. HOLM RE: ████████████████. | 0.6 |
| 09/17/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.3 |
| 09/17/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.1 |
| 09/17/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, AND J. ROTH RE: ████████████████████ (2.1); EMAIL W/ J. ROTH RE: SAME (1.9); ANALYZE DOCUMENTS RE: SAME (3.5). | 7.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/07/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1048535
Matter:  0686892-00013                                                    Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/17/19 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER AND OMM TEAMS RE: H██████████████████ | 1.1 |
| 09/18/19 | B HARPER | REVIEW AND ANALYZE████████████. | 1.2 |
| 09/18/19 | W SUSHON | EMAIL L. RAPAPORT RE:██████. | 0.2 |
| 09/18/19 | A PAVEL | COMMUNICATE W/ J. ROTH RE:████████████ (.1); CONFERENCE W/ J. ROTH, M. POCHA, AND R. HOLM RE: SAME (.3). | 0.4 |
| 09/18/19 | J ROTH | MULTIPLE████████████████████████████. | 0.6 |
| 09/18/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, AND J. ROTH RE:██████████████ (1.9); ANALYZE DOCUMENTS FOR SAME (2.1). | 4.0 |
| 09/18/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 09/18/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.3 |
| 09/18/19 | J DALOG | REVISE AND UPDATE CASE FILING MATERIALS. | 0.2 |
| 09/19/19 | A PAVEL | EMAIL W/ M. DICONZA, J. ZUJKOWSKI, AND J. BEISWENGER (PARTIAL) RE:██████████████ (.3); COMMENT ██████████████ (2.0); MEET-AND-CONFER CALL W/ AMBAC RE:██████████ (.8); PREPARE FOR SAME (.2). | 3.3 |
| 09/19/19 | E MCKEEN | TELEPHONE CONFERENCE W/ MILBANK AND PROSKAUER RE:██████████████. | 0.5 |
| 09/19/19 | E MCKEEN | REVIEW██████████████. | 0.6 |
| 09/19/19 | W SUSHON | REVIEW AND PROVIDE COMMENTS TO██████████████ | 2.3 |
| 09/19/19 | J ROTH | DRAFT CLIENT EMAIL RE:██████████████. | 0.7 |
| 09/19/19 | J ROTH | DRAFT██████████████. | 2.3 |
| 09/19/19 | J ROTH | CONFERENCE W/ A. COVUCCI RE:██████████████. | 0.4 |
| 09/19/19 | J ROTH | DRAFT██████████████. | 0.6 |
| 09/19/19 | J ROTH | DRAFT██████████████. | 0.6 |
| 09/19/19 | J ROTH | CONFERENCE W/ COUNSEL FOR██████████████. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/07/19
Invoice: 1048535
Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/19/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, AND J. ROTH RE: ██████████████ . | 1.1 |
| 09/19/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.1 |
| 09/19/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.4 |
| 09/20/19 | B HARPER | COMMUNICATE W/ OPPOSING COUNSEL AND CO-COUNSEL AND PROVIDE ██████████ . | 4.8 |
| 09/20/19 | E MCKEEN | REVIEW MEMORANDUM RE: ██████████ | 1.2 |
| 09/20/19 | A PAVEL | COMMUNICATE W/ J. ROTH AND M. POCHA RE: ████████ . | 0.3 |
| 09/20/19 | W SUSHON | REVIEW ██████████ (.3); EMAILS W/ L. RAPAPORT RE: SAME (.2); TELEPHONE CONFERENCE W/ L. RAPAPORT, P. POSSINGER, AND E. BARAK RE: ██████████ (.7). | 1.2 |
| 09/20/19 | W SUSHON | ██████████ . | 0.5 |
| 09/20/19 | J ROTH | DRAFT EMAIL TO OMM TEAM RE: ██████████ | 0.9 |
| 09/20/19 | R HOLM | EMAIL W/ J. ROTH RE: ██████████ . | 0.2 |
| 09/20/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.4 |
| 09/20/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.0 |
| 09/21/19 | R HOLM | EMAIL AND CONFERENCE W/ J. ROTH RE: ██████████ | 0.7 |
| 09/21/19 | E MCKEEN | REVIEW ██████████ | 0.4 |
| 09/21/19 | J ROTH | REVIEW ██████████ | 1.7 |
| 09/21/19 | J ROTH | CONFERENCE W/ R. HOLM RE: ██████████ | 0.2 |
| 09/22/19 | R HOLM | EMAIL W/ J. ROTH RE: ██████████ . | 0.2 |
| 09/23/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.9 |
| 09/23/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                        11/07/19
Matter Name:  COMMONWEALTH TITLE III                                                                  Invoice: 1048535
Matter:  0686892-00013                                                                                      Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/23/19 | J DALOG | REVIEW ████████████████████████ ▬. | 1.0 |
| 09/23/19 | W SUSHON | RIVERA RIVERA: EMAIL W/ C. SAAVEDRA, M. YASSIN, AND C. YAMIN RE: ████████████. | 0.3 |
| 09/23/19 | W SUSHON | ████████████████████████. | 0.2 |
| 09/23/19 | J ROTH | DRAFT ████████████████████████ ▬. | 1.9 |
| 09/23/19 | J ROTH | REVIEW ████████████████████████ | 0.9 |
| 09/23/19 | R HOLM | EMAIL W/ J. ROTH RE: ████████████ ████████████████████. | 0.2 |
| 09/23/19 | A PAVEL | COMMUNICATE W/ A. MAKI (MILLIMAN) RE: ████████ ████████ (.1); COMMUNICATE W/ J. ROTH AND R. HOLM RE: SAME (.1). | 0.2 |
| 09/24/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 09/24/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.4 |
| 09/24/19 | A PAVEL | COMMUNICATE W/ M. POCHA AND R. HOLM RE: ████ ████████████. | 0.2 |
| 09/24/19 | J ROTH | DRAFT ████████████████████████ ▬. | 1.1 |
| 09/24/19 | A NADLER | DOCKET ████████████████████████ ▬. | 2.3 |
| 09/25/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 09/25/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.4 |
| 09/25/19 | W SUSHON | ████████████████████████. | 0.5 |
| 09/25/19 | A PAVEL | COMMUNICATE W/ M. POCHA RE: ████████████. | 0.1 |
| 09/25/19 | A SAX-BOLDER | REVIEW ████████████████ (.5); EMAILS W/ R. SIERRA RE: SAME (.2); UPDATE ████████████ (.4); EMAILS W/ D. BARRETT RE: SAME (.2). | 1.3 |
| 09/25/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, AND J. ROTH RE: ████████████████████ ▬. | 0.9 |
| 09/25/19 | E MCKEEN | CONFERENCE W/ W. SUSHON AND C. SAAVEDRA RE: ████████████████████. | 0.2 |
| 09/26/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/07/19
Invoice:  1048535
Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/26/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.3 |
| 09/26/19 | W SUSHON | ███████████████████████████████. | 0.5 |
| 09/26/19 | R HOLM | EMAIL AND CONFERENCE W/ A. PAVEL AND M. POCHA RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC MOTION FOR RULE 2004 DISCOVERY RE: ████████ (.9); TELEPHONE CONFERENCE W/ M. POCHA AND A. PASLAWSKY (MILBANK) RE: SAME (.3). | 1.2 |
| 09/27/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.9 |
| 09/27/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.5 |
| 09/27/19 | J DALOG | REVIEW ██████████████████████. | 1.8 |
| 09/27/19 | W SUSHON | ██████████████████████████. | 0.4 |
| 09/27/19 | B HARPER | REVIEW AND ANALYZE ████████████. | 1.2 |
| 09/27/19 | A SAX-BOLDER | RESEARCH RE: ████████ (1.2); CONFERENCE W/ J. ZUJKOWSKI, S. UHLAND, AND M. DICONZA RE: SAME (.4). | 1.6 |
| 09/27/19 | B HARPER | DRAFT AND CIRCULATE ████████████████. | 1.1 |
| 09/30/19 | B HARPER | DRAFT ████████████████████. | 2.1 |
| 09/30/19 | B HARPER | RESEARCH ███████████████. | 2.6 |
| 09/30/19 | B HARPER | DRAFT AND REVISE █████████████████. | 5.6 |
| 09/30/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.3 |
| 09/30/19 | J DALOG | PREPARE ████████████████████████. | 0.5 |
| 09/30/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.3 |
| 09/30/19 | E MCKEEN | REVIEW ██████████████. | 0.4 |
| 09/30/19 | A PAVEL | REVISE ████████████. | 0.4 |
| **Total** | **012 LITIGATION** | | **145.0** |

**013 MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/03/19 | A SAX-BOLDER | REVISE ████████ (.2); DRAFT EMAIL TO L. GUILLEN MARTY RE: SAME (.1). | 0.3 |
| 09/04/19 | A SAX-BOLDER | CONFERENCE W/ L. GUILLEN MARTY RE: ████████. | 0.3 |
| 09/06/19 | A SAX-BOLDER | REVISE ████████ (.7); DRAFT EMAIL TO K. HERMAN RE: SAME (.1). | 0.8 |
| 09/12/19 | A SAX-BOLDER | ANALYZE ISSUES RE: ████████ (.3); EMAILS W/ K. HERMAN RE: SAME (.2). | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/07/19
Matter Name: COMMONWEALTH TITLE III                                        Invoice: 1048535
Matter: 0686892-00013                                                       Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/19/19 | I BLUMBERG | DRAFT ███████████████████████ ██████████. | 1.4 |
| 09/23/19 | A SAX-BOLDER | REVIEW ISSUES RE: ████████ (.2); CONFERENCE W/ C. ALVAREZ RE: SAME (.2). | 0.4 |
| 09/24/19 | I BLUMBERG | FOLLOW UP RE: ████████████████. | 0.2 |
| **Total** | | **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | **3.9** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/01/19 | S UHLAND | REVIEW AND REVISE DECKS RE: ████████ (1.4); EMAIL W/ J. ZUJKOWSKI AND M. DICONZA RE: ████ (.3). | 1.7 |
| 09/01/19 | M DICONZA | DRAFT AND REVISE SUMMARY OF ████████ (3.2); EMAILS W/ AAFAF AND OMM TEAM RE: SAME (.3); REVIEW AND COMMENT ON ████████ (1.8); EMAIL W/ J. ZUJKOWSKI RE: SAME (.9); TELEPHONE CONFERENCE W/ J. ZUJKOWSKI, N. MITCHELL, AND J. RAPISARDI RE: SAME (.4); TELEPHONE CONFERENCE W/ AAFAF, ANKURA, AND OMM TEAM RE: ████████ (.7); TELEPHONE CONFERENCE W/ I. BLUMBERG RE: SAME (.3). | 7.6 |
| 09/01/19 | J ZUJKOWSKI | DRAFT ████████████████ (3.8); ATTEND GROUP CALLS W/ OMM, ANKURA, AND AAFAF TEAMS (1.4); ATTEND MULTIPLE CALLS W/ J. RAPISARDI (1.1); REVISE ████████ (2.7). | 9.9 |
| 09/01/19 | J RAPISARDI | TELEPHONE CONFERENCE W/ B. ROSEN RE: S████████ (.3); TELEPHONE CONFERENCE W/ M. YASSIN RE: SAME (.3); REVIEW ████████████ (1.1); AND NUMEROUS TELEPHONE CONFERENCES W/ J. ZUJKOWSKI RE: SAME (1.1); TELEPHONE CONFERENCE W/ N. MITCHELL RE: ██████ (.5). | 3.3 |
| 09/01/19 | I BLUMBERG | TELEPHONE CONFERENCE W/ M. YASSIN, J. RAPISARDI, M. DICONZA, AND J. ZUJKOWSKI RE: M████████████ ███████████████ (.7); REVISE ██████████████ (2.0); REVIEW ████████████████████████ (.7); REVISE ████████ (1.1); ████████ (.5). | 8.7 |
| 09/02/19 | J ZUJKOWSKI | DRAFT ████████████ (1.5); ATTEND GROUP CALLS W/ OMM, ANKURA, AND AAFAF TEAM (1.2); ATTEND ████████████ (.5); REVISE ████████ (2.0). | 5.2 |
| 09/02/19 | I BLUMBERG | PREPARE SLIDE RE: ████████████████ | 1.8 |
| 09/02/19 | M DICONZA | EMAIL W/ J. ZUJKOWSKI RE: ████████ (.4); TELEPHONE CONFERENCE W/ M. YASSIN AND OMM TEAM RE: ████████ (.5); ANALYZE ISSUES RE: SAME (1.7); REVIEW ████████████ RE: SAME (1.9); DRAFT ████████ (.7); EMAILS W/ M. YASSIN AND OMM TEAM RE: SAME (.6). | 5.8 |
| 09/02/19 | M KREMER | REVIEW REVISED ████████████████. | 0.8 |
| 09/02/19 | M KREMER | REVIEW AND REVISE ISSUES LIST RE: ████████ (1.5); MEET W/ OMM TEAM, ANKURA, AND PMA TEAMS RE: ████████ (4.5); REVISE ████ (5.5). | 11.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/07/19
Invoice: 1048535
Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/03/19 | M DICONZA | TELEPHONE CONFERENCE W/ M. YASSIN AND OMM TEAM RE: ███████████ (.4); ANALYZE ██████████ ███████ (4.2). | 4.6 |
| 09/03/19 | J ZUJKOWSKI | DRAFT ██████████████████████ (2.7); ATTEND GROUP CALLS W/ OMM, ANKURA, AND AAFAF TEAM (1.2); ATTEND ████████████████ (.5); REVISE █████████ (4.0). | 8.4 |
| 09/03/19 | J RAPISARDI | TELEPHONE CONFERENCE W/ B. ROSEN, S. UHLAND, ET AL., RE: ████████████████ (.8); EMAIL W/ N. MITCHELL AND M. DICONZA RE: ████████ (.4); CONFERENCE W/ M. YASSIN AND F. BATLLE RE: F ████████ (.8); EMAIL W/ N. MITCHELL RE: ████ (.3); REVIEW ████████ (.6); REVIEW ████████ 6); EMAIL W/ J. ZUJKOWSKI RE: ████ (.6). | 4.1 |
| 09/03/19 | M KREMER | PREPARE SUMMARY OF ████████ AND EMAIL W/ M. YASSIN AND J. RAPISARDI RE: SAME (.7); RESEARCH RE: ████████ (.6); REVIEW AND REVISE █████████████████ UP (2.6); EMAIL W/ N. MITCHELL, J. RAPISARDI, J. ZUJKOWSKI, AND M. DICONZA RE: ████ (.6); CREATE ███████████ (1.3). | 5.8 |
| 09/03/19 | I BLUMBERG | REVIEW AND REVISE ████████████████. | 1.1 |
| 09/04/19 | N MITCHELL | MEETING W/ PROSKAUER, CITI, PJT, AND K. RIFKIND RE: ██████████████. | 4.8 |
| 09/04/19 | M DICONZA | MEETINGS W/ M. YASSIN, PMA, ANKURA, AND OMM TEAM RE: ███████ (2.5); MEETING W/ PROSKAUER, CITI, PJT, AND K. RIFKIND RE: SAME (4.8); FOLLOW UP ON MEETING ITEMS (.9). | 8.2 |
| 09/04/19 | J ZUJKOWSKI | REVIEW AND REVISE ████████. | 2.3 |
| 09/04/19 | P FRIEDMAN | REVIEW ████████████████. | 0.7 |
| 09/04/19 | J RAPISARDI | PRE-MEETING AT OMM W/ M. YASSIN, F. BATLLE, PMA, N. MITCHELL, S. UHLAND, ET AL., RE: █████████ (1.5); MEETING AT PROSKAUER W/ B. ROSEN, M. BIENENSTOCK, ET AL., RE: ████ (4.7); REVIEW █████████ (.9); CONFERENCE W/ N. MITCHELL (.8), J. ZUJKOWSKI (.7); AND M. DICONZA (.6) RE: ████████ | 9.2 |
| 09/04/19 | S UHLAND | PREPARATION SESSION W/ OMM, ANKURA, AND AAFAF RE: SESSION W/ FOMB (1.5); ATTEND SESSION AT PROSKAUER W/ OMM, AAFAF, AND FOMB (4.7). | 6.2 |
| 09/04/19 | M KREMER | PREPARE SESSION PRE-MEDIATION W/ OMM, PMA, AAFAF, AND ANKURA TEAMS (1.5); ATTEND MEDIATION SESSIONS AT PROSKAUER (6.2). | 7.7 |
| 09/05/19 | M DICONZA | PREPARE FOR AND ATTEND MEETING W/ PROSKAUER RE: ████████ (6.2); FOLLOW-UP MEETING W/ CLIENTS (.8); FOLLOW UP ON OPEN ISSUES FROM MEETING (1.9). | 8.9 |
| 09/05/19 | N MITCHELL | MEETING AT PROSKAUER RE: ████████ (PARTIAL). | 4.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/07/19
Matter Name: COMMONWEALTH TITLE III                                     Invoice: 1048535
Matter: 0686892-00013                                                   Page No. 17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/05/19 | J ZUJKOWSKI | ATTEND MEETING AT PROSKAUER (PARTIAL) RE: ███████████. | 3.3 |
| 09/05/19 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN, F. BATLLE, N. MITCHELL, ET AL., (AT PROSKAUER) FOR UPDATE REPORT (1.1); EMAIL W/ N. MITCHELL RE: ███████ (1.2); EMAIL W/ J. ZUJKOWSKI RE: SAME (.7); REVIEW ████████ (3.1). | 6.1 |
| 09/05/19 | I BLUMBERG | ███████████. | 6.5 |
| 09/05/19 | M KREMER | PREPARE FOR MEDIATION SESSIONS (.5); ATTEND ███ ████ (6.5); PREPARE FOR ████████ (1.4); DRAFT SUMMARY OF SESSIONS (1.3). | 9.7 |
| 09/06/19 | M DICONZA | MEETING W/ ████ (6.5); TELEPHONE CONFERENCE W/ ANKURA (.8). | 7.3 |
| 09/06/19 | J RAPISARDI | REVIEW NUMEROUS DOCUMENTS RE: ████ (1.4); MEET AT AAFAF W/ BONDHOLDER REPRESENTATIVES (3.2); CONFERENCE W/ M. YASSIN AND F. BATLLE RE: ████ (2.4); CONFERENCE W/ O. MARRERO RE: SAME (1.1); TELEPHONE CONFERENCE W/ OMM TEAM RE: ████ (1.0). | 9.1 |
| 09/06/19 | A SAX-BOLDER | REVIEW AND PREPARE ████████. | 2.6 |
| 09/06/19 | M KREMER | PREPARE FOR AND ATTEND ████ (6.5); DRAFT AND REVISE ████ (.9); REVISE BASED ON COMMENTS FROM M. DICONZA (.3); EMAIL RE: ████ W/ S. UHLAND, J. RAPISARDI, N. MITCHELL, M. DICONZA, AND J. ZUJKOWSKI (.5). | 8.2 |
| 09/07/19 | J RAPISARDI | REVIEW ████ (1.1); REVIEW ████ ; CONFERENCE W/ N. MITCHELL AND S. UHLAND RE: ████ (.5). | 2.6 |
| 09/07/19 | I BLUMBERG | PREPARE MATERIALS RE: ████ (.9); RESEARCH RE: ████ (2.5). | 3.4 |
| 09/07/19 | A SAX-BOLDER | RESEARCH RE: ████ (.6); REVIEW ████ (2.1). | 2.7 |
| 09/07/19 | M DICONZA | BEGIN ████ (1.3); EMAILS W/ OMM TEAM RE: ████ (.2); REVIEW GUIDELINES RE: SAME (.8). | 2.3 |
| 09/07/19 | M KREMER | COMMUNICATIONS W/ I. BLUMBERG RE: ████ (.3); REVIEW REVISED ████ (1.4). | 1.7 |
| 09/08/19 | M DICONZA | REVIEW ████ (1.2); EMAIL W/ M. KREMER AND J. ZUJKOWSKI RE: ████ (.4); REVIEW CHART RE: SAME (.2); TELEPHONE CONFERENCE W/ M. YASSIN AND C. YAMIN RE ████ (1.0). | 2.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/07/19
Matter Name:  COMMONWEALTH TITLE III                                               Invoice: 1048535
Matter:  0686892-00013                                                             Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/08/19 | M KREMER | REVIEW ███████████ (2.4); DRAFT CLIENT EMAIL RE: ███ (.8); EMAIL RE: ██████████ (.8). | 4.0 |
| 09/09/19 | S UHLAND | ATTEND OMM, ANKURA, AND PMA ████████████. | 5.2 |
| 09/09/19 | J ZUJKOWSKI | REVIEW AND REVISE ████ (.7); ATTEND MEETING W/ OMM, ANKURA, PMA TEAMS (PARTIAL) (2.2). | 2.9 |
| 09/09/19 | N MITCHELL | PREPARE FOR MEETING RE: ████ (PARTIAL). | 4.1 |
| 09/09/19 | N MITCHELL | REVIEW AND ANALYZE ████████████. | 6.2 |
| 09/09/19 | M DICONZA | MEET W/ ANKURA, OMM TEAM, AND PMA TO WORK ████████ (5.2); DRAFT ███████ (1.4). | 6.6 |
| 09/09/19 | I BLUMBERG | CONFERENCE W/ OMM, ANKURA, AND PMA (VIA TELEPHONE) RE: ████████ (5.2); REVISE ████ W/ M. KREMER (3.9). | 9.1 |
| 09/10/19 | S UHLAND | ALL HANDS DRAFTING SESSION (PARTIAL) W/ OMM, ANKURA AND PMA TEAMS. | 2.7 |
| 09/10/19 | J ZUJKOWSKI | REVIEW AND REVISE ████ MEET W/ OMM TEAM RE: SAME. | 3.9 |
| 09/10/19 | J RAPISARDI | REVIEW AND REVISE ████████ (1.0); REVIEW ████ ████████ (2.2). | 3.2 |
| 09/10/19 | M DICONZA | ANALYZE ████████████████. | 9.6 |
| 09/10/19 | A SAX-BOLDER | REVIEW AND PREPARE ██████████. | 2.7 |
| 09/10/19 | I BLUMBERG | MEETING W/ S. UHLAND (PARTIAL), N. MITCHELL (PARTIAL), M. DICONZA (PARTIAL), J. ZUJKOWSKI (PARTIAL), AND M. KREMER RE: ████ (2.8); REVISE ████████ (7.0). | 9.8 |
| 09/10/19 | M KREMER | MEETING W/ S. UHLAND, J. ZUJKOWSKI, N. MITCHELL, AND I. BLUMBERG RE: ████████ (2.8); REVISE ████████ (3.5); EMAIL W/ M. DICONZA, N. MITCHELL, AND I. BLUMBERG RE: ████████ (2.4); REVIEW AND REVISE ████████ (4.5). | 11.9 |
| 09/11/19 | S UHLAND | REVIEW COMMENTS ON ████ (1.2); ATTEND DRAFTING SESSION (PARTIAL) W/ J. RAPISARDI, N. MITCHELL, M. DICONZA, M. KREMER, I. BLUMBERG, AND J. ZUJKOWSKI (2.8). | 4.0 |
| 09/11/19 | J ZUJKOWSKI | REVIEW AND REVISE ████ A (1.4); ATTEND OMM DRAFTING SESSION (2.8). | 4.2 |
| 09/11/19 | J RAPISARDI | ATTEND ████████████ (2.6); REVIEW DRAFT ████████ (.4); CONFERENCE W/ OMM TEAM RE: ████████ (2.8). | 5.8 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/07/19
Matter Name:  COMMONWEALTH TITLE III                                    Invoice: 1048535
Matter:  0686892-00013                                              Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/11/19 | M KREMER | REVIEW AND REVISE ███████ (3.3); REVIEW MARK UP ███████ (.3); MEET W/ OMM TEAM TO REVISE DRAFT ███████ (2.8); REVIEW PMA COMMENTS ███████ (.5); TELEPHONE CONFERENCE W/ D. BARRETT RE: ███████ ███ (.4). | 7.3 |
| 09/11/19 | I BLUMBERG | MEETING W/ J. RAPISARDI (PARTIAL), S. UHLAND (PARTIAL), N. MITCHELL (PARTIAL), M. DICONZA (PARTIAL), J. ZUJKOWSKI (PARTIAL), AND M. KREMER RE: ███████ (2.8); REVISE SAME (4.1). | 6.9 |
| 09/11/19 | M DICONZA | ANALYZE ███████ (8.4); TELEPHONE CONFERENCE W/ D. BARRETT RE: SAME (.2); TELEPHONE CONFERENCES W/ M. YASSIN RE: SAME (.3). | 8.9 |
| 09/11/19 | A SAX-BOLDER | PREPARE ███████ | 4.1 |
| 09/11/19 | N MITCHELL | REVISE ███████ (2.6); ATTEND ███████ (2.8). | 5.4 |
| 09/12/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN, D. BARRETT, AND PUERTO RICO SENIOR TEAM (1.0); TELEPHONE CONFERENCE W/ D. BARRETT AND W. EVARTS RE: ███████ (.5); TELEPHONE CONFERENCE W/ D. BARRETT, M. KREMER, M. DICONZA, AND M. RAPAPORT RE: ███████ (.4). | 1.9 |
| 09/12/19 | J RAPISARDI | REVIEW ███████ ET AL., RE: SAME (3.2); EMAIL TO S. UHLAND, ET AL., RE: SAME (.2); EMAIL W/ P. FRIEDMAN RE: SAME AND ███████ (.8); EMAIL W/ N. MITCHELL RE: ███████ (.8); EMAIL W/ J. ZUJKOWSKI RE: ███████ (.7); TELEPHONE CONFERENCE W/ M. DICONZA RE: ███████ (.4); TELEPHONE CONFERENCE W/ F. BATLLE RE: ███████ (.8). | 6.9 |
| 09/12/19 | M KREMER | TELEPHONE CONFERENCE W/ M. YASSIN AND AAFAF TEAM, J. RAPISARDI AND OMM TEAM, AND PJT TEAM RE: ███████ (1.0); REVIEW AND REVISE ███████ (2.2); CONFERENCE W/ I. BLUMBERG RE: SAME AND FURTHER REVISE (.5); FURTHER REVISE ███████ BASED ON COMMENTS FROM M. DICONZA (.6). | 4.3 |
| 09/12/19 | I BLUMBERG | TELEPHONE CONFERENCE W/ M. YASSIN, M. DICONZA, AND M. KREMER RE: ███████ (1.0); INCORPORATE EDITS TO ███████ (1.2); REVIEW CHANGES TO ███████ W/ M. DICONZA (.8); REVISE ███████ (.6). | 3.6 |
| 09/12/19 | M DICONZA | TELEPHONE CONFERENCE W/ AAFAF RE: ███████ RE: SAME (1.0); REVISE AND ANALYZE ███████ (3.2); TELEPHONE CONFERENCE W/ NIXON PEABODY RE: ███████ (.4); REVIEW AND REVISE ███████ (2.3). | 6.9 |
| 09/13/19 | J RAPISARDI | TELEPHONE CONFERENCE W/ D. BARRETT (ANKURA) RE: ███████ (.8); REVIEW ███████ (.6); REVIEW ███████ (1.2); EMAIL W/ M. DICONZA RE: ███████ (.6); EMAILS W/ N,. MITCHELL AND S. UHLAND RE: ███████ (.5). | 3.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      11/07/19
Matter Name:  COMMONWEALTH TITLE III                                 Invoice: 1048535
Matter:  0686892-00013                                               Page No.   20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/13/19 | J BEISWENGER | EMAIL W/ M. DICONZA RE: ████████████ ███████████████ (.1); REVIEW AND REVISE DRAFT ██████████ (4.6). | 4.7 |
| 09/13/19 | M DICONZA | TELEPHONE CONFERENCE W/ M. YASSIN RE: ████ (.2); TELEPHONE CONFERENCES W/ M. KREMER RE: SAME (.2); TELEPHONE CONFERENCE W/ AAFAF, PMA, ANKURA, AND OMM RE: ████████ (1.6); REVIEW AND REVISE SAME (3.4); TELEPHONE CONFERENCES W/ PROSKAUER RE: ██████████ (.2); REVIEW AND ████████████████ (.6); DISCUSS SAME W/ J. BEISWENGER (.2). | 6.4 |
| 09/13/19 | I BLUMBERG | REVISE COMPARISON DOCUMENTS RE: ██████ ████████████ (.2); INCORPORATE CHANGES TO DRAFT POA (.6). | 0.8 |
| 09/13/19 | M KREMER | REVIEW AND REVISE ███████████ (1.8); TELEPHONE CONFERENCE W/ M. YASSIN AND OMM TEAM TO REVIEW ████████ (1.5); REVISE AND FINALIZE MARK UP AND CONFERENCE W/ M. DICONZA RE: SAME (.5). | 3.8 |
| 09/14/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN RE: ██████████████ (1.1); ALL HANDS CALL W/ AAFAF AND FOMB ADVISORS RE: ████ (.5). | 1.6 |
| 09/14/19 | J RAPISARDI | EMAIL W/ N. MITCHELL RE: ████████ (.6); REVIEW ██████████ (.8); TELEPHONE CONFERENCE W/ B. ROSEN AND S. UHLAND RE: ██████████ (1.0). | 2.4 |
| 09/14/19 | M KREMER | TELEPHONE CONFERENCE W/ AAFAF, PMA, AND OMM TEAM RE: ████████████ (1.6); DRAFT AND REVISE ████████ (.5); TELEPHONE CONFERENCE W/ PROSKAUER AND OMM TEAM RE: ████████ (.5). | 2.6 |
| 09/15/19 | S UHLAND | PREPARE FOR CALLS RE: ████████ (.6); TELEPHONE CONFERENCE W/ M. YASSIN, K. RIFKIND, P. POSSINGER, M. DICONZA, AND J. ZUJKOWSKI RE: ████████ (1.2). | 1.8 |
| 09/15/19 | I BLUMBERG | TELEPHONE CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, AAFAF, ANKURA, AND PROSKAUER RE: ████████████. | 0.8 |
| 09/15/19 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER, K. RIFKIND, AND M. YASSIN RE: ████████. | 0.5 |
| 09/15/19 | M KREMER | TELEPHONE CONFERENCE W/ FOMB, PROSKAUER, AAFAF, AND OMM TEAM RE: ████████ (.9); TELEPHONE CONFERENCE W/ M. YASSIN AND AAFAF TEAM RE: ████████ (.6). | 1.5 |
| 09/16/19 | J RAPISARDI | MEETING AT ████████████ W/ M. YASSIN, F. BATLLE, N. MITCHELL, S. UHLAND, ET AL. (2.7); PRE-MEDIATION MEETING AT OMM, W/ M. YASSIN, F. BATLLE, ET AL. (1.2). | 3.9 |
| 09/16/19 | S UHLAND | MEDIATION ████████ W/ J. RAPISARDI, N. MITCHELL, AND M. DICONZA (1.5); ATTEND ████ MEET W/ AAFAF AND ████████ (2.7). | 4.2 |
| 09/16/19 | M KREMER | ATTEND ████████████ (3.4); REVIEW AND COMMENT ON SUMMARY OF SAME (.4). | 3.8 |

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     11/07/19
Matter Name:  COMMONWEALTH TITLE III     Invoice: 1048535
Matter:  0686892-00013     Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/16/19 | I BLUMBERG | RESEARCH ████████ | 0.4 |
| 09/16/19 | J BEISWENGER | DRAFT AND REVISE ████████ | 5.7 |
| 09/16/19 | N MITCHELL | ATTEND ████████ . | 2.7 |
| 09/16/19 | N MITCHELL | ANALYZE ████████ . | 1.5 |
| 09/16/19 | J ZUJKOWSKI | REVISE ████████ . | 4.4 |
| 09/17/19 | J RAPISARDI | MEETING ████████ . | 7.2 |
| 09/17/19 | I BLUMBERG | DRAFT ████████ | 1.6 |
| 09/17/19 | I BLUMBERG | REVISE ████████ | 4.6 |
| 09/17/19 | J BEISWENGER | EMAIL W/ M. DICONZA, J. ZUJKOWSKI, M. KREMER, AND ANKURA TEAM RE: ████████ (.3); DRAFT AND REVISE ████████ (12.1). | 12.4 |
| 09/17/19 | N MITCHELL | ████████ | 0.2 |
| 09/17/19 | N MITCHELL | ████████ | 0.7 |
| 09/17/19 | N MITCHELL | FURTHER COMMENTS ON THE ████████ . | 0.2 |
| 09/17/19 | J ZUJKOWSKI | REVISE ████████ . | 4.6 |
| 09/17/19 | M KREMER | REVISE ████████ | 0.8 |
| 09/18/19 | J RAPISARDI | REVIEW ████████ (.4); REVIEW ████████ (1.0); CONFERENCE W/ N. MITCHELL (1.2); J. ZUJKOWSKI (1.2); M. KREMER (.6); M. DICONZA (.5) RE: F████████ | 4.9 |
| 09/18/19 | M DICONZA | MEETING W/ CLIENTS AND TEAM RE: ████████ (3.6); MEETING W/ ████████ (1.1); WORK THROUGH ISSUE RE: ████████ (1.4). | 6.1 |
| 09/18/19 | S UHLAND | PRE-MEETING W/ M. YASSIN, F. BATLLE, AND OMM TEAM RE: ████████ (1.7); ATTEND MEETING W/ M. YASSIN, PMA, OMM, NIXON, AND ANKURA RE: ████████ (1.5); ATTEND MEETING W/ ████████ (1.4); FOLLOW-UP MEETING W/ AAFAF TEAM (.5). | 5.1 |
| 09/18/19 | M KREMER | REVISE ████████ . | 1.1 |
| 09/18/19 | N MITCHELL | REVIEW ████████ . | 1.0 |
| 09/18/19 | N MITCHELL | COMPOSE EMAIL TO M. YASSIN, F. BATLLE, D. BARRETT, AND J. RAPISARDI RE: ████████ | 0.1 |
| 09/18/19 | I BLUMBERG | EMAIL ████████ . | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/07/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1048535
Matter:  0686892-00013                                                    Page No.   22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/18/19 | I BLUMBERG | INCORPORATE ███████ . | 0.4 |
| 09/18/19 | J BEISWENGER | DRAFT AND REVISE ████████████ | 11.3 |
| 09/18/19 | J ZUJKOWSKI | REVISE ████████ . | 7.6 |
| 09/19/19 | I BLUMBERG | MEETING W/ N. MITCHELL, M. DICONZA, J. ZUJKOWSKI (PARTIAL), AND M. KREMER RE: ████ . | 0.7 |
| 09/19/19 | J RAPISARDI | MEETING W/ M. DICONZA, ET AL., RE: ████ (1.0); REVIEW ████ (.4); REVIEW ████ H██ (.8); EMAIL W/ N. MITCHELL (.9); J. ZUJKOWSKI (.7); AND P. FRIEDMAN (.4) RE: ████ . | 5.2 |
| 09/19/19 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER RE: ████ (.5); EMAIL W/ N. MITCHELL RE: ████ (.4); REVIEW AND WORK ████ (1.2); ANALYZE ████ (1.2). | 4.5 |
| 09/19/19 | M KREMER | SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ ANKURA TEAM RE: ████ (.5); PREPARE ISSUES LIST RE: SAME (.5). | 1.0 |
| 09/19/19 | M KREMER | REVIEW ████ (.7); MEETING W/ OMM TEAM RE: SAME (.6). | 1.3 |
| 09/19/19 | N MITCHELL | COMPOSE EMAIL TO F. BATLLE, D. BARRETT, M. YASSIN, M. RODRIGUEZ, AND E. ARIAS RE: ████ . | 0.1 |
| 09/19/19 | J BEISWENGER | EMAIL W/ M. DICONZA, J. ZUJKOWSKI, AND A. PAVEL (PARTIAL) RE: ████ (.7); DRAFT AND REVISE ████ AS PER COMMENTS FROM M. DICONZA, J. ZUJKOWSKI, A. PAVEL, M. KREMER, AND W. SUSHON (4.2); TELEPHONE CONFERENCE W/ M. DICONZA, J. ZUJKOWSKI, AND PROSKAUER TEAM RE: ████ (.5). | 5.4 |
| 09/19/19 | J ZUJKOWSKI | REVISE ████ . | 4.9 |
| 09/19/19 | I BLUMBERG | REVISE ████ | 0.6 |
| 09/20/19 | J RAPISARDI | CONFERENCE W/ N. MITCHELL RE: ████ (.6); CONFERENCE W/ J. ZUJKOWSKI (.8) RE: ████ CONFERENCE W/ M. KREMER RE: ████ (.6); REVIEW ████ (2.7). | 4.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

11/07/19

Invoice: 1048535

Page No. 23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/20/19 | M KREMER | MEETING AT PROSKAUER RE: ███████████ (3.1); REVIEW ███████████ (.7); DRAFT AND REVISE ███████████ (1.2); REVISE SAME BASED ON COMMENTS FROM S. UHLAND (.7); EMAIL W/ N. MITCHELL, M. YASSIN, AND M. DICONZA RE: SAME (.5); REVISE MARK UP BASED ON M. DICONZA COMMENTS (.6); ███████████ (.5); FINALIZE MARK UP AND EMAIL M. YASSIN RE: SAME (.4). | 7.7 |
| 09/20/19 | I BLUMBERG | FINALIZE ███████████ ███████████. | 0.4 |
| 09/20/19 | M DICONZA | PREPARE FOR ███████████ (.4); MEETING W/ PROSKAUER, CITI, OMM, PMA, AND AAFAF RE: ███████████ (3.2); FOLLOW-UP TELEPHONE CONFERENCE W/ N. MITCHELL AND M. KREMER (.4); REVIEW AND REVISE PLAN SECTIONS (.7). | 4.7 |
| 09/20/19 | N MITCHELL | MEET W/ M. YASSIN RE: ███████████. | 4.5 |
| 09/20/19 | S UHLAND | TELEPHONE CONFERENCE W/ FOMB AND AAFAF ADVISORS RE: ███ (2.2); DRAFT AND REVISE ███████████ (2.1). | 4.3 |
| 09/20/19 | J ZUJKOWSKI | REVISE ███████████ (3.9); MEETING AT PROSKAUER RE: ███████████ (3.2). | 7.1 |
| 09/21/19 | I BLUMBERG | TELEPHONE CONFERENCE W/ J. RAPISARDI, M. DICONZA, AND OTHERS RE: ███████████ (.9); TELEPHONE CONFERENCE W/ M. YASSIN RE: ███████████ (1.2). | 2.1 |
| 09/21/19 | E MCKEEN | REVIEW ███████████. | 1.1 |
| 09/21/19 | M KREMER | TELEPHONE CONFERENCE RE: ███████████ (.9); REVISE PLAN MARK UP (.4); TELEPHONE CONFERENCE W/ M. DICONZA AND M. YASSIN RE: ███████████ (.7); FOLLOW-UP EMAIL W/ M. DICONZA AND N. MITCHELL RE: SAME (.3); FURTHER REVIEW AND REVISE ███████N (.6). | 2.9 |
| 09/21/19 | N MITCHELL | ███████████. | 0.5 |
| 09/21/19 | M DICONZA | EMAILS W/ AAFAF RE: D███████████ (.2); REVIEW ███████████ (.6); TELEPHONE CONFERENCE W/ M. YASSIN AND M. KREMER RE: ███████████ (1.0); TELEPHONE CONFERENCE W/ OMM TEAM RE: SAME (.9). | 2.7 |
| 09/21/19 | S UHLAND | TELEPHONE CONFERENCE W/ OMM TEAM RE: ███████████ ███████. | 0.8 |
| 09/22/19 | I BLUMBERG | REVISE M███████████ (2.2); REVIEW DOCUMENT RE: ███████████ (1.3). | 3.5 |
| 09/22/19 | S UHLAND | DRAFT AND REVISE ███████████ (1.1); TELEPHONE CONFERENCE W/ OMM, ANKURA, PMA, NIXON, AND AAFAF RE: ███ (1.7); OUTLINE ███████████ (.6); ATTEND CALL RE: ███████████ W/ AAFAF, PMA, ANKURA, AND NIXON (1.0); UPDATE CALL W/ AAFAF, NIXON, PMA, OMM, AND ANKURA (1.3); DRAFT AND REVISE AGREEMENT RE: ███████████ (1.4). | 7.1 |
| 09/22/19 | N MITCHELL | ███████████. | 2.0 |

Due upon receipt. Please remit to:

**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436

**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33

**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224

**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 11/07/19
Matter Name:  COMMONWEALTH TITLE III                                            Invoice: 1048535
Matter:  0686892-00013                                                          Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/22/19 | M KREMER | TELEPHONE CONFERENCE W/ M. YASSIN AND AAFAF TEAM, OMM, PMA, AND ANKURA TEAM RE: ██████ 1.9); TELEPHONE CONFERENCE W/ M. YASSIN RE: ███████ (.9); ATTEND ███████ W/ M. YASSIN (.8); DRAFT AND REVISE ███████ AND EMAIL W/ J. ZUJKOWSKI RE: SAME (2.1); REVISE SAME BASED ON COMMENTS FROM WORKING GROUP (.8). | 6.5 |
| 09/22/19 | M DICONZA | TELEPHONE CONFERENCE W/ AAFAF, PMA, NIXON, ANKURA, AND OMM RE: ███████ (1.9); FOLLOW-UP EMAIL W/ SAME RE: SAME (.8); EMAILS W/ SAME RE: SAME (.6); EMAIL W/ N. MITCHELL AND M. YASSIN RE: SAME (.4); EMAIL W/ J. ZUJKOWSKI RE: SAME (.2); EMAIL W/ M. KREMER RE: SAME (.2); REVIEW AND ANALYZE ███████ (1.0); DRAFT ███████ S (3.2); EMAILS W/ AAFAF AND ADVISOR TEAM RE: SAME (.3). | 8.6 |
| 09/22/19 | J BEISWENGER | REVIEW AND REVISE ███████ | 5.4 |
| 09/23/19 | S UHLAND | REVIEW AND REVISE ███████ (.8); REVIEW AND REVISE ███████ (.7). | 1.5 |
| 09/23/19 | M DICONZA | TELEPHONE CONFERENCE W/ ANKURA AND J. ZUJKOWSKI RE: ███████ (.5); DISCUSS ███████ W/ M. YASSIN (.4); REVIEW AND COMMENT ON SAME (1.1); REVIEW AND ANALYZE ███████ (2.9); REVIEW AND REVISE ███████ RE: SAME (1.1); TELEPHONE CONFERENCES W/ M. ZERJAL RE: ███████ (1.2); TELEPHONE CONFERENCE W/ AAFAF ███ RE: UPDATES (.6); TELEPHONE CONFERENCES W/ J. ZUJKOWSKI RE: SAME (.2); TELEPHONE CONFERENCES W/ N. MITCHELL RE: SAME AND SLIDES (.9). | 8.9 |
| 09/23/19 | J ZUJKOWSKI | REVISE ███████ (4.6); TELEPHONE CONFERENCE W/ ANKURA AND M. DICONZA (.5); MULTIPLE CALLS W/ J. RAPISARDI (1.2); ATTEND ALL HANDS PLAN CALL (.8). | 7.1 |
| 09/23/19 | J RAPISARDI | REVIEW ███████ (.8); TELEPHONE CONFERENCE W/ M. BIENENSTOCK RE: ███████ (.4); REVIEW AND REVISE ███████ (1.4); CONFERENCE W/ M. KREMER RE: ███████ (.8); REVIEW AND REVISE ███ T3 LETTER (.6); NUMEROUS CONFERENCES W/ J. ZUJKOWSKI (1.2); N. MITCHELL (1.4); M. DICONZA RE: PBA T3 FILING AND RELATED ISSUES; REVIEW NUMEROUS DOCUMENTS, MOTIONS, AND EMAILS (1.0); NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN AND F. BATLLE RE: ███████ (1.2); REVIEW ███████ (.8) AND CONFERENCE W/ M. KREMER RE: SAME (.4); REVIEW ███████ (.6). | 10.6 |
| 09/23/19 | I BLUMBERG | PREPARE ███████ (.6) AND ███████ (.4). | 1.0 |
| 09/23/19 | N MITCHELL | TELEPHONE CONFERENCE W/ M. YASSIN RE: ███████ | 1.0 |
| 09/23/19 | N MITCHELL | DISCUSS DRAFT ███████ W/ M. YASSIN. | 0.5 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/07/19
Invoice:  1048535
Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/23/19 | N MITCHELL | COMPOSE EMAIL TO M. YASSIN, C. SAAVEDRA, C. YAMIN, AND B. FERNANDEZ RE: ███████ . | 0.1 |
| 09/23/19 | N MITCHELL | DISCUSS ███████ . | 0.5 |
| 09/23/19 | N MITCHELL | COMPOSE EMAIL TO F. BATLLE, D. BARRETT, AND M. YASSIN RE: ███████ . | 0.1 |
| 09/23/19 | M KREMER | REVIEW AND REVISE ███████ W/ M. DICONZA RE: SAME (1.2); REVIEW ███████ (.4); REVIEW AND REVISE ███████ AND REVISE BASED ON COMMENTS FROM M. DICONZA AND J. RAPISARDI (1.1); DRAFT AND REVISE PBA ███████ (.6); REVISE BASED ON COMMENTS FROM J. RAPISARDI (.5); EMAIL W/ B. ROSEN RE: ███ (.2); REVIEW AND REVISE ███████ (.5); TELEPHONE CONFERENCE W/ ANKURA TEAM RE: SAME (.5); TELEPHONE CONFERENCE W/ M. YASSIN RE: SAME (.5); REVISE ███████ (.7). | 6.2 |
| 09/23/19 | M KREMER | ATTEND ███████ | 0.8 |
| 09/24/19 | J BEISWENGER | REVIEW AND REVISE ███████ | 3.3 |
| 09/24/19 | M DICONZA | REVIEW ███████ (.3); REVIEW AND REVISE ███████ (.7); EMAILS W/ C. SAAVEDRA AND M. YASSIN RE: ███████ (.3); REVIEW ███████ (.8); EMAILS W/ AAFAF TEAM RE: ███████ (.7); REVIEW AND ADDRESS ███████ (3.4); DRAFT SLIDES ███████ (2.2); TELEPHONE CONFERENCE W/ AAFAF AND ADVISOR ███████ (.9); TELEPHONE CONFERENCE W/ M. YASSIN AND J. RAPISARDI RE: ███████ (1.2); FOLLOW UP W/ M. YASSIN RE: SAME (.4); EMAIL W/ J. ZUJKOWSKI RE: SAME (.3). | 11.2 |
| 09/24/19 | J ZUJKOWSKI | REVIEW ███████ (4.4); MULTIPLE TELEPHONE CONFERENCES W/ OMM AND PROSKAUER TEAMS RE: SAME (1.2). | 5.6 |
| 09/24/19 | J RAPISARDI | REVIEW ███████ (.4); REVIEW AND REVISE ███████ (.8); NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN, F. BATLLE, N. MITCHELL, ET AL., RE: ███████ (2.3); REVIEW ███████ (.5); REVIEW NUMEROUS ███████ (.8); REVIEW ███████ (.3). | 5.1 |
| 09/24/19 | I BLUMBERG | REVIEW ███████ (.5); REVISE TALKING POINTS RE: ███ BASED ON J. RAPISARDI COMMENTS (1.1). | 1.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY             11/07/19
Matter Name:  COMMONWEALTH TITLE III                                        Invoice: 1048535
Matter:  0686892-00013                                                      Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/24/19 | M KREMER | MEET W/ M. YASSIN AND AAFAF TEAM, J. ZUJKOWSKI, AND M. DICONZA RE: ████ (.6); REVIEW REVISED ████ (.5); FURTHER REVISE ████ (1.2); REVISE ████ (.5); DRAFT AND REVISE ████ (1.1); REVISE SAME BASED ON COMMENTS FROM J. RAPISARDI (.8); DRAFT AND REVISE ████ (.4); REVIEW AND REVISE SLIDE RE: ████ (.4); FURTHER REVIEW AND REVISE ████ (.6); REVIEW AND REVISE ████ (.3); FURTHER REVIEW AND REVISE ████ (.5). | 6.9 |
| 09/24/19 | N MITCHELL | DISCUSS ████ W/ M. YASSIN. | 0.5 |
| 09/25/19 | M KREMER | REVISE ████ BASED ON COMMENTS FROM J. RAPISARDI (.3); MEET W/ AAFAF TEAM RE: ████ (PARTIAL) (.7); DRAFT AND REVISE ████ (2.4); MEET W/ J. RAPISARDI RE: ████ (.9); DRAFT AND REVISE SAME (4.8); REVISE ████ (.5); DRAFT AND REVISE STATUS UPDATE RE: PLAN TO OMM TEAM (.3). | 9.9 |
| 09/25/19 | S UHLAND | TELEPHONE CONFERENCE W/ B. ROSEN AND W. EVARTS RE: ████ (.4); ATTEND (PARTIAL) ████ W/ O'NEIL, PMA, ANKURA, PJT, OMM, AND PROSKAUER (1.6). | 2.0 |
| 09/25/19 | J BEISWENGER | EMAILS W/ M. ZERJAL, M. DICONZA, AND J. ZUJKOWSKI RE: ████ RE: ████ (.3); REVIEW AND REVISE UPDATED ████ (4.1); TELEPHONE CONFERENCE W/ M. DICONZA, J. ZUJKOWSKI, AND A. SAX-BOLDER RE: ████ (.6); DRAFT EMAIL TO PROSKAUER TEAM RE: ████ (.6); FOLLOW-UP EMAILS W/ M. DICONZA, A. SAX-BOLDER, AND J. ZUJKOWSKI RE: SAME (.3). | 5.9 |
| 09/25/19 | A SAX-BOLDER | REVIEW AND PREPARE ████ (3.6); CONFERENCE W/ M. DICONZA, J. ZUJKOWSKI, AND J. BEISWENGER RE: SAME (.6); FOLLOW-UP CONFERENCE W/ J. BEISWENGER RE: SAME (.2); PREPARE LIST OF ████ (.8). | 5.2 |
| 09/25/19 | J ZUJKOWSKI | REVISE ████ (4.9); DRAFT EMAIL ████ (2.0); TELEPHONE CONFERENCES W/ OMM AND PROSKAUER TEAMS RE: SAME (1.0). | 7.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      11/07/19
Matter Name:  COMMONWEALTH TITLE III      Invoice: 1048535
Matter:  0686892-00013      Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/25/19 | M DICONZA | REVIEW ▮▮▮▮▮ (.7); CONFERENCE W/ J. ZUJKOWSKI AND J. BEISWENGER RE: SAME (.6); TELEPHONE CONFERENCES W/ M. ZERJAL RE: SAME (.2); TELEPHONE CONFERENCE W/ B. ROSEN RE: PLAN (.3); TELEPHONE CONFERENCES W/ N. MITCHELL RE: OPEN PLAN ISSUES AND NEXT STEPS (.6); TELEPHONE CONFERENCES W/ J. ZUJKOWSKI RE: SAME (.2); MEET W/ N. MITCHELL AND J. ZUJKOWSKI RE: SAME (.7); TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: ▮▮▮▮▮ (.1); REVISE AAFAF ▮▮▮ (.7); EMAILS W/ AAFAF AND ADVISORS ▮▮▮ (.4); REVIEW ▮▮▮▮▮ (.4). | 6.1 |
| 09/25/19 | J RAPISARDI | ALL DAY MEETING W/ O. MARRERO, M. YASSIN, F. BATLLE, M. KREMER, ET AL., TO DISCUSS ▮▮▮ (6.4); MEET W/ ▮▮▮ (1.4); MEET W/ M. KREMER ▮▮▮ (1.8). | 9.6 |
| 09/25/19 | I BLUMBERG | RESEARCH RE: ▮▮▮▮▮ | 0.6 |
| 09/25/19 | I BLUMBERG | REVISE ▮▮▮▮▮ | 1.4 |
| 09/25/19 | I BLUMBERG | COORDINATE ▮▮▮▮. | 0.2 |
| 09/25/19 | N MITCHELL | TELEPHONE CONFERENCE W/ M. YASSIN RE: ▮▮▮. | 2.3 |
| 09/25/19 | N MITCHELL | COMPOSE EMAIL TO M. YASSIN, C. SAAVEDRA, AND M. DICONZA RE: ▮▮▮ | 0.2 |
| 09/26/19 | S UHLAND | REVIEW AND REVISE ▮▮▮ (1.7); ATTEND DRAFT SESSION W/ N. MITCHELL, M. DICONZA, I. BLUMBERG, AND D. BARRETT RE: ▮▮▮ MARK UP (3.4); TELEPHONE CONFERENCE W/ N. MITCHELL, M. DICONZA, D. BARRETT, W. EVARTS, AND B. ROSEN RE: ▮▮▮ (.8). | 5.9 |
| 09/26/19 | M KREMER | REVIEW AND REVISE ▮▮▮ (3.2); REVISE BASED ON COMMENTS FROM J. RAPISARDI (1.4); MEETING W/ AAFAF TEAM TO REVIEW AND REVISE SAME (1.5); REVIEW REVISED ▮▮▮ (.8); REVISE ▮▮▮ (.6); FURTHER REVIEW AND REVISE ▮▮▮ AND CONFERENCE W/ AAFAF TEAM RE: SAME (.9). | 8.4 |
| 09/26/19 | A SAX-BOLDER | PROVIDE FURTHER COMMENTS TO ▮▮▮ . | 0.8 |
| 09/26/19 | M DICONZA | TELEPHONE CONFERENCE AND MEETING W/ AAFAF AND ADVISORS POA TEAM RE: ▮▮▮ (3.7); REVIEW AND COMMENT ON ▮▮▮ (.7); TELEPHONE CONFERENCE W/ PROSKAUER AND PJT RE: ▮▮▮ (.3); FOLLOW UP ON ▮▮▮ (.4). | 5.1 |
| 09/26/19 | J ZUJKOWSKI | REVISE ▮▮▮ (3.1); ATTEND RELATED CALLS W/ M. YASSIN RE: SAME AND OMM TEAM (2.0). | 5.1 |
| 09/26/19 | N MITCHELL | TELEPHONE CONFERENCE W/ M. YASSIN RE: ▮▮▮ | 1.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/07/19
Invoice: 1048535
Page No.   28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/26/19 | N MITCHELL | ███████████████████████ | 1.6 |
| 09/26/19 | N MITCHELL | ██████████████. | 4.8 |
| 09/26/19 | J RAPISARDI | REVIEW AND REVISE ███████████████ (3.2); REVIEW AND REVISE █████████████; NUMEROUS CONFERENCES W/ M. KREMER RE: SAME (4.8); NUMEROUS CONFERENCES W/ M. YASSIN AND F. BATLLE RE: ███ (2.8). | 10.8 |
| 09/26/19 | I BLUMBERG | PREPARE MATERIALS FOR ██████████ (.8); ATTEND ████████ W/ N. MITCHELL, M. DICONZA, S. UHLAND, AND ANKURA (4.2). | 5.0 |
| 09/27/19 | S UHLAND | COMMUNICATE W/ I. GARAU RE: ██████████ (.3); TELEPHONE CONFERENCE W/ PMA AND I. GARAU RE: SAME (.4); ANALYZE ISSUES RE: ████████ (.8); TELEPHONE CONFERENCE W/ J. ZUJKOWSKI, A. SAX-BOLDER, AND M. DICONZA RE: SAME (.5). | 2.0 |
| 09/27/19 | M KREMER | ATTEND ████████████████ (3.5); DRAFT AND REVISE SUMMARY OF SAME (1.2); REVIEW AS-FILED VERSION OF ███████████ (.8). | 5.5 |
| 09/27/19 | A SAX-BOLDER | TAKE NOTES FOR PARTNER REVIEW RE: ██████████ (1.2); REVIEW AS-FILED DISCLOSURE STATEMENT (.2). | 1.4 |
| 09/27/19 | M DICONZA | TELEPHONE CONFERENCES W/ M. YASSIN RE: ███ (.2); REVIEW DOCKET AND FOLLOW UP W/ CLIENTS RE: ████████ (.8); PUBLIC MEETING RE: ██████ (1.2). | 2.2 |
| 09/27/19 | J ZUJKOWSKI | REVISE ████████ (2.3); ATTEND ██████████ (2.3); ATTEND ████████ (.5). | 5.1 |
| 09/27/19 | E MCKEEN | REVIEW AND ANALYZE ████████████ | 1.7 |
| 09/27/19 | J RAPISARDI | ATTEND ████████████ (3.2); NUMEROUS CONFERENCES W/ M. YASSIN RE: ███ (.8); NUMEROUS CONFERENCES W/ N. MITCHELL, M. KREMER, AND M. DICONZA RE: ███████ FILING (1.8); CONFERENCE W/ M. KREMER RE: PORTS/REVIEW RELATED MATERIALS (1.1). | 6.9 |
| 09/27/19 | I BLUMBERG | COMPILE ██████████. | 0.3 |
| 09/28/19 | J BEISWENGER | RESEARCH AND ANALYZE SUMMARY MATERIALS RE: ████████ (.9); PREPARE ██████████ (1.1); DRAFT AND REVISE ANALYSIS OF ██████████ (3.3). | 5.3 |
| 09/28/19 | J ZUJKOWSKI | TELEPHONE CONFERENCE W/ OMM, ANKURA, PMA, AND AAFAF TEAMS (1.6) AND SUMMARIZE SAME (.4). | 2.0 |
| 09/28/19 | S UHLAND | REVIEW ██████████████. | 1.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/07/19
Matter Name:  COMMONWEALTH TITLE III                                                       Invoice: 1048535
Matter:  0686892-00013                                                                             Page No.  29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/28/19 | M KREMER | TELEPHONE CONFERENCE W/ M. YASSIN, OMM, AND AAFAF TEAM RE: POA ███████████████ | 1.3 |
| 09/28/19 | J RAPISARDI | MEMORANDUM TO D. BARRETT RE: ████████████ | 0.3 |
| 09/29/19 | J BEISWENGER | DRAFT AND REVISE ████████████ (2.3); FURTHER REVISIONS AS PER J. RAPISARDI COMMENTS (2.6); FURTHER REVISIONS AS PER ADDITIONAL J. RAPISARDI AND J. ZUJKOWSKI COMMENTS (1.3). | 6.2 |
| 09/29/19 | J RAPISARDI | MEMORANDUM TO M. KREMER RE: ████████████. | 0.4 |
| 09/29/19 | I BLUMBERG | COMPILE ████████████ | 0.2 |
| 09/30/19 | J BEISWENGER | REVIEW AND REVISE ████████████ (1.4); FOLLOW-UP EMAILS W/ J. RAPISARDI RE: SAME (.1); REVIEW AND ANALYZE CASE LAW RE: ████████████ (1.2); EMAILS W/ J. RAPISARDI, M. DICONZA, AND N. MITCHELL RE: SAME (.1). | 2.8 |
| 09/30/19 | J ZUJKOWSKI | MEETING W/ AAFAF, ANKURA, PMA, AND OMM TEAMS RE: ████████████ | 2.4 |
| 09/30/19 | J ZUJKOWSKI | SUMMARIZE ████████████. | 0.7 |
| 09/30/19 | I BLUMBERG | PREPARE FOR MEETING AT OMM (.9); ATTEND MEETING W/ M. DICONZA, J. ZUJKOWSKI, M. KREMER, PJT, E&Y, CONWAY, AAFAF, PROSKAUER, CITI, ANKURA, PMA, AND K. RIFKIND RE: ████████████ (1.3) AND REVISED GO PROPOSAL (1.1); REVISE MEETING NOTES (.5) AND COMPILE VARIOUS PRESENTATIONS IN ELECTRONIC FORM (.3). | 4.1 |
| 09/30/19 | M KREMER | MEETINGS W/ AAFAF, PMA, AND OMM TEAM TO REVIEW AND REVISE ████████████ (2.5); MEETING W/ CITI AND PJT RE: SAME (1.3); DRAFT AND REVISE SUMMARY OF SAME (.5); REVIEW REVISED ████████████ (.6). | 4.9 |
| 09/30/19 | J RAPISARDI | REVIEW AND REVISE ████████████ (.6); REVIEW ████████████ (.6); MEMORANDUM TO C. SAAVEDRA RE: ████████████ (.6). | 1.8 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **812.0** |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/03/19 | A PAVEL | REVIEW DRAFT COMPONENT UNIT LIQUIDITY REPORT AND TSA REPORT. | 0.2 |
| 09/10/19 | S UHLAND | REVIEW TSA CASH FLOW REPORT. | 0.6 |
| 09/16/19 | A PAVEL | REVIEW REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 0.2 |
| 09/17/19 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        11/07/19
Matter Name: COMMONWEALTH TITLE III        Invoice: 1048535
Matter: 0686892-00013        Page No.  30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/24/19 | A PAVEL | REVIEW DRAFT COMPONENT UNIT LIQUIDITY REPORT. | 0.2 |
| 09/30/19 | A PAVEL | COMMENT ON SUMMARY OF BANK ACCOUNT BALANCES (.3); COMMENT ON MONTHLY CU REPORTING (.4). | 0.7 |
| **Total** | **017 REPORTING** | | **2.0** |

**020 MEDIATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/02/19 | S UHLAND | CONFERENCE CALL W/ OMM TEAM, M. YASSIN, AND ANKURA RE: ███████. | 0.8 |
| 09/03/19 | S UHLAND | OUTLINE ████████████████████. | 1.3 |
| 09/05/19 | S UHLAND | PREPARE FOR MEDIATION AND ATTEND MEDIATION SESSION W/ FOMB AND AAFAF AT PROSKAUER (6.4); CONFERENCE W/ J. ZUJKOWSKI RE: PBA ISSUES (.4). | 6.8 |
| 09/10/19 | N MITCHELL | READ EMAIL FROM K. RIFKIND (PROMESA) RE: MEDIATION SCHEDULE. | 0.1 |
| 09/12/19 | S UHLAND | COMMUNICATE W/ M. YASSIN RE: MEDIATION. | 0.4 |
| 09/12/19 | E MCKEEN | REVIEW MEDIATION TEAM DETAILED SCHEDULING PROPOSAL. | 0.7 |
| 09/12/19 | M DICONZA | REVIEW MEDIATION MEMORANDUM (.2); EMAILS W/ AAFAF AND TEAM RE: SAME AND SCHEDULING (.4). | 0.6 |
| 09/16/19 | S UHLAND | ATTEND MEDIATION SESSION RE: LITIGATION SCHEDULING (2.2); FOLLOW-UP GROUP SESSION (1.4). | 3.6 |
| 09/16/19 | M KREMER | ATTEND PRE-MEDIATION SESSION W/ PROSKAUER, PJT, OMM, AND ANKURA. | 1.8 |
| 09/16/19 | M DICONZA | MEET W/ OMM TEAM RE: PREPARATION FOR MEDIATION (1.2); MEET W/ PROSKAUER RE: PREPARATION FOR MEDIATION SCHEDULING MEETING (1.1); MEDIATION SCHEDULING MEETING W/ MEDIATORS (.8); FOLLOW-UP DRAFTING MEETING W/ PROSKAUER RE: DRAFTING SAME (2.2); MEETINGS W/ CITI, K. RIFKIND, AND PROSKAUER RE: PREPARATION FOR MEDIATION (2.3). | 7.6 |
| 09/16/19 | N MITCHELL | MEDIATION PRE-MEETING W/ OMM AND AAFAF TEAMS. | 1.9 |
| 09/17/19 | S UHLAND | ATTEND CLAWBACKS LITIGATION SCHEDULING MEETING AT PROSKAUER. | 1.5 |
| 09/17/19 | S UHLAND | ATTEND PRE-MEETING AT MEDIATION W/ AAFAF TEAM AND REVIEW MATERIALS FOR BLOW OUT (1.9); ATTEND ██████ (4.6). | 6.5 |
| 09/17/19 | M DICONZA | MEETING W/ PROSKAUER RE: MEDIATION SCHEDULING DRAFT (1.0); REVIEW AND COMMENT ON PRESENTATION FOR MEETING (.6); MEETING W/ AAFAF AND ANKURA RE: PREPARATION FOR MEDIATION SESSION (2.4); ATTEND MEDIATION SESSION (4.6); FOLLOW-UP MEETING W/ AAFAF ADVISORS TEAMS (.9); ████████████████ W/ AAFAF AND FOMB ADVISORS (1.3). | 10.8 |
| 09/17/19 | M KREMER | ATTEND MEDIATION SESSION AT PROSKAUER AND PREPARE FOR ██████████ (3.0); ATTEND ████████████ (2.5); DRAFT AND REVISE SUMMARY OF SAME (1.5); BREAK OUT SESSION W/ AAFAF, ANKURA, PMA, AND OMM TEAM RE: STRATEGY AND NEXT STEPS (1.1). | 8.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/07/19
Matter Name:  COMMONWEALTH TITLE III                                Invoice: 1048535
Matter:  0686892-00013                                              Page No.  31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/18/19 | M KREMER | PREPARE LOGISTICS FOR MEDIATION MEETINGS (.5); MEET W/ M. YASSIN AND OMM AND ANKURA TEAM TO PREPARE FOR MEDIATION SESSION (1.4); MEET W/ MEET W/ MEDIATION TEAM (1.0). | 2.9 |
| 09/23/19 | M KREMER | ATTEND ███████████████ TO PREPARE FOR MEDIATION. | 0.5 |
| 09/24/19 | S UHLAND | TELEPHONE CONFERENCE W/ MEDIATORS, P. FRIEDMAN, AND PROSKAUER RE: ██████████. | 0.8 |
| 09/24/19 | M KREMER | TELEPHONE CONFERENCE W/ PJT, ANKURA, AND PMA RE: ████████████ (.5); REVIEW AND REVISE SAME (.3). | 0.8 |
| 09/25/19 | M DICONZA | TELEPHONE CONFERENCE W/ PJT, PMA, OMM, ANKURA, AND E&Y RE: ██████████ (2.2); EMAILS W/ PJT RE: SAME (.1). | 2.3 |
| 09/25/19 | N MITCHELL | MEDIATION CHART.DOCX | 0.1 |
| 09/26/19 | M DICONZA | TELEPHONE CONFERENCE W/ M. YASSIN RE: ████████████ | 0.2 |
| 09/27/19 | M DICONZA | TELEPHONE CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, AND A. SAX-BOLDER RE: ██████████ (.3); TELEPHONE CONFERENCES W/ J. ZUJKOWSKI AND A. SAX-BOLDER RE: SAME (.2); REVIEW RESEARCH RE: SAME (.2). | 0.7 |
| 09/28/19 | M DICONZA | TELEPHONE CONFERENCE W/ AAFAF, NIXON, PMA, ANKURA, AND OMM PLAN OF ADJUSTMENT TEAMS RE: PLANNING FOR MEDIATION. | 1.2 |
| 09/30/19 | M DICONZA | MEETING W/ AAFAF, PMA, OMM, AND ANKURA POA TEAMS AND FOMB ADVISORS (PARTIAL) RE: MEDIATION PREPARATION. | 4.8 |
| **Total** | **020 MEDIATION** | | **66.8** |
| **Total Hours** | | | **1,127.4** |
| **Total Fees** | | | **925,382.11** |

## Disbursements

| | |
|---|---|
| Copying | $3,857.20 |
| Court Fees / Filing Fees | 350.00 |
| Data Hosting Fee | 27,816.21 |
| Expense Report Other (Incl. Out of Town Travel) | 8,811.79 |
| Online Research | 13,358.78 |
| Other Professionals | 4,801.76 |
| RELATIVITY | 7,300.00 |
| **Total Disbursements** | **$66,295.74** |

## Total Current Invoice                                          $991,677.85

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/07/19
Invoice: 1048535
Page No.   32

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 07/01/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | $0.40 |
| 07/01/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 3 | 3.00 | 0.30 |
| 07/01/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 07/01/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 07/01/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 07/01/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 28 | 28.00 | 2.80 |
| 07/01/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 40 | 40.00 | 4.00 |
| 07/01/19 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 39 | 39.00 | 3.90 |
| 07/01/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 07/01/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 07/02/19 | E101 | Lasertrak Printing - Bednark, Benjamin Pages: 66 | 66.00 | 6.60 |
| 07/02/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 27 | 27.00 | 2.70 |
| 07/02/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 20 | 20.00 | 2.00 |
| 07/02/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 22 | 22.00 | 2.20 |
| 07/02/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 07/02/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 34 | 34.00 | 3.40 |
| 07/03/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 11 | 11.00 | 1.10 |
| 07/03/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 115 | 115.00 | 11.50 |
| 07/03/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 10 | 10.00 | 1.00 |
| 07/03/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 4 | 4.00 | 0.40 |
| 07/03/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 4 | 4.00 | 0.40 |
| 07/03/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |
| 07/03/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 07/03/19 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 38 | 38.00 | 3.80 |
| 07/03/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 26 | 26.00 | 2.60 |
| 07/03/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 23 | 23.00 | 2.30 |
| 07/03/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 19 | 19.00 | 1.90 |
| 07/03/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 76 | 76.00 | 7.60 |
| 07/03/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 07/03/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 8 | 8.00 | 0.80 |
| 07/03/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 13 | 13.00 | 1.30 |
| 07/03/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 158 | 158.00 | 15.80 |
| 07/03/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 29 | 29.00 | 2.90 |
| 07/03/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                      11/07/19
Matter Name:  COMMONWEALTH TITLE III                                                 Invoice: 1048535
Matter:  0686892-00013                                                               Page No.   33

| 07/03/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 07/03/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 7 | 7.00 | 0.70 |
| 07/03/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 37 | 37.00 | 3.70 |
| 07/03/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 10 | 10.00 | 1.00 |
| 07/04/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 31 | 31.00 | 3.10 |
| 07/08/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 07/08/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 67 | 67.00 | 6.70 |
| 07/08/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 07/08/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 35 | 35.00 | 3.50 |
| 07/08/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 07/08/19 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 38 | 38.00 | 3.80 |
| 07/08/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 07/08/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 07/08/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 07/08/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 07/08/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 07/08/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 9 | 9.00 | 0.90 |
| 07/08/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 07/08/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 07/08/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 07/08/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |
| 07/08/19 | E101 | Lasertrak Printing - Bednark, Benjamin Pages: 24 | 24.00 | 2.40 |
| 07/08/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 07/08/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 07/08/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 31 | 31.00 | 3.10 |
| 07/08/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 15 | 15.00 | 1.50 |
| 07/09/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 25 | 25.00 | 2.50 |
| 07/09/19 | E101 | Lasertrak Printing - Bednark, Benjamin Pages: 30 | 30.00 | 3.00 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 26 | 26.00 | 2.60 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 07/10/19 | E101 | Lasertrak Printing - Sushon, William Pages: 38 | 38.00 | 3.80 |
| 07/10/19 | E101 | Copying (Copitrak - Internal) - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 28 | 28.00 | 2.80 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 9 | 9.00 | 0.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      11/07/19
Matter Name:  COMMONWEALTH TITLE III      Invoice: 1048535
Matter:  0686892-00013      Page No.   34

| Date | Code | Description | | |
|---|---|---|---|---|
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 35 | 35.00 | 3.50 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 35 | 35.00 | 3.50 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 10 | 10.00 | 1.00 |
| 07/10/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 23 | 23.00 | 2.30 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 11 | 11.00 | 1.10 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 07/10/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 11 | 11.00 | 1.10 |
| 07/10/19 | E101 | Lasertrak Printing - Sushon, William Pages: 39 | 39.00 | 3.90 |
| 07/10/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 27 | 27.00 | 2.70 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 49 | 49.00 | 4.90 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 28 | 28.00 | 2.80 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 67 | 67.00 | 6.70 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 9 | 9.00 | 0.90 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 25 | 25.00 | 2.50 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 28 | 28.00 | 2.80 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 64 | 64.00 | 6.40 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 10 | 10.00 | 1.00 |
| 07/10/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 07/10/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 22 | 22.00 | 2.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/07/19
Invoice: 1048535
Page No.  35

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 07/11/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 53 | 53.00 | 5.30 |
| 07/11/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 24 | 24.00 | 2.40 |
| 07/11/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 27 | 27.00 | 2.70 |
| 07/12/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 27 | 27.00 | 2.70 |
| 07/12/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 07/12/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 69 | 69.00 | 6.90 |
| 07/12/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 38 | 38.00 | 3.80 |
| 07/12/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 124 | 124.00 | 12.40 |
| 07/12/19 | E101 | Lasertrak Printing - Dunham, Hannah Pages: 30 | 30.00 | 3.00 |
| 07/15/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 25 | 25.00 | 2.50 |
| 07/15/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 2 | 2.00 | 0.20 |
| 07/15/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 20 | 20.00 | 2.00 |
| 07/15/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 4 | 4.00 | 0.40 |
| 07/15/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 124 | 124.00 | 12.40 |
| 07/15/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 8 | 8.00 | 0.80 |
| 07/15/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 100 | 100.00 | 10.00 |
| 07/15/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 25 | 25.00 | 2.50 |
| 07/15/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 32 | 32.00 | 3.20 |
| 07/15/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 18 | 18.00 | 1.80 |
| 07/15/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 42 | 42.00 | 4.20 |
| 07/15/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 2 | 2.00 | 0.20 |
| 07/15/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 2 | 2.00 | 0.20 |
| 07/15/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 30 | 30.00 | 3.00 |
| 07/15/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 20 | 20.00 | 2.00 |
| 07/16/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 25 | 25.00 | 2.50 |
| 07/16/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 25 | 25.00 | 2.50 |
| 07/16/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 258 | 258.00 | 25.80 |
| 07/17/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 68 | 68.00 | 6.80 |
| 07/17/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 182 | 182.00 | 18.20 |
| 07/17/19 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 47 | 47.00 | 4.70 |
| 07/17/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 15 | 15.00 | 1.50 |
| 07/17/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 81 | 81.00 | 8.10 |
| 07/17/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 140 | 140.00 | 14.00 |
| 07/17/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 276 | 276.00 | 27.60 |
| 07/17/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 216 | 216.00 | 21.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/07/19
Matter Name:  COMMONWEALTH TITLE III                                           Invoice: 1048535
Matter:  0686892-00013                                                         Page No.   36

| Date | Code | Description | | |
|---|---|---|---|---|
| 07/17/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 6 | 6.00 | 0.60 |
| 07/17/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 40 | 40.00 | 4.00 |
| 07/17/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 305 | 305.00 | 30.50 |
| 07/17/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 81 | 81.00 | 8.10 |
| 07/17/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 15 | 15.00 | 1.50 |
| 07/17/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 29 | 29.00 | 2.90 |
| 07/17/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 30 | 30.00 | 3.00 |
| 07/17/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 21 | 21.00 | 2.10 |
| 07/17/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 57 | 57.00 | 5.70 |
| 07/17/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 22 | 22.00 | 2.20 |
| 07/17/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 331 | 331.00 | 33.10 |
| 07/17/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 210 | 210.00 | 21.00 |
| 07/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 116 | 116.00 | 11.60 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 11 | 11.00 | 1.10 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 13 | 13.00 | 1.30 |
| 07/18/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 29 | 29.00 | 2.90 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 10 | 10.00 | 1.00 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 11 | 11.00 | 1.10 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 28 | 28.00 | 2.80 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 7 | 7.00 | 0.70 |
| 07/18/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 34 | 34.00 | 3.40 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 17 | 17.00 | 1.70 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 6 | 6.00 | 0.60 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 5 | 5.00 | 0.50 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 9 | 9.00 | 0.90 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 6 | 6.00 | 0.60 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 7 | 7.00 | 0.70 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 17 | 17.00 | 1.70 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 5 | 5.00 | 0.50 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 9 | 9.00 | 0.90 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 4 | 4.00 | 0.40 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 8 | 8.00 | 0.80 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 10 | 10.00 | 1.00 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 10 | 10.00 | 1.00 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 8 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/07/19
Matter Name:  COMMONWEALTH TITLE III                                                    Invoice: 1048535
Matter:  0686892-00013                                                                  Page No.  37

| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 8 | 8.00 | 0.80 |
|----------|------|-------------------------------------------|------|------|
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 24 | 24.00 | 2.40 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 7 | 7.00 | 0.70 |
| 07/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 10 | 10.00 | 1.00 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 17 | 17.00 | 1.70 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 4 | 4.00 | 0.40 |
| 07/18/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 29 | 29.00 | 2.90 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 8 | 8.00 | 0.80 |
| 07/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 9 | 9.00 | 0.90 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 7 | 7.00 | 0.70 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 8 | 8.00 | 0.80 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 8 | 8.00 | 0.80 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 6 | 6.00 | 0.60 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 7 | 7.00 | 0.70 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 10 | 10.00 | 1.00 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 8 | 8.00 | 0.80 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 7 | 7.00 | 0.70 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 11 | 11.00 | 1.10 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 9 | 9.00 | 0.90 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 3 | 3.00 | 0.30 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 4 | 4.00 | 0.40 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 4 | 4.00 | 0.40 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 4 | 4.00 | 0.40 |
| 07/18/19 | E101 | Lasertrak Color Printing - Kates, Leah Pages: 1 | 1.00 | 0.10 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 8 | 8.00 | 0.80 |
| 07/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 11 | 11.00 | 1.10 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 13 | 13.00 | 1.30 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 9 | 9.00 | 0.90 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 10 | 10.00 | 1.00 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 9 | 9.00 | 0.90 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 17 | 17.00 | 1.70 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 17 | 17.00 | 1.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/07/19
Invoice: 1048535
Page No. 38

| Date | Code | Description | Amount | Rate |
|------|------|-------------|--------|------|
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 11 | 11.00 | 1.10 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 4 | 4.00 | 0.40 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 1 | 1.00 | 0.10 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 28 | 28.00 | 2.80 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 07/18/19 | E101 | Lasertrak Color Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 17 | 17.00 | 1.70 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 2 | 2.00 | 0.20 |
| 07/18/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 4 | 4.00 | 0.40 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 11 | 11.00 | 1.10 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 4 | 4.00 | 0.40 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 7 | 7.00 | 0.70 |
| 07/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 19 | 19.00 | 1.90 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 8 | 8.00 | 0.80 |
| 07/18/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 40 | 40.00 | 4.00 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 7 | 7.00 | 0.70 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 9 | 9.00 | 0.90 |
| 07/18/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 48 | 48.00 | 4.80 |
| 07/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 07/18/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 07/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 21 | 21.00 | 2.10 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 7 | 7.00 | 0.70 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 10 | 10.00 | 1.00 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 3 | 3.00 | 0.30 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 17 | 17.00 | 1.70 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 10 | 10.00 | 1.00 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 3 | 3.00 | 0.30 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 8 | 8.00 | 0.80 |
| 07/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 34 | 34.00 | 3.40 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 10 | 10.00 | 1.00 |
| 07/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 7 | 7.00 | 0.70 |
| 07/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 24 | 24.00 | 2.40 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     11/07/19
Matter Name:  COMMONWEALTH TITLE III                                 Invoice: 1048535
Matter:  0686892-00013                                               Page No.   39

| | | | | |
|---|---|---|---|---|
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 6 | 6.00 | 0.60 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 17 | 17.00 | 1.70 |
| 07/18/19 | E101 | Lasertrak Printing - Sushon, William Pages: 129 | 129.00 | 12.90 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 7 | 7.00 | 0.70 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 8 | 8.00 | 0.80 |
| 07/18/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 66 | 66.00 | 6.60 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 11 | 11.00 | 1.10 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 17 | 17.00 | 1.70 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 11 | 11.00 | 1.10 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 3 | 3.00 | 0.30 |
| 07/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 9 | 9.00 | 0.90 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 3 | 3.00 | 0.30 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 8 | 8.00 | 0.80 |
| 07/18/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 17 | 17.00 | 1.70 |
| 07/19/19 | E101 | Lasertrak Printing - Kates, Leah Pages: 111 | 111.00 | 11.10 |
| 07/19/19 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 26 | 26.00 | 2.60 |
| 07/19/19 | E101 | Lasertrak Printing - Covucci, Amber Pages: 2 | 2.00 | 0.20 |
| 07/19/19 | E101 | Lasertrak Printing - Covucci, Amber Pages: 2 | 2.00 | 0.20 |
| 07/19/19 | E101 | Lasertrak Printing - Covucci, Amber Pages: 2 | 2.00 | 0.20 |
| 07/19/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 20 | 20.00 | 2.00 |
| 07/19/19 | E101 | Lasertrak Printing - Covucci, Amber Pages: 2 | 2.00 | 0.20 |
| 07/19/19 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 108 | 108.00 | 10.80 |
| 07/19/19 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 39 | 39.00 | 3.90 |
| 07/19/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 348 | 348.00 | 34.80 |
| 07/19/19 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 31 | 31.00 | 3.10 |
| 07/19/19 | E101 | Lasertrak Printing - Bednark, Benjamin Pages: 26 | 26.00 | 2.60 |
| 07/19/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 56 | 56.00 | 5.60 |
| 07/19/19 | E101 | Lasertrak Printing - Covucci, Amber Pages: 2 | 2.00 | 0.20 |
| 07/19/19 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 59 | 59.00 | 5.90 |
| 07/19/19 | E101 | Lasertrak Color Printing - Uhland, Suzanne Pages: 146 | 146.00 | 14.60 |
| 07/19/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 45 | 45.00 | 4.50 |
| 07/19/19 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 62 | 62.00 | 6.20 |
| 07/19/19 | E101 | Lasertrak Printing - Covucci, Amber Pages: 2 | 2.00 | 0.20 |
| 07/19/19 | E101 | Lasertrak Printing - Covucci, Amber Pages: 2 | 2.00 | 0.20 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzane Pages: 40 | 40.00 | 4.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/07/19
Invoice: 1048535
Page No.   40

| | | | | |
|---|---|---|---|---|
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 331 | 331.00 | 33.10 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 48 | 48.00 | 4.80 |
| 07/22/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 8 | 8.00 | 0.80 |
| 07/22/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 14 | 14.00 | 1.40 |
| 07/22/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 4 | 4.00 | 0.40 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1112 | 1,112.00 | 111.20 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 10 | 10.00 | 1.00 |
| 07/22/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 18 | 18.00 | 1.80 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 154 | 154.00 | 15.40 |
| 07/22/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 124 | 124.00 | 12.40 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 16 | 16.00 | 1.60 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 148 | 148.00 | 14.80 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 40 | 40.00 | 4.00 |
| 07/22/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 8 | 8.00 | 0.80 |
| 07/22/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 30 | 30.00 | 3.00 |
| 07/22/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 14 | 14.00 | 1.40 |
| 07/22/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 36 | 36.00 | 3.60 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 324 | 324.00 | 32.40 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 60 | 60.00 | 6.00 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 264 | 264.00 | 26.40 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 182 | 182.00 | 18.20 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 12 | 12.00 | 1.20 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 10 | 10.00 | 1.00 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 16 | 16.00 | 1.60 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 27 | 27.00 | 2.70 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 12 | 12.00 | 1.20 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 10 | 10.00 | 1.00 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 152 | 152.00 | 15.20 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 48 | 48.00 | 4.80 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 07/22/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 12 | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/07/19
Matter Name:  COMMONWEALTH TITLE III                                           Invoice: 1048535
Matter:  0686892-00013                                                         Page No.   41

| | | | | |
|---|---|---|---|---|
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 6 | 6.00 | 0.60 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 29 | 29.00 | 2.90 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 07/22/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 29 | 29.00 | 2.90 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 55 | 55.00 | 5.50 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 28 | 28.00 | 2.80 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 12 | 12.00 | 1.20 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 14 | 14.00 | 1.40 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 24 | 24.00 | 2.40 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 6 | 6.00 | 0.60 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 272 | 272.00 | 27.20 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 168 | 168.00 | 16.80 |
| 07/22/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 18 | 18.00 | 1.80 |
| 07/22/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 10 | 10.00 | 1.00 |
| 07/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 07/22/19 | E101 | Lasertrak Printing - McDowell, Ephraim Pages: 51 | 51.00 | 5.10 |
| 07/23/19 | E101 | Lasertrak Printing - Grotenrath, Kimberly Pages: 54 | 54.00 | 5.40 |
| 07/24/19 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 54 | 54.00 | 5.40 |
| 07/24/19 | E101 | Lasertrak Printing - Reese, Deborah Pages: 52 | 52.00 | 5.20 |
| 07/24/19 | E101 | Lasertrak Printing - Reese, Deborah Pages: 33 | 33.00 | 3.30 |
| 07/24/19 | E101 | Lasertrak Printing - Dubin, Yaira Pages: 52 | 52.00 | 5.20 |
| 07/24/19 | E101 | Lasertrak Color Printing - Reese, Deborah Pages: 25 | 25.00 | 2.50 |
| 07/24/19 | E101 | Lasertrak Printing - Sushon, William Pages: 44 | 44.00 | 4.40 |
| 07/25/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 28 | 28.00 | 2.80 |
| 07/25/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 28 | 28.00 | 2.80 |
| 07/25/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 29 | 29.00 | 2.90 |
| 07/25/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 29 | 29.00 | 2.90 |
| 07/25/19 | E101 | Lasertrak Printing - Hitchcock, Avery Pages: 27 | 27.00 | 2.70 |
| 07/25/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 29 | 29.00 | 2.90 |
| 07/25/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 176 | 176.00 | 17.60 |
| 07/25/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 28 | 28.00 | 2.80 |
| 07/25/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/07/19
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1048535
Matter:  0686892-00013                                                   Page No.   42

| 07/25/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 28 | 28.00 | 2.80 |
| 07/25/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 185 | 185.00 | 18.50 |
| 07/25/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 28 | 28.00 | 2.80 |
| 07/25/19 | E101 | Lasertrak Printing - Grotenrath, Kimberly Pages: 32 | 32.00 | 3.20 |
| 07/25/19 | E101 | Lasertrak Printing - Grotenrath, Kimberly Pages: 32 | 32.00 | 3.20 |
| 07/25/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 29 | 29.00 | 2.90 |
| 07/26/19 | E101 | Lasertrak Color Printing - Debela, Dejene Pages: 24 | 24.00 | 2.40 |
| 07/26/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 74 | 74.00 | 7.40 |
| 07/26/19 | E101 | Lasertrak Color Printing - Debela, Dejene Pages: 73 | 73.00 | 7.30 |
| 07/26/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 548 | 548.00 | 54.80 |
| 07/26/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 74 | 74.00 | 7.40 |
| 07/26/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 224 | 224.00 | 22.40 |
| 07/26/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 144 | 144.00 | 14.40 |
| 07/26/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 4 | 4.00 | 0.40 |
| 07/26/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 4 | 4.00 | 0.40 |
| 07/26/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 07/26/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 144 | 144.00 | 14.40 |
| 07/26/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 292 | 292.00 | 29.20 |
| 07/26/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 4 | 4.00 | 0.40 |
| 07/26/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 244 | 244.00 | 24.40 |
| 07/26/19 | E101 | Lasertrak Color Printing - Debela, Dejene Pages: 292 | 292.00 | 29.20 |
| 07/26/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 4 | 4.00 | 0.40 |
| 07/26/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 4 | 4.00 | 0.40 |
| 07/26/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 4 | 4.00 | 0.40 |
| 07/26/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 4 | 4.00 | 0.40 |
| 07/26/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 18 | 18.00 | 1.80 |
| 07/26/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 784 | 784.00 | 78.40 |
| 07/26/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 4 | 4.00 | 0.40 |
| 07/26/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 548 | 548.00 | 54.80 |
| 07/26/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 760 | 760.00 | 76.00 |
| 07/26/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 4 | 4.00 | 0.40 |
| 07/26/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 4 | 4.00 | 0.40 |
| 07/26/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 224 | 224.00 | 22.40 |
| 07/26/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 4 | 4.00 | 0.40 |
| 07/26/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 38 | 38.00 | 3.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/07/19
Invoice:  1048535
Page No.   43

| Date | Code | Description | Amount | Amount |
|------|------|-------------|-------:|-------:|
| 07/26/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 4 | 4.00 | 0.40 |
| 07/26/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 4 | 4.00 | 0.40 |
| 07/26/19 | E101 | Lasertrak Color Printing - Debela, Dejene Pages: 4 | 4.00 | 0.40 |
| 07/26/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 07/26/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 244 | 244.00 | 24.40 |
| 07/26/19 | E101 | Lasertrak Printing - Debela, Dejene Pages: 18 | 18.00 | 1.80 |
| 07/27/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 28 | 28.00 | 2.80 |
| 07/27/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 54 | 54.00 | 5.40 |
| 07/27/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 38 | 38.00 | 3.80 |
| 07/27/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 44 | 44.00 | 4.40 |
| 07/29/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 07/29/19 | E101 | Lasertrak Color Printing - DiConza, Maria Pages: 175 | 175.00 | 17.50 |
| 07/29/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 41 | 41.00 | 4.10 |
| 07/29/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 174 | 174.00 | 17.40 |
| 07/29/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 1 | 1.00 | 0.10 |
| 07/30/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 143 | 143.00 | 14.30 |
| 09/03/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1045 | 1,045.00 | 104.50 |
| 09/03/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1045 | 1,045.00 | 104.50 |
| 09/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1111 | 1,111.00 | 111.10 |
| 09/03/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 95 | 95.00 | 9.50 |
| 09/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1111 | 1,111.00 | 111.10 |
| 09/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1111 | 1,111.00 | 111.10 |
| 09/03/19 | E101 | Lasertrak Printing - Sushon, William Pages: 85 | 85.00 | 8.50 |
| 09/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 101 | 101.00 | 10.10 |
| 09/03/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1045 | 1,045.00 | 104.50 |
| 09/03/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 114 | 114.00 | 11.40 |
| 09/04/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 09/04/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 09/04/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2211 | 2,211.00 | 221.10 |
| 09/04/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 30 | 30.00 | 3.00 |
| 09/04/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 201 | 201.00 | 20.10 |
| 09/04/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 09/04/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2211 | 2,211.00 | 221.10 |
| 09/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 3 | 3.00 | 0.30 |
| 09/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/07/19
Invoice: 1048535
Page No.  44

| Date | Code | Description | Amount | |
|---|---|---|---|---|
| 09/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 19 | 19.00 | 1.90 |
| 09/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 09/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 15 | 15.00 | 1.50 |
| 09/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 09/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 105 | 105.00 | 10.50 |
| 09/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 09/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 22 | 22.00 | 2.20 |
| 09/06/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |
| 09/09/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 3 | 3.00 | 0.30 |
| 09/09/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 7 | 7.00 | 0.70 |
| 09/09/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 5 | 5.00 | 0.50 |
| 09/09/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 12 | 12.00 | 1.20 |
| 09/09/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 5 | 5.00 | 0.50 |
| 09/09/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
| 09/09/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 5 | 5.00 | 0.50 |
| 09/09/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 633 | 633.00 | 63.30 |
| 09/09/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 12 | 12.00 | 1.20 |
| 09/09/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 2 | 2.00 | 0.20 |
| 09/09/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 119 | 119.00 | 11.90 |
| 09/09/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 924 | 924.00 | 92.40 |
| 09/09/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 2 | 2.00 | 0.20 |
| 09/09/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 4 | 4.00 | 0.40 |
| 09/09/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 19 | 19.00 | 1.90 |
| 09/09/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 231 | 231.00 | 23.10 |
| 09/09/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 211 | 211.00 | 21.10 |
| 09/09/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 187 | 187.00 | 18.70 |
| 09/09/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 4 | 4.00 | 0.40 |
| 09/09/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 4 | 4.00 | 0.40 |
| 09/09/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 211 | 211.00 | 21.10 |
| 09/09/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 13 | 13.00 | 1.30 |
| 09/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 110 | 110.00 | 11.00 |
| 09/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 18 | 18.00 | 1.80 |
| 09/10/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 50 | 50.00 | 5.00 |
| 09/10/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 140 | 140.00 | 14.00 |
| 09/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 44 | 44.00 | 4.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/07/19
Invoice: 1048535
Page No. 45

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 09/10/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 139 | 139.00 | 13.90 |
| 09/10/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
| 09/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 175 | 175.00 | 17.50 |
| 09/10/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 49 | 49.00 | 4.90 |
| 09/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 09/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 26 | 26.00 | 2.60 |
| 09/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 09/10/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 200 | 200.00 | 20.00 |
| 09/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 09/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 09/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 24 | 24.00 | 2.40 |
| 09/10/19 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 137 | 137.00 | 13.70 |
| 09/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 60 | 60.00 | 6.00 |
| 09/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 44 | 44.00 | 4.40 |
| 09/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 27 | 27.00 | 2.70 |
| 09/10/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 548 | 548.00 | 54.80 |
| 09/10/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 09/10/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
| 09/10/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 50 | 50.00 | 5.00 |
| 09/10/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 132 | 132.00 | 13.20 |
| 09/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 09/10/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 09/10/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 09/10/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 17 | 17.00 | 1.70 |
| 09/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 22 | 22.00 | 2.20 |
| 09/11/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 41 | 41.00 | 4.10 |
| 09/11/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 156 | 156.00 | 15.60 |
| 09/11/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 984 | 984.00 | 98.40 |
| 09/11/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 09/11/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 31 | 31.00 | 3.10 |
| 09/11/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 164 | 164.00 | 16.40 |
| 09/11/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 31 | 31.00 | 3.10 |
| 09/11/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 223 | 223.00 | 22.30 |
| 09/11/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 164 | 164.00 | 16.40 |
| 09/11/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/07/19
Invoice: 1048535
Page No.   46

| 09/11/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
|---|---|---|---|---|
| 09/11/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 09/11/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 22 | 22.00 | 2.20 |
| 09/11/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 72 | 72.00 | 7.20 |
| 09/11/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 09/11/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 186 | 186.00 | 18.60 |
| 09/12/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 44 | 44.00 | 4.40 |
| 09/12/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 09/12/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 09/12/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 09/12/19 | E101 | Lasertrak Color Printing - Yang, Roger Pages: 44 | 44.00 | 4.40 |
| 09/13/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 50 | 50.00 | 5.00 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 3 | 3.00 | 0.30 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 5 | 5.00 | 0.50 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 17 | 17.00 | 1.70 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 8 | 8.00 | 0.80 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 42 | 42.00 | 4.20 |
| 09/14/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 9 | 9.00 | 0.90 |
| 09/14/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 09/14/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 5 | 5.00 | 0.50 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 09/14/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 09/14/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 28 | 28.00 | 2.80 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 9 | 9.00 | 0.90 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 13 | 13.00 | 1.30 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 18 | 18.00 | 1.80 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 12 | 12.00 | 1.20 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 3 | 3.00 | 0.30 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 18 | 18.00 | 1.80 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 42 | 42.00 | 4.20 |
| 09/14/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 11/07/19
Matter Name:  COMMONWEALTH TITLE III                                            Invoice: 1048535
Matter:  0686892-00013                                                          Page No.   47

| 09/14/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 11 | 11.00 | 1.10 |
| 09/14/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 9 | 9.00 | 0.90 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 28 | 28.00 | 2.80 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 8 | 8.00 | 0.80 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 46 | 46.00 | 4.60 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 8 | 8.00 | 0.80 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 28 | 28.00 | 2.80 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 8 | 8.00 | 0.80 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 6 | 6.00 | 0.60 |
| 09/14/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 11 | 11.00 | 1.10 |
| 09/14/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 5 | 5.00 | 0.50 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 09/14/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 9 | 9.00 | 0.90 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 6 | 6.00 | 0.60 |
| 09/14/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 18 | 18.00 | 1.80 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 20 | 20.00 | 2.00 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 9 | 9.00 | 0.90 |
| 09/14/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 09/14/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 09/14/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 46 | 46.00 | 4.60 |
| 09/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 09/14/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 28 | 28.00 | 2.80 |
| 09/16/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 09/16/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/07/19
Matter Name:  COMMONWEALTH TITLE III                                          Invoice: 1048535
Matter:  0686892-00013                                                        Page No.   48

| | | | | |
|---|---|---|---|---|
| 09/17/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 26 | 26.00 | 2.60 |
| 09/17/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 49 | 49.00 | 4.90 |
| 09/17/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 78 | 78.00 | 7.80 |
| 09/18/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 20 | 20.00 | 2.00 |
| 09/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 09/19/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
| 09/19/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 9 | 9.00 | 0.90 |
| 09/19/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 09/19/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
| 09/19/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 09/19/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 24 | 24.00 | 2.40 |
| 09/19/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 09/19/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 46 | 46.00 | 4.60 |
| 09/19/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 09/19/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 09/19/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 09/19/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 11 | 11.00 | 1.10 |
| 09/19/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 51 | 51.00 | 5.10 |
| 09/19/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 51 | 51.00 | 5.10 |
| 09/19/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
| 09/19/19 | E101 | Lasertrak Color Printing - D"Elia, Karen Pages: 450 | 450.00 | 45.00 |
| 09/19/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 51 | 51.00 | 5.10 |
| 09/19/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 09/19/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 9 | 9.00 | 0.90 |
| 09/20/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 09/20/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 11 | 11.00 | 1.10 |

**Total for E101 - Lasertrak Printing**                                                 **$3,857.20**

| | | | | |
|---|---|---|---|---|
| 05/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | $0.10 |
| 05/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 05/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 05/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; 01CA; | 7.00 | 0.70 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/07/19
Invoice: 1048535
Page No.   49

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| | | PDF DOCUMENT; CASE: 18-2154, DOCUMENT: 00117410705 | | |
| 05/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | 0.10 |
| 05/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 05/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; PRBK; IMAGE413-0; 17-04780-LTS9 DOCUMENT 413-0 | 30.00 | 3.00 |
| 05/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 05/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 05/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; PRBK; IMAGE361-0; 17-04780-LTS9 DOCUMENT 361-0 | 30.00 | 3.00 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | 0.10 |
| 05/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; 01CA; PDF DOCUMENT; CASE: 18-2154, DOCUMENT: 00117439165 | 2.00 | 0.20 |
| 07/01/19 | E106 | Online Research - Westlaw; Amalia Sax-Bolder | 1.00 | 96.53 |
| 07/02/19 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 96.53 |
| 07/02/19 | E106 | Online Research - Westlaw; Amalia Sax-Bolder | 1.00 | 96.53 |
| 07/05/19 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 96.53 |
| 07/07/19 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 289.58 |
| 07/09/19 | E106 | Online Research - Westlaw; Hannah Dunham | 1.00 | 187.96 |
| 07/09/19 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 454.96 |
| 07/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-03566-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/07/19
Invoice: 1048535
Page No.  50

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 07/10/19 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 330.76 |
| 07/10/19 | E106 | Online Research - Westlaw; Hannah Dunham | 1.00 | 1,434.01 |
| 07/11/19 | E106 | Online Research - Westlaw; Amalia Sax-Bolder | 1.00 | 579.17 |
| 07/11/19 | E106 | Online Research - Westlaw; Hannah Dunham | 1.00 | 751.84 |
| 07/11/19 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 675.70 |
| 07/12/19 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 909.94 |
| 07/12/19 | E106 | Online Research - Westlaw; Hannah Dunham | 1.00 | 1,315.71 |
| 07/13/19 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 893.74 |
| 07/13/19 | E106 | Online Research - Westlaw; Hannah Dunham | 1.00 | 657.86 |
| 07/13/19 | E106 | Online Research - Westlaw; Amalia Sax-Bolder | 1.00 | 96.53 |
| 07/14/19 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 96.53 |
| 07/15/19 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 289.58 |
| 07/15/19 | E106 | Online Research - Westlaw; Hannah Dunham | 1.00 | 751.84 |
| 07/15/19 | E106 | Online Research - Westlaw; Amalia Sax-Bolder | 1.00 | 193.06 |
| 07/17/19 | E106 | Online Research - Westlaw; William Sushon | 1.00 | 28.35 |
| 07/18/19 | E106 | Online Research - Westlaw; Amalia Sax-Bolder | 1.00 | 289.58 |
| 07/21/19 | E106 | Online Research - Westlaw; Amalia Sax-Bolder | 1.00 | 579.17 |
| 07/23/19 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 165.38 |
| 07/23/19 | E106 | Online Research - Westlaw; Hannah Dunham | 1.00 | 281.94 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Grotenrath; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML | 19.00 | 1.90 |
| 07/24/19 | E106 | Online Research - Westlaw; Amalia Sax-Bolder | 1.00 | 289.58 |
| 07/24/19 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 261.91 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Grotenrath; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 228; CASE YEAR 2017; CASE NUMBER 17-228; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research - Westlaw; Hannah Dunham | 1.00 | 657.86 |
| 07/26/19 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 96.53 |
| 08/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |
| 08/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19- | 1.00 | 0.10 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

1700; PAGE: 1

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 08/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |
| 08/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 08/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 08/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 08/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 08/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |
| 08/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 08/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 08/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 08/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 08/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 08/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 08/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/07/19
Invoice: 1048535
Page No.  52

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 08/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 08/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 08/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 08/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 08/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 08/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 08/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 08/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 08/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 8/1/2019 TO: 8/2/2019 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 15.00 | 1.50 |
| 08/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 17-03283-LTS9 | 1.00 | 0.10 |
| 08/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/07/19
Invoice: 1048535
Page No.   53

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 08/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 4780; CASE YEAR 2017; CASE NUMBER 17-4780; PAGE: 1 | 1.00 | 0.10 |
| 08/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |
| 08/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 08/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 08/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 08/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 3283; CASE YEAR 2017; CASE NUMBER 17-3283; PAGE: 1 | 1.00 | 0.10 |
| 08/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 08/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 08/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | 0.10 |
| 08/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; DOCKET REPORT (FULL); 18-2154 | 7.00 | 0.70 |
| 08/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 08/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; PDF DOCUMENT; CASE: 18-2154, DOCUMENT: 00117409422 | 30.00 | 3.00 |
| 08/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

11/07/19

Invoice:  1048535

Page No.   54

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; PDF DOCUMENT; CASE: 18-2154, DOCUMENT: 00117446613 | | |
| 08/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 08/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 08/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 08/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |
| 08/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 08/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 08/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 08/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 08/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 08/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 08/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |
| 08/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 08/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; | 1.00 | 0.10 |

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/07/19
Invoice:  1048535
Page No.   55

| | | | | |
|---|---|---|---|---|
| | | CASE SUMMARY; 19-1699 | | |
| 08/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 08/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117473675 | 4.00 | 0.40 |
| 08/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; 01CA; DOCKET REPORT (FULL); 19-1181 | 13.00 | 1.30 |
| 08/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117404804 | 30.00 | 3.00 |
| 08/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117404814 | 8.00 | 0.80 |
| 08/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; William Sushon; PRBK; IMAGE52-0; 19-00393-LTS DOCUMENT 52-0 | 5.00 | 0.50 |
| 08/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117426005 | 30.00 | 3.00 |
| 08/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117404815 | 1.00 | 0.10 |
| 08/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 08/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 08/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 08/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 08/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 08/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/07/19
Invoice: 1048535
Page No.  56

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 08/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 08/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 08/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |
| 08/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |
| 08/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 08/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 08/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 08/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 08/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 08/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |
| 08/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 08/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 08/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 08/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/07/19
Invoice:  1048535
Page No.  57

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 |  |  |
| 08/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 08/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; PDF DOCUMENT; CASE: 19-1202, DOCUMENT: 00117474583 | 9.00 | 0.90 |
| 08/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 08/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 08/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 08/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 08/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 08/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 08/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 08/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE104-0; 18-00028-LTS DOCUMENT 104-0 | 2.00 | 0.20 |
| 08/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1521 | 1.00 | 0.10 |
| 08/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 08/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/07/19
Invoice:  1048535
Page No.   58

| Date | Code | Description | | |
|---|---|---|---|---|
| | | NUMBER 1521; CASE YEAR 2018; CASE NUMBER 18-1521; PAGE: 1 | | |
| 08/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DEADLINE/SCHEDULE; 17-03283-LTS9 | 21.00 | 2.10 |
| 08/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 08/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 08/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE58-0; 19-00003-LTS DOCUMENT 58-0 | 8.00 | 0.80 |
| 08/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 08/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 08/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1334; CASE YEAR 2018; CASE NUMBER 18-1334; PAGE: 1 | 1.00 | 0.10 |
| 08/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 08/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 08/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 08/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |
| 08/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 08/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2194; CASE YEAR 2018; CASE NUMBER 18-2194; PAGE: 1 | 1.00 | 0.10 |
| 08/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2194 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/07/19
Invoice: 1048535
Page No.  59

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DEADLINE/SCHEDULE; 17-03283-LTS9 | 21.00 | 2.10 |
| 08/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |
| 08/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE105-0; 18-00028-LTS DOCUMENT 105-0 | 2.00 | 0.20 |
| 08/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 08/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 08/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 3283; CASE YEAR 2017; CASE NUMBER 17-3283; PAGE: 1 | 1.00 | 0.10 |
| 08/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRBK; IMAGE52-0; 19-00393-LTS DOCUMENT 52-0 | 5.00 | 0.50 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRDC; DOCKET REPORT; 3:19-CR-00393-PAD | 3.00 | 0.30 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRBK; IMAGE55-0; 19-00393-LTS DOCUMENT 55-0 | 2.00 | 0.20 |
| 08/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRBK; DOCKET REPORT; 19-00393-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

11/07/19

Invoice: 1048535

Page No.   60

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRBK; DOCKET REPORT; 19-00393-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRBK; DOCKET REPORT; 19-00393-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRBK; IMAGE61-0; 19-00393-LTS DOCUMENT 61-0 | 2.00 | 0.20 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRBK; DOCKET REPORT; 19-00393-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRBK; DOCKET REPORT; 19-00393-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRBK; DOCKET REPORT; 19-00393-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRBK; IMAGE58-0; 19-00393-LTS DOCUMENT 58-0 | 6.00 | 0.60 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

---

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/07/19
Invoice: 1048535
Page No.  61

| Date | Code | Description | | |
|------|------|-------------|------|------|
| | | COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | | |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRBK; IMAGE60-0; 19-00393-LTS DOCUMENT 60-0 | 5.00 | 0.50 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 08/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRBK; IMAGE59-0; 19-00393-LTS DOCUMENT 59-0 | 2.00 | 0.20 |
| 08/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-03284-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 3284; CASE YEAR 2017; CASE NUMBER | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/07/19
Invoice: 1048535
Page No.   62

17-3284; PAGE: 1

| | | | | |
|---|---|---|---|---|
| 08/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |
| 08/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 08/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 08/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 08/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 08/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 08/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 08/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 08/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 08/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 08/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 08/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 08/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/07/19
Invoice: 1048535
Page No. 63

| | | | | |
|---|---|---|---|---|
| 08/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 08/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 08/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 08/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 08/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 08/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 08/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 08/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 405; CASE YEAR 2019; CASE NUMBER 19-0405; PAGE: 1 | 1.00 | 0.10 |
| 08/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 08/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |
| 08/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 08/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 08/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19- | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

11/07/19

Invoice: 1048535

Page No.   64

| | | | | |
|---|---|---|---|---|
| | | 1699; PAGE: 1 | | |
| 08/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DEADLINE/SCHEDULE; 19-00405-LTS | 1.00 | 0.10 |
| 08/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 08/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 19-00405-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 08/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 08/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 08/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 08/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 08/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 08/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 08/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 08/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 08/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 08/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 08/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 3.00 | 0.30 |

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                   11/07/19
Matter Name:  COMMONWEALTH TITLE III                                               Invoice: 1048535
Matter:  0686892-00013                                                             Page No.   65

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; PDF DOCUMENT; CASE: 19-1391, DOCUMENT: 00117478509 | | |
| 08/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE107-1; 18-00028-LTS DOCUMENT 107-1 | 8.00 | 0.80 |
| 08/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 08/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |
| 08/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 08/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |
| 08/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 08/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE107-2; 18-00028-LTS DOCUMENT 107-2 | 30.00 | 3.00 |
| 08/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE107-0; 18-00028-LTS DOCUMENT 107-0 | 4.00 | 0.40 |
| 08/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 08/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 08/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 08/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 08/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/07/19
Invoice: 1048535
Page No.   66

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 08/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |
| 08/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 08/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 08/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 08/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 08/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 08/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 08/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 08/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |
| 08/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRBK; DOCKET REPORT; 19-00393-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 08/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRBK; IMAGE66-0; 19-00393-LTS DOCUMENT 66-0 | 30.00 | 3.00 |
| 08/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE21-0; 18-00087-LTS DOCUMENT 21-0 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/07/19
Invoice: 1048535
Page No. 67

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 08/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |
| 08/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 08/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 08/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 08/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 08/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |
| 08/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 08/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 08/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 08/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 08/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE634-0; 17-03567-LTS9 DOCUMENT 634-0 | 6.00 | 0.60 |
| 08/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 08/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/07/19
Invoice: 1048535
Page No.  68

|  |  | CASE SUMMARY; 19-1189 |  |  |
|---|---|---|---|---|
| 08/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 08/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 08/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 08/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 08/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 08/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 08/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |
| 08/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 08/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 08/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 08/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 08/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |
| 08/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19- | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/07/19
Matter Name:  COMMONWEALTH TITLE III                                           Invoice: 1048535
Matter:  0686892-00013                                                         Page No.   69

| Date | Code | Description | | |
|---|---|---|---|---|
| | | 1182; PAGE: 1 | | |
| 08/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 08/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 08/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 08/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 08/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |
| 08/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 08/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 08/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 08/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |
| 08/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 08/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 08/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE10-0; 19-00396-LTS DOCUMENT 10-0 | 27.00 | 2.70 |
| 08/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

11/07/19

Invoice: 1048535

Page No.  70

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 08/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE11-0; 19-00396-LTS DOCUMENT 11-0 | 8.00 | 0.80 |
| 08/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 08/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE13-0; 19-00396-LTS DOCUMENT 13-0 | 2.00 | 0.20 |
| 08/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; TXEDC; IMAGE143-0; 4:16-CV-00395-ALM DOCUMENT 143-0 | 2.00 | 0.20 |
| 08/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE17-0; 19-00396-LTS DOCUMENT 17-0 | 5.00 | 0.50 |
| 08/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; DOCKET REPORT (FULL); 18-1671 | 30.00 | 3.00 |
| 08/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |
| 08/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 08/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 08/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 08/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 08/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |
| 08/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/07/19
Invoice: 1048535
Page No.   71

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE21-0; 19-00396-LTS DOCUMENT 21-0 | 2.00 | 0.20 |
| 08/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 08/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 08/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 08/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 08/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 08/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 08/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 08/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE19-1; 19-00396-LTS | 4.00 | 0.40 |
| 08/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE19-0; 19-00396-LTS | 9.00 | 0.90 |
| 08/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 08/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 08/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 08/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 08/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/07/19
Invoice: 1048535
Page No. 72

| | | | | |
|---|---|---|---|---|
| | | ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | | |
| 08/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 08/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 08/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 08/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 08/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 08/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 08/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |
| 08/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 08/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 09/02/19 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 313.89 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$13,358.78** |
| 07/14/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 6/30/2019 - 7/3/2019; TRAVELER: MADHUSUDHAN REDDY POCHA; ROUTE: LOS ANGELES - NEW YORK - LOS ANGELES;; ADDT'L FEE REUSED TKT-SEE ORIG INV 129065;AGENCY/INV: LTS - 129352; | 1.00 | $535.79 |
| 07/17/19 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - PETER FRIEDMAN, 07/16/2019-07/17/2019 LODGING. MEETING AT AAFAF WITH SENIOR PERSONNEL, 1 NIGHT @ $200/NIGHT PER FEE | 1.00 | 200.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/07/19
Invoice: 1048535
Page No.   73

CAP

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 07/21/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 07/23/2019 - 07/25/2019; TRAVELER: SUZZANNE S UHLAND; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TICKTED NON-REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $1751.40;AGENCY/INV: LTS - 130107; | 1.00 | 750.00 |
| 07/21/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 07/23/2019 - 07/24/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - BOSTON - WASHINGTON;; ADDT'L FEE REUSED TKT-SEE ORIG INV 129266;AGENCY/INV: LTS - 130028; | 1.00 | 291.24 |
| 07/21/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 07/23/2019 - 07/23/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: NEWARK - SAN JUAN;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $765.70;AGENCY/INV: LTS - 130042; | 1.00 | 303.70 |
| 07/21/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 07/17/2019 - 07/17/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: SAN JUAN - WASHINGTON;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $523.70;AGENCY/INV: LTS - 130062; | 1.00 | 425.70 |
| 07/21/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 07/25/2019 - 07/25/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: SAN JUAN - NEWARK - LOS ANGELES;; TICKETED NON-REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $859.20;AGENCY/INV: LTS - 130311; | 1.00 | 750.00 |
| 07/21/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 07/21/2019 - 07/22/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: SANTA ANA - NEWARK;; TICKETED NON-REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $797.30;AGENCY/INV: LTS - 130122; | 1.00 | 750.00 |
| 07/21/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 07/16/2019 - 07/16/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - ATLANTA - SAN JUAN;; ADDT'L FEE REUSED TKT-SEE ORIG INV 128363;AGENCY/INV: LTS - 130026; | 1.00 | 494.20 |
| 07/24/19 | E110 | EPHRAIM MCDOWELL - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - EPHRAIM A. MCDOWELL, 07/23/2019-07/24/2019 LODGING. TRAVEL TO BOSTON FOR AN ARGUMENT BEFORE THE FIRST CIRCUIT COURT OF APPEALS; 1 NIGHT @ $200/NIGHT FEE CAP | 1.00 | 459.80 |
| 07/24/19 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - PETER FRIEDMAN, 07/23/2019-07/24/2019 LODGING. ROSSELLÓ NEVARES V. FOMB APPEAL (18-2154) -- HEARING IN BOSTON. 1 NIGHT @ $200/NIGHT. | 1.00 | 200.00 |
| 07/29/19 | E110 | MADHU POCHA - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - MADHU POCHA, 07/28/2019-07/31/2019 LODGING. TRAVEL TO NEW YORK FOR HEARING RELATED TO ACT 29 LAWSUIT - HOTEL 3 NIGHTS @ $200/NIGHT PER FEE CAP | 1.00 | 600.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/07/19
Invoice: 1048535
Page No.   74

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 08/02/19 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Hotel - PETER FRIEDMAN, 07/31/2019-08/02/2019 LODGING. ORAL ARGUMENT FOR PUERTO RICO, 3 NIGHTS @ $200/NIGHT PER FEE CAP | 1.00 | 600.00 |
| 08/03/19 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; PARKING.  ORAL ARGUMENT FOR PUERTO RICO. | 1.00 | 100.00 |
| 09/06/19 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - PETER FRIEDMAN, 09/05/2019-09/06/2019 LODGING. ATTEND MEDIATION SESSION, 1 NIGHT @ $200/NIGHT PER FEE CAP | 1.00 | 200.00 |
| 09/08/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/09/2019 - 09/11/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - NEW YORK - SAN JUAN - ATLANTA - WASHINGTON;; TICKETED NON REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $2466.45. ;AGENCY/INV: LTS - 132375; | 1.00 | 750.00 |
| 09/08/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/05/2019 - 09/06/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1164.60.;AGENCY/INV: LTS - 132416; | 1.00 | 700.00 |
| 09/15/19 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/16/2019 - 09/16/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; ;AGENCY/INV: LTS - 132987; | 1.00 | 600.00 |
| 09/16/19 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN - TAXI, AIRPORT/145 W 39TH STREET. MEDIATION MEETING | 1.00 | 101.36 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** — **$8,811.79**

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 07/25/19 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS - CK# 5810 I BLOOMBERG-TELEPHONIC COURT APPEARANCE, 5/9 | 1.00 | $70.00 |
| 07/25/19 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS - CK# 5810 I BLOOMBERG-TELEPHONIC COURT APPEARANCE, 5/13 | 1.00 | 70.00 |
| 07/25/19 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS - CK# 5810 I BLOOMBERG-TELEPHONIC COURT APPEARANCE, 5/9 | 1.00 | 70.00 |
| 08/15/19 | E112 | SAMANTHA INDELICATO - Court Fees / Filing Fees (Accounts Payable) Court Fees / Filing Fees (Accounts Payable) - SAMANTHA M. INDELICATO; COURT COSTS. ATTEND HEARING ELECTRONICALLY | 1.00 | 70.00 |
| 09/11/19 | E112 | SUZZANNE UHLAND - Court Fees / Filing Fees (Accounts Payable) Court Fees / Filing Fees (Accounts Payable) - SUZZANNE UHLAND; COURT COSTS. REIMBURSEMENT OF COURT FEE APPEARING | 1.00 | 70.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/07/19
Invoice: 1048535
Page No.   75

TELEPHONICALLY FOR CW TITLE III HEARING HELD
ON 9/11/2019

**Total for E112 - Court Fees / Filing Fees (Accounts Payable)** **$350.00**

| | | | | |
|---|---|---|---|---|
| 07/05/19 | E123 | BANK OF AMERICA (DEBIT ACCT) - Other Professional Services (Accounts Payable) - BANK OF AMERICA (DEBIT ACCT) - 494070519 - - J MULREADY - MILLENNIUM PREMIER, NEW YORK, NY 06/02/19 - 06/05/19 HOTEL STAY FOR CECILE SOTO;, 07/05/19 | 1.00 | $975.28 |
| 07/05/19 | E123 | BANK OF AMERICA (DEBIT ACCT) - Other Professional Services (Accounts Payable) - BANK OF AMERICA (DEBIT ACCT) - 494070519 - - J MULREADY - 06/01/19 - 06/05/19 MILLENNIUM PREMIER, NEW YORK, NY HOTEL STAY FOR ANAIS VEGA, 07/05/19 | 1.00 | 1,326.74 |
| 07/05/19 | E123 | BANK OF AMERICA (DEBIT ACCT) - Other Professional Services (Accounts Payable) - BANK OF AMERICA (DEBIT ACCT) - 494070519 - - J MULREADY - MILLENNIUM PREMIER, NEW YORK, NY 06/01/19 - 06/05/19 HOTEL STAY FOR LUIS RODRIGUEZ, 07/05/19 | 1.00 | 1,326.74 |
| 09/23/19 | E123 | BYRON S. ADAMS - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - BYRON S. ADAMS - 35085 - - K GROTENRATH - REPLY BRIEF FOR PUERTO RICO FISCAL AGENCY And FINANCIAL ADVISORY AUTHORITY (70 COPIES), U.S. SUPREME COURT, 09/23/19 | 1.00 | 1,173.00 |

**Total for E123 - Other Professional Services (Accounts Payable)** **$4,801.76**

| | | | | |
|---|---|---|---|---|
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: jsiegert@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | $100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: JNdukwe@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: gbencomo@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: gbencomo@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: IColer@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: FFofana@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: JMarti@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: Ftorchon@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/07/19
Invoice: 1048535
Page No.  76

| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: Ftorchon@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
|---|---|---|---|---|
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: FFofana@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: AGavaldon@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: HGonzalez@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: Fvaldes@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: WRyu@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: SKoopersmith@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: JTrejo@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: jsiegert@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: IBoisvert@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: SKoopersmith@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: JAfoh-Manin@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: BOwens@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: HGonzalez@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: RMarquez@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: WRyu@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: SAgnew@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/07/19
Invoice:  1048535
Page No.  77

| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: JNdukwe@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
|---|---|---|---|---|
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: APhocas@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: KAndolina@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: HBroome@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: MOrte@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: tempattyVelazquezOMM@lexolution.net For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: MBlanco@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: SKoopersmith@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: FFofana@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: JMarti@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: GBennett@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: JAfoh-Manin@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: JTrejo@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: Jbrown@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: MCasillas@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: AKumar@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: HGonzalez@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/07/19
Invoice:  1048535
Page No.   78

| | | | | |
|---|---|---|---|---|
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: MBlanco@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: JCrandall@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: MCasillas@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: HBroome@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: Fvaldes@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: LYeh@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: Jbrown@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: JNdukwe@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: Jbrown@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: JCrandall@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: MCasillas@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: AGarcia@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: MOrte@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: RMarquez@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: IBoisvert@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: WRyu@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: JCrandall@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/07/19
Invoice: 1048535
Page No.   79

| | | | | |
|---|---|---|---|---|
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: MBlanco@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: AGarcia@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: GBennett@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: JTrejo@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: jsiegert@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: HGonzalez@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: jsiegert@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: MBlanco@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: WRyu@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: FFofana@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: JTrejo@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: JNdukwe@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: MCasillas@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: Jbrown@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| **Total for E140R - RELATIVITY** | | | | **$7,300.00** |
| 07/31/19 | E160DHF | Data Hosting Fee - Total_GB = 47.90994293 For Period 07/01/2019 to 07/31/2019 | 1.00 | $574.92 |
| 07/31/19 | E160DHF | Data Hosting Fee - Total_GB = 602.1514308 For Period 07/01/2019 to 07/31/2019 | 1.00 | 7,225.82 |
| 07/31/19 | E160DHF | Data Hosting Fee - Total_GB = 828.9189649 For Period 07/01/2019 to 07/31/2019 | 1.00 | 9,947.03 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/07/19
Matter Name:  COMMONWEALTH TITLE III                                            Invoice:  1048535
Matter:  0686892-00013                                                          Page No.   80

| | | | | |
|---|---|---|---|---|
| 09/30/19 | E160DHF | Data Hosting Fee - Total_GB = 839.0366325 For Period 09/01/2019 to 09/30/2019 | 1.00 | 10,068.44 |

**Total for E160DHF - Data Hosting Fee**                                                      **$27,816.21**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/07/19
Matter Name:  COMMONWEALTH TITLE III                                              Invoice: 1048535
Matter:  0686892-00013                                                            Page No.   81

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| SUZZANNE UHLAND | 1,137.75 | 81.7 | 92,954.23 |
| MARIA J. DICONZA | 910.25 | 174.7 | 159,020.75 |
| NANCY MITCHELL | 1,114.25 | 55.8 | 62,175.25 |
| WILLIAM SUSHON | 932.00 | 8.7 | 8,108.40 |
| JOSEPH ZUJKOWSKI | 828.00 | 104.6 | 86,608.80 |
| PETER FRIEDMAN | 933.00 | 4.8 | 4,478.40 |
| ELIZABETH L. MCKEEN | 862.75 | 10.1 | 8,713.80 |
| JOHN J. RAPISARDI | 1,213.75 | 129.8 | 157,544.81 |
| ASHLEY PAVEL | 746.50 | 7.8 | 5,822.70 |
| MATTHEW P. KREMER | 758.75 | 163.9 | 124,359.23 |
| RICHARD HOLM | 737.00 | 20.4 | 15,034.80 |
| JACOB T. BEISWENGER | 714.50 | 83.1 | 59,374.95 |
| IRENE BLUMBERG | 523.50 | 116.7 | 61,092.45 |
| JOSEPH L. ROTH | 555.00 | 21.0 | 11,655.00 |
| BRANDON D. HARPER | 696.50 | 19.1 | 13,303.15 |
| JOSEPH A. SPINA | 696.50 | 16.6 | 11,561.90 |
| AMALIA Y. SAX-BOLDER | 696.50 | 32.1 | 22,357.65 |
| **Total for Attorneys** | | **1,050.9** | **904,166.27** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 216.75 | 37.8 | 8,193.29 |
| ANDREW NADLER | 336.50 | 38.7 | 13,022.55 |
| **Total for Paralegal/Litigation Support** | | **76.5** | **21,215.84** |
| **Total** | | **1,127.4** | **925,382.11** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

11/07/19

Matter Name:  COMMONWEALTH TITLE III

Invoice: 1048535

Matter:  0686892-00013

Page No.   82

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| AMALIA Y. SAX-BOLDER | Associate | 696.50 | 2.2 | 1,532.30 |
| **Total for 001 ASSET ANALYSIS AND RECOVERY** | | | **2.2** | **1,532.30** |
| NANCY MITCHELL | Partner | 1,114.25 | 2.8 | 3,119.91 |
| **Total for 004 BUSINESS OPERATIONS** | | | **2.8** | **3,119.91** |
| JOHN J. RAPISARDI | Partner | 1,213.75 | 2.0 | 2,427.50 |
| IRENE BLUMBERG | Associate | 523.50 | 27.6 | 14,448.60 |
| ANDREW NADLER | Paralegal | 336.50 | 36.4 | 12,248.60 |
| **Total for 005 CASE ADMINISTRATION** | | | **66.0** | **29,124.70** |
| JACOB T. BEISWENGER | Counsel | 714.50 | 10.3 | 7,359.35 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **10.3** | **7,359.35** |
| JOSEPH A. SPINA | Associate | 696.50 | 10.4 | 7,243.60 |
| **Total for 009 FEE APPLICATIONS** | | | **10.4** | **7,243.60** |
| IRENE BLUMBERG | Associate | 523.50 | 3.6 | 1,884.60 |
| AMALIA Y. SAX-BOLDER | Associate | 696.50 | 2.4 | 1,671.60 |
| **Total for 011 HEARINGS** | | | **6.0** | **3,556.20** |
| ELIZABETH L. MCKEEN | Partner | 862.75 | 6.6 | 5,694.16 |
| WILLIAM SUSHON | Partner | 932.00 | 8.7 | 8,108.40 |
| PETER FRIEDMAN | Partner | 933.00 | 4.1 | 3,825.30 |
| JACOB T. BEISWENGER | Counsel | 714.50 | 4.4 | 3,143.80 |
| RICHARD HOLM | Counsel | 737.00 | 20.4 | 15,034.80 |
| ASHLEY PAVEL | Counsel | 746.50 | 6.4 | 4,777.60 |
| IRENE BLUMBERG | Associate | 523.50 | 2.3 | 1,204.05 |
| JOSEPH L. ROTH | Associate | 555.00 | 21.0 | 11,655.00 |
| AMALIA Y. SAX-BOLDER | Associate | 696.50 | 5.7 | 3,970.05 |
| BRANDON D. HARPER | Associate | 696.50 | 19.1 | 13,303.15 |
| JOSEPH A. SPINA | Associate | 696.50 | 6.2 | 4,318.30 |
| JOHN PAOLO DALOG | Paralegal | 216.75 | 37.8 | 8,193.29 |
| ANDREW NADLER | Paralegal | 336.50 | 2.3 | 773.95 |
| **Total for 012 LITIGATION** | | | **145.0** | **84,001.85** |
| IRENE BLUMBERG | Associate | 523.50 | 1.6 | 837.60 |
| AMALIA Y. SAX-BOLDER | Associate | 696.50 | 2.3 | 1,601.95 |
| **Total for 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **3.9** | **2,439.55** |
| NANCY MITCHELL | Partner | 1,114.25 | 50.9 | 56,715.40 |
| SUZZANNE UHLAND | Partner | 1,137.75 | 59.4 | 67,582.39 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/07/19
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1048535
Matter:  0686892-00013                                                   Page No.  83

| | | | | | |
|---|---|---|---|---|---|
| JOHN J. RAPISARDI | Partner | | 1,213.75 | 127.8 | 155,117.31 |
| JOSEPH ZUJKOWSKI | Partner | | 828.00 | 104.6 | 86,608.80 |
| ELIZABETH L. MCKEEN | Partner | | 862.75 | 2.8 | 2,415.71 |
| MARIA J. DICONZA | Partner | | 910.25 | 146.5 | 133,351.69 |
| PETER FRIEDMAN | Partner | | 933.00 | 0.7 | 653.10 |
| JACOB T. BEISWENGER | Counsel | | 714.50 | 68.4 | 48,871.80 |
| MATTHEW P. KREMER | Counsel | | 758.75 | 149.8 | 113,660.84 |
| IRENE BLUMBERG | Associate | | 523.50 | 81.6 | 42,717.60 |
| AMALIA Y. SAX-BOLDER | Associate | | 696.50 | 19.5 | 13,581.75 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | | **812.0** | **721,276.39** |
| | | | | | |
| SUZZANNE UHLAND | Partner | | 1,137.75 | 0.6 | 682.65 |
| ASHLEY PAVEL | Counsel | | 746.50 | 1.4 | 1,045.10 |
| **Total for 017 REPORTING** | | | | **2.0** | **1,727.75** |
| | | | | | |
| NANCY MITCHELL | Partner | | 1,114.25 | 2.1 | 2,339.94 |
| SUZZANNE UHLAND | Partner | | 1,137.75 | 21.7 | 24,689.19 |
| ELIZABETH L. MCKEEN | Partner | | 862.75 | 0.7 | 603.93 |
| MARIA J. DICONZA | Partner | | 910.25 | 28.2 | 25,669.06 |
| MATTHEW P. KREMER | Counsel | | 758.75 | 14.1 | 10,698.39 |
| **Total for 020 MEDIATION** | | | | **66.8** | **64,000.51** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: JRS/TRS
Matter: 0686892-00018

11/07/19
Invoice: 1048533
Page No.   2

## JRS/TRS

For Professional Services Rendered Through September 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/03/19 | J BEISWENGER | DRAFT AND REVISE JRS AUDITED FINANCIAL STATEMENTS FOR FY 2015. | 6.7 |
| 09/04/19 | J BEISWENGER | DRAFT AND REVISE JRS AUDITED FINANCIAL STATEMENTS FOR FY 2015. | 3.6 |
| 09/05/19 | J BEISWENGER | DRAFT AND REVISE JRS AUDITED FINANCIAL STATEMENTS FOR FY 2015. | 5.1 |
| 09/06/19 | J BEISWENGER | DRAFT AND REVISE JRS AUDITED FINANCIAL STATEMENTS FOR FY 2015. | 7.2 |
| 09/10/19 | J BEISWENGER | REVIEW AND REVISE DRAFT JRS FINANCIAL STATEMENTS FOR FY 2015 AND FY 2016 AS PER M. POCHA COMMENTS ██████████ (2.3); FURTHER REVISE SAME (2.4). | 4.7 |
| 09/16/19 | J BEISWENGER | DRAFT AND REVISE JRS AUDITED FINANCIAL STATEMENTS FOR FY 2015 AND FY 2016. | 2.6 |
| 09/20/19 | J BEISWENGER | DRAFT AND REVISE JRS AUDITED FINANCIAL STATEMENTS FOR FY 2015 AND FY 2016. | 2.1 |
| 09/23/19 | J BEISWENGER | DRAFT AND REVISE JRS AUDITED FINANCIAL STATEMENTS FOR FY 2015 AND FY 2016. | 5.3 |
| 09/24/19 | J BEISWENGER | DRAFT AND REVISE JRS AUDITED FINANCIAL STATEMENTS FOR FY 2015 AND FY 2016 (1.2); EMAILS W/ S. UHLAND, W. SUSHON, AND M. POCHA RE: SAME (.2). | 1.4 |

**Total Hours**                                                              38.7

**Total Fees**                                                      27,651.15

**Total Current Invoice**                              $27,651.15

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 11/07/19
Matter Name:  JRS/TRS | Invoice:  1048533
Matter:  0686892-00018 | Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JACOB T. BEISWENGER | 38.7 |
| **Total for Attorneys** | **38.7** |
| **Total** | **38.7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     11/11/19
Matter Name:  ROSSELLO V. FOMB                                       Invoice:  1048927
Matter:  0686892-00037                                               Page No.   2

## ROSSELLO V. FOMB

For Professional Services Rendered Through November 5, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/01/19 | P FRIEDMAN | EMAILS RE: ███████████ . | 1.0 |
| 09/02/19 | P FRIEDMAN | REVIEW ██████████████ . | 0.7 |
| 09/03/19 | Y DUBIN | CONFERENCE W/ P. FRIEDMAN AND W. DELLINGER RE: ████████ | 0.7 |
| 09/03/19 | Y DUBIN | REVIEW AND ANALYZE ██████████████ . | 0.7 |
| 09/03/19 | Y DUBIN | CONFERENCE W/ P. FRIEDMAN RE: ███████ . | 0.1 |
| 09/04/19 | P FRIEDMAN | EMAILS W/ M. YASSIN RE: ████████████ (.4); REVIEW ████████████████ (.2); EMAILS W/ W. SUSHON RE: █████████ (.3). | 0.9 |
| 09/05/19 | Y DUBIN | REVIEW AND ANALYZE ██████████████ . | 0.8 |
| 09/05/19 | Y DUBIN | REVIEW AND ANALYZE ███████████████████ | 0.7 |
| 09/05/19 | Y DUBIN | REVIEW AND ANALYZE ██████████████ | 0.4 |
| 09/05/19 | Y DUBIN | DRAFT ████████████ . | 1.9 |
| 09/05/19 | Y DUBIN | REVIEW AND ANALYZE ████████████████ | 0.3 |
| 09/06/19 | Y DUBIN | DRAFT SECTION OF █████████████████ . | 3.5 |
| 09/06/19 | Y DUBIN | DRAFT SECTION OF ████████████████ | 4.1 |
| 09/06/19 | Y DUBIN | DRAFT SECTION OF ████████████████ | 2.3 |
| 09/07/19 | Y DUBIN | DRAFT SECTION OF ████████████████ | 3.7 |
| 09/08/19 | Y DUBIN | DRAFT SECTION OF ████████████████ . | 2.6 |
| 09/08/19 | Y DUBIN | DRAFT SECTION OF ███████████████ . | 3.1 |
| 09/09/19 | Y DUBIN | DRAFT SECTION OF ███████████████ . | 3.1 |
| 09/09/19 | Y DUBIN | DRAFT SECTION OF ███████████████ | 2.5 |
| 09/09/19 | Y DUBIN | DRAFT ███████████████ . | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/11/19
Matter Name:  ROSSELLO V. FOMB                                    Invoice:  1048927
Matter:  0686892-00037                                            Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/09/19 | Y DUBIN | DRAFT SECTION OF ██████████████ | 2.1 |
| 09/10/19 | Y DUBIN | DRAFT SECTION OF ██████████████ | 2.1 |
| 09/10/19 | Y DUBIN | DRAFT SECTION OF ██████████████ | 1.7 |
| 09/10/19 | Y DUBIN | DRAFT SECTION OF ██████████████. | 1.8 |
| 09/10/19 | P FRIEDMAN | FINAL REVIEW OF ██████████████. | 0.8 |
| 09/11/19 | Y DUBIN | DRAFT SECTION OF ██████████████ | 1.3 |
| 09/11/19 | Y DUBIN | DRAFT SECTION OF ██████████████ | 2.6 |
| 09/12/19 | Y DUBIN | DRAFT SECTION OF ██████████████ | 0.8 |
| 09/12/19 | Y DUBIN | DRAFT SECTION OF ██████████████. | 2.1 |
| 09/12/19 | Y DUBIN | DRAFT INTRODUCTORY ██████████. | 0.9 |
| 09/12/19 | Y DUBIN | REVIEW AND ANALYZE ██████████████ | 2.1 |
| 09/12/19 | Y DUBIN | DRAFT SECTION OF ██████████████. | 1.1 |
| 09/12/19 | Y DUBIN | REVISE BRIEF TO ██████████████ | 0.4 |
| 09/13/19 | Y DUBIN | INCORPORATE ██████████████. | 2.1 |
| 09/13/19 | Y DUBIN | REVISE AND EDIT ██████. | 2.3 |
| 09/15/19 | Y DUBIN | CONFERENCE W/ COUNSEL FOR BOARD RE: ██████. | 0.1 |
| 09/15/19 | Y DUBIN | CONFERENCE W/ P. FRIEDMAN RE: ██████. | 0.1 |
| 09/16/19 | Y DUBIN | REVIEW BOARD BRIEF ██████████ | 1.2 |
| 09/17/19 | Y DUBIN | REVISE AND EDIT SECTION ██████████ | 1.8 |
| 09/17/19 | Y DUBIN | CONFERENCE W/ P. FRIEDMAN AND W. DELLINGER RE: ██████████ | 0.3 |
| 09/17/19 | Y DUBIN | INCORPORATE ██████████. | 1.3 |
| 09/17/19 | Y DUBIN | REVISE AND EDIT SECTION ██████████████ | 1.9 |
| 09/17/19 | Y DUBIN | REVISE AND EDIT ██████████████. | 2.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/11/19
Matter Name:  ROSSELLO V. FOMB                                     Invoice:  1048927
Matter:  0686892-00037                                                    Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/17/19 | Y DUBIN | REVISE AND EDIT SECTION OF ███████████ | 1.6 |
| 09/18/19 | Y DUBIN | CONFERENCE W/ G. ANDERS RE: ████████. | 0.2 |
| 09/18/19 | Y DUBIN | INCORPORATE ████████████████. | 1.9 |
| 09/18/19 | Y DUBIN | INCORPORATE P. FRIEDMAN EDITS TO ████████. | 0.2 |
| 09/18/19 | Y DUBIN | REVIEW AND EDIT ████████. | 0.9 |
| 09/18/19 | Y DUBIN | INCORPORATE ███████████████. | 1.8 |
| 09/19/19 | Y DUBIN | REVIEW AND ANALYZE ████████. | 0.8 |
| 09/19/19 | Y DUBIN | EMAIL W/ G. ANDERS RE: ████████. | 0.2 |
| 09/19/19 | Y DUBIN | REVIEW AND ANALYZE █████████████. | 1.9 |
| 09/19/19 | Y DUBIN | FINALIZE REPLY ████████. | 2.4 |
| 09/19/19 | Y DUBIN | PROOFREAD ████████. | 0.9 |
| 10/29/19 | P FRIEDMAN | REVIEW ███████████████ | 0.2 |

**Total Hours**                                                               **80.4**

**Total Fees**                                                          **59,960.40**

**Total Current Invoice**                                          **$59,960.40**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 11/11/19 |
|---|---|
| Matter Name:  ROSSELLO V. FOMB | Invoice:  1048927 |
| Matter:  0686892-00037 | Page No.   5 |

## Timekeeper Summary

| **Timekeeper** | **Hours** |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 3.6 |
| YAIRA DUBIN | 76.8 |
| **Total for Attorneys** | **80.4** |
| **Total** | **80.4** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ACT 29 LITIGATION
Matter:  0686892-00040

11/07/19
Invoice:  1048532
Page No.   2

## ACT 29 LITIGATION

For Professional Services Rendered Through September 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Partner** | | | |
| 09/01/19 | W SUSHON | REVIEW, ANALYZE, AND REVISE DRAFT ANSWER RE: ███ ██ . | 2.1 |
| 09/02/19 | J RAPISARDI | REVIEW DECK SUMMARIES OF CW███ ██████ (1.8); NUMEROUS TELEPHONE CONFERENCES W/ J. ZUJKOWSKI AND M. DICONZA RE: SAME (1.1); TELEPHONE CONFERENCE W/ N. MITCHELL, S. UHLAND, J. ZUJKOWSKI, AND M. DICONZA RE: SAME (.8); TELEPHONE CONFERENCE W/ B. ROSEN RE: SCHEDULING (.4); TELEPHONE CONFERENCES W/ M. YASSIN, F. BATLLE, ET AL. RE: SAME (.8); REVIEW ███████ (.6). | 5.5 |
| 09/04/19 | W SUSHON | EMAIL TO CLIENT RE: ███████ (.2); REVIEW ██████████ (1.2); TELEPHONE CONFERENCE W/ T. MUNGOVAN RE: ████████ (.2); EMAILS W/ T. MUNGOVAN RE: SAME (.2); REVIEW AND REVISE ███████ (.3). | 2.1 |
| 09/06/19 | W SUSHON | EMAILS W/ A. SAX-BOLDER RE: ███████ . | 0.6 |
| 09/10/19 | W SUSHON | FINAL REVIEW OF ███████ . | 1.4 |
| 09/16/19 | W SUSHON | EMAIL TEAM RE: ███████ . | 0.3 |
| **Total** | **Partner** | | **12.0** |
| **Counsel** | | | |
| 09/01/19 | M POCHA | REVIEW AND DRAFT COMMENTS RE ███████ | 0.7 |
| 09/03/19 | Y DUBIN | REVIEW AND ANALYZE ███████ . | 1.1 |
| 09/04/19 | M POCHA | REVIEW AND REVISE ███████ | 0.4 |
| 09/05/19 | M POCHA | FINALIZE ███████ . | 0.3 |
| 09/06/19 | M POCHA | ANALYZE LEGAL AUTHORITY RE: ███████ . | 0.3 |
| 09/09/19 | J BEISWENGER | REVIEW, REVISE, AND PROOFREAD DRAFT ███████ | 3.3 |
| 09/10/19 | M POCHA | FINALIZE ███████ . | 0.2 |
| 09/10/19 | M POCHA | ANALYZE ███████ . | 0.4 |
| 09/12/19 | M POCHA | DRAFT COMMENTS FOR ███████ | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ACT 29 LITIGATION
Matter:  0686892-00040

11/07/19
Invoice:  1048532
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/16/19 | M POCHA | ANALYZE ███████████████████████. | 1.3 |
| 09/16/19 | M POCHA | REVISE ███████████████████████ ████████████████. | 1.0 |
| **Total** | **Counsel** | | **9.4** |
| **Associate** | | | |
| 09/01/19 | A COVUCCI | REVISE █████████████████. | 0.4 |
| 09/01/19 | J JACOBSON | REVISE, REVIEW, AND EDIT DRAFT ██████████████ ████████████ | 5.0 |
| 09/01/19 | A SAX-BOLDER | REVISE █████████████ (1.2); DRAFT EMAIL TO AAFAF RE: FACTUAL ISSUES RE: SAME (.3); EMAILS W/ J. JACOBSON RE: SAME (.6); EMAILS W/ M. POCHA RE: SAME (.2); RESEARCH RE: ████████████████ (.8). | 3.1 |
| 09/02/19 | A SAX-BOLDER | REVISE ████████████████ (1.2); EMAIL TO J. RAPISARDI RE: SAME (.1); REVISE ████████████ (.9). | 2.2 |
| 09/03/19 | A SAX-BOLDER | EMAILS W/ C. YAMIN ██████████████ (.4); RESEARCH RE: ████████████ (.8); DRAFT EMAIL TO M. POCHA RE: SAME (.1). | 1.3 |
| 09/03/19 | A COVUCCI | REVISE █████████████████. | 0.7 |
| 09/04/19 | A SAX-BOLDER | REVIEW ████████████ (.7); EMAILS W/ C. YAMIN RE: SAME (.1); EMAILS W/ M. ALVAREZ (ANKURA) RE: SAME (.4); REVISE ANSWER ███████████████ (.7); FURTHER ██████████████ TO REFLECT COMMENTS FROM C. SAAVEDRA (.9); DRAFT EMAIL TO W. SUSHON ████████████ (.3); REVISE ████████████████ (.2); REVIEW AND COMMENT ON ████████████████ (.3); EMAILS W/ M. POCHA, A. COVUCCI, AND J. JACOBSON RE: SAME (.2). | 3.8 |
| 09/04/19 | A COVUCCI | REVIEW AND REVISE ██████████████ ████████████. | 0.3 |
| 09/05/19 | A SAX-BOLDER | RESEARCH RE: ██████████ (.2); EMAILS W/ M. ALVAREZ (ANKURA) RE: ███████ RE: SAME (.3); REVIEW ██████████████ ████████████ (.2); REVIEW ███████████ (.1); UPDATE ███████████ (.5). | 1.3 |
| 09/06/19 | A COVUCCI | REVIEW AND REVISE ████████████████. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/07/19
Matter Name:  ACT 29 LITIGATION          Invoice:  1048532
Matter:  0686892-00040          Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/06/19 | A SAX-BOLDER | LEGAL RESEARCH RE: ███████████ (1.3); EMAILS W/ M. POCHA AND J. JACOBSON RE: SAME (.2); FINALIZE ███████████ (.7); CONFERENCE W/ J. JACOBSON RE: SAME (.3); RESEARCH RE: ███████ (.7); EMAILS W/ A. PAVEL AND J. ROTH RE: SAME (.2); EMAILS W/ W. SUSHON, M. POCHA, A. COVUCCI, AND J. JACOBSON RE: SAME AND RE: ███████████ (1.1). | 4.5 |
| 09/08/19 | A SAX-BOLDER | REVISE ███████. | 0.6 |
| 09/09/19 | A SAX-BOLDER | EMAILS W/ C. SAAVEDRA RE: ███████ (.1); REVISE ANSWER ███████ (2.3); LEGAL RESEARCH RE: SAME (.2); REVISE SAME TO REFLECT COMMENTS FROM J. BEISWENGER (.5); REVISE AND PREPARE COMMENTS ON ███████ (.5). | 3.6 |
| 09/09/19 | J JACOBSON | EDIT ANSWER ███████. | 1.5 |
| 09/10/19 | A SAX-BOLDER | REVISE ███████ FROM W. SUSHON AND P. FRIEDMAN (1.1); EMAILS W/ W. SUSHON RE: SAME (.4); ATTENTION ███████ OF SAME (.5); REVISE ███████ (.4). | 2.4 |
| 09/10/19 | J JACOBSON | IMPLEMENT FINAL EDITS TO ANSWER. | 0.5 |
| 09/16/19 | J JACOBSON | RESEARCH RE: ███████. | 1.3 |
| 09/17/19 | J JACOBSON | RESEARCH RE: ███████ | 1.0 |
| **Total** | **Associate** | | **33.7** |
| **Total Hours** | | | **55.1** |
| **Total Fees** | | | **41,813.28** |

**Total Current Invoice**          **$41,813.28**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ACT 29 LITIGATION
Matter:  0686892-00040

11/07/19
Invoice:  1048532
Page No.  5

## Timekeeper Summary

| **Timekeeper** | **Hours** |
|---|---|
| **Attorneys** | |
| JOHN J. RAPISARDI | 5.5 |
| WILLIAM SUSHON | 6.5 |
| MADHU POCHA | 5.0 |
| JACOB T. BEISWENGER | 3.3 |
| YAIRA DUBIN | 1.1 |
| AMBER L. COVUCCI | 1.6 |
| AMALIA Y. SAX-BOLDER | 22.8 |
| JORDAN JACOBSON | 9.3 |
| **Total for Attorneys** | **55.1** |
| **Total** | **55.1** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**