Estimated Hearing Date: Mid-January, 2020 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: December 16, 2019 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>PUERTO RICO ELECTRIC POWER AUTHORITY,<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 4780-LTS |

## SUMMARY OF FOURTH INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO ELECTRIC POWER AUTHORITY FOR THE PERIOD FROM JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

| | |
|---|---|
| Name of Applicant: | O'Melveny & Myers LLP |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority ("PREPA") |
| Period for which compensation and reimbursement are sought: | June 1, 2019 through September 30, 2019 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $3,574,768.47 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $126,501.00 |

This is a(n):  __ monthly   _X_ interim   __ final application[2]

- Blended Rate in this application for attorneys:  $798 /hr
- Blended Rate in this application for all timekeepers:  $678/hr

---

[2]    OMM's fee and expense totals in this interim application do not differ from the sum of previously-served monthly statements, other than additional voluntary write offs provided by OMM to comply with the Fee Examiner Guidelines and/or internal requirements of PREPA regarding fees.

**Prior Monthly Fee Statements:**

| Compensation Period | Fees Requested | Expenses Requested |
|---|---|---|
| August 10, 2018 - August 31, 2018 | $174,421.29 | $3,873.18 |
| September 1, 2018 - September 30, 2018 | $241,911.39 | $776.96 |
| October 1, 2018 - October 31, 2018 | $630,954.77 | $1,894.96 |
| November 1, 2018 - November 30, 2018 | $342,761.50 | $2,655.45 |
| December 1, 2018 - December 31, 2018 | $1,569,097.27 | $30,335.63 |
| January 1, 2019 - January 31, 2019 | $1,539,273.27 | $57,507.47 |
| February 1, 2019- February 28, 2019 | $1,004,544.62 | $39,845.00 |
| March 1, 2019 - March 31, 2019 | $2,054,872.32 | $22,233.37 |
| April 1, 2019 - April 30, 2019 | $1,270,969.26 | $57,173.05 |
| May 1, 2019 - May 31, 2019 | $479,535.39 | $10,717.23 |
| June 1, 2019 - June 30, 2019 | $1,068,050.28 | $16,795.81 |
| July 1, 2019 - July 31, 2019 | $630,626.57 | $26,317.35 |
| August 1, 2019 - August 31, 2019 | $1,028,819.73 | $51,915.50 |
| September 1, 2019 - September 30, 2019 | $842,720.13 | $30,672.34 |
| **TOTAL INCURRED:** | **$12,878,557.79** | **$352,713.30** |

**Payments Made to Date Under Prior Monthly Fee Statements:**

| Compensation Period | Fees Paid | Expenses Paid |
|---|---|---|
| August 10, 2018 - August 31, 2018 | $156,979.16 | $3,873.18 |
| September 1, 2018 - September 30, 2018 | $219,923.45 | $776.96 |
| October 1, 2018 - October 31, 2018 | $578,573.83 | $1,894.96 |
| November 1, 2018 - November 30, 2018 | $308,485.35 | $2,655.45 |
| December 1, 2018 - December 31, 2018 | $1,412,187.54 | $30,335.63 |
| January 1, 2019 - January 31, 2019 | $1,385,345.94 | $22,621.43 |
| February 1, 2019- February 28, 2019 | $264,518.28 | $39,845.00 |
| March 1, 2019 - March 31, 2019 | $1,849,385.09 | $22,233.37 |
| April 1, 2019 - April 30, 2019 | $1,143,872.33 | $57,173.05 |
| May 1, 2019 - May 31, 2019 | $431,581.85 | $10,717.23 |
| June 1, 2019 - June 30, 2019 | $694,729.38 | $16,795.81 |
| **TOTAL PAID:** | **$8,445,582.20** | **$208,922.07** |

## <u>TABLE OF SCHEDULES AND EXHIBITS</u>

<u>Schedule A</u> - List and Summary of Hours by Professional
<u>Schedule B</u> - Summary of Hours and Compensation by Matter Code
<u>Schedule C</u> - Expense Summary
<u>Schedule D</u> - Customary and Comparable Disclosures
<u>Exhibit A</u> - Attorney Certification
<u>Exhibit B</u> - Detailed Time and Expense Records

## Schedule A

## LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL[3]

| Timekeeper Name | Title | Hourly Rate | Sum of Hours Billed | Sum of Total Compensation |
|---|---|---|---|---|
| ADALILA GARCIA | Temp Attorney | $70.00 | 310.5 | $21,735.00 |
| ALBERT GAVALDON | Temp Attorney | $70.00 | 478.6 | $33,502.00 |
| ALEXIS PHOCAS | Temp Attorney | $70.00 | 211.5 | $14,805.00 |
| ALOK KUMAR | Temp Attorney | $70.00 | 421.8 | $29,526.00 |
| AMBER L. COVUCCI | Associate | $684.25 | 24.2 | $16,558.90 |
| AMY HOROWITZ | Temp Attorney | $70.00 | 157.4 | $11,018.00 |
| ASHLEY PAVEL | Counsel | $735.25 | 666.9 | $490,338.65 |
| B. ANDREW BEDNARK | Partner | $845.75 | 73.2 | $61,909.01 |
| BRAD BERG | Associate | $650.25 | 10.2 | $6,632.56 |
| BRITTANY OWENS | Temp Attorney | $50.00 | 633.6 | $31,680.00 |
| CAMERON W. WESTIN | Counsel | $743.75 | 44.6 | $33,171.27 |
| DANIEL S. SHAMAH | Partner | $845.75 | 37 | $31,292.81 |
| ELIZABETH L. MCKEEN | Partner | $845.75 | 375.4 | $317,495.84 |
| EMILY ATWATER | Associate | $590.75 | 30.7 | $18,136.05 |
| FABIOLA TORCHON | Temp Attorney | $70.00 | 347.3 | $24,311.00 |
| FATIMA FOFANA | Temp Attorney | $70.00 | 835.5 | $46,545.00 |
| FREDDIE VALDES | Temp Attorney | $70.00 | 517.2 | $36,204.00 |
| GABRIEL BENCOMO | Temp Attorney | $70.00 | 681.5 | $47,705.00 |
| GINA BENNETT | Temp Attorney | $70.00 | 832.4 | $45,492.00 |
| HENRY "BUDDY" BROOME | Temp Attorney | $70.00 | 271 | $18,970.00 |
| HUMBERTO GONZALEZ | Temp Attorney | $70.00 | 291 | $20,370.00 |
| IAN BOISVERT | Temp Attorney | $70.00 | 541.4 | $37,898.00 |
| IRENE BLUMBERG | Associate | $514.25 | 109.9 | $56,516.29 |
| IRMA COLER | Temp Attorney | $70.00 | 180 | $12,600.00 |
| JACK BROWN | Temp Attorney | $70.00 | 639.8 | $44,786.00 |
| JACKLYNE MARTI | Temp Attorney | $70.00 | 585.2 | $40,964.00 |
| JACOB T. BEISWENGER | Counsel | $701.25 | 80.2 | $56,240.30 |
| JASON M. MONTALVO | Lit Supp Spec | $259.25 | 186.8 | $48,428.69 |
| JB AFOH-MANIN | Temp Attorney | $70.00 | 202.5 | $14,175.00 |
| JEFFREY CRANDALL | Temp Attorney | $70.00 | 20.4 | $1,428.00 |
| JEFFREY KOHN | Partner | $1,105.00 | 44.6 | $49,283.00 |
| JENNIFER SIEGERT | Temp Attorney | $70.00 | 638.8 | $35,500.00 |
| JOHN PAOLO DALOG | Paralegal | $212.50 | 66.5 | $14,131.25 |
| JORDAN JACOBSON | Associate | $544.00 | 15.4 | $8,377.60 |
| JOSE TREJO | Temp Attorney | $70.00 | 536.5 | $37,555.00 |
| JOSEPH A. SPINA | Associate | $684.25 | 121.5 | $83,136.52 |
| JOSEPH L. ROTH | Associate | $544.00 | 594.1 | $323,190.40 |
| JOSH JI | Associate | $544.00 | 17.1 | $9,302.40 |
| JOSHUA NDUKWE | Temp Attorney | $70.00 | 1068 | $74,760.00 |

---

[3] In addition to the voluntary write offs already provided prior to the submission of each monthly fee statement, OMM has voluntarily written off 1.1 hours and $219.73 for time spent by professionals billing less than 10 hours during the Compensation Period.

| | | | | |
|---|---|---|---|---|
| KATLYN ANDOLINA | Temp Attorney | $70.00 | 295.3 | $20,671.00 |
| LORENA ORTEGA | Staff Attorney | $340.00 | 421.1 | $143,174.00 |
| LUCIANE YEH | Temp Attorney | $70.00 | 569.5 | $39,865.00 |
| MADHU POCHA | Counsel | $739.50 | 65.7 | $48,585.15 |
| MARIA J. DICONZA | Partner | $892.50 | 210.2 | $187,603.50 |
| MARO ORTE | Temp Attorney | $70.00 | 750.8 | $52,556.00 |
| MATT BLANCO | Temp Attorney | $70.00 | 720.3 | $40,075.00 |
| MATTHEW HINKER | Counsel | $811.50 | 20.1 | $16,311.15 |
| MIGUEL CASILLAS | Temp Attorney | $70.00 | 691.5 | $48,405.00 |
| NANCY MITCHELL | Partner | $1,147.50 | 101.1 | $116,012.25 |
| PETER FRIEDMAN | Partner | $914.75 | 68.6 | $62,751.89 |
| PHILIP WONG | Lit Supp Spec | $221.00 | 82.9 | $18,320.90 |
| RICHARD HOLM | Counsel | $722.50 | 10.3 | $7,441.75 |
| ROGER YANG | Associate | $480.25 | 432.3 | $207,612.38 |
| RUBEN MARQUEZ | Temp Attorney | $70.00 | 623.5 | $43,645.00 |
| SAMANATHA KOOPERSMITH | Temp Attorney | $70.00 | 301.8 | $18,140.00 |
| SCOTT HAMMACK | Counsel | $743.75 | 108.8 | $80,920.11 |
| TIFFANY KNEIP | Staff Attorney | $233.75 | 133.5 | $31,205.84 |
| VALERIE SMITH | Counsel | $743.75 | 26.2 | $19,486.26 |
| VICTOR M. NAVARRO | Litigation Tech | $212.50 | 81.9 | $17,403.75 |
| WENDY RYU | Temp Attorney | $80.00 | 641.6 | $48,912.00 |
| **TOTAL** | | | **19257.2** | **$3,574,768.47** |

## Schedule B

## SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE

| Task | Sum of Hours Billed | Sum of Total Compensation |
|---|---|---|
| ASSET DISPOSITION | 6 | $6,783.00 |
| ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | 25.6 | $17,477.74 |
| BUSINESS OPERATIONS | 44.5 | $43,406.54 |
| CASE ADMINISTRATION | 127.2 | $54,411.15 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 20.3 | $17,980.05 |
| CORPORATE GOVERNANCE AND BOARD MATTERS | 9.6 | $7,790.40 |
| EMPLOYEE BENEFITS AND PENSIONS | 7 | $7,331.25 |
| FEE APPLICATIONS | 78.4 | $53,819.52 |
| HEARINGS | 7.1 | $5,618.08 |
| LITIGATION | 18524.2 | $3,061,271.65 |
| MEDIATION | 9.5 | $10,187.25 |
| PLAN OF ADJUSTMENT | 226.9 | $199,364.75 |
| RELIEF FROM STAY AND ADEQUATE PROTECTION | 139.6 | $67,335.42 |
| REPORTING | 32.4 | $22,211.40 |
| **SUBTOTAL** | **19258.3** | **$3,574,988.20** |
| **ADDITIONAL VOLUNTARY WRITE-OFFS[4]** | **(1.1)** | **($219.73)** |
| **GRAND TOTAL** | **19257.2** | **$3,574,768.47** |

---

[4] See footnote 3.

## <u>Schedule C</u>

### EXPENSE SUMMARY

| Description | Total |
|---|---:|
| Copying | $11,279.65 |
| Data Hosting Fee | $39,872.19 |
| Delivery Services / Messengers | $234.09 |
| Deposition Transcripts | $491.10 |
| Out of Town Travel | $28,044.88 |
| Local Travel | $66.44 |
| Online Research | $3,811.78 |
| Other Professionals | $7.11 |
| Outside Printing / Reproduction | $1,278.19 |
| RELATIVITY | $41,381.97 |
| Scanning Services | $33.60 |
| **TOTAL** | **$126,501.00** |

## Schedule D

### CUSTOMARY AND COMPARABLE DISCLOSURES

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed OMM's Domestic Offices for FY2018 (Excluding Restructuring Matters) | Billed This Case During the Compensation Period |
| Partner | 1,019 | 975 |
| Counsel/Associate | 659 | 621 |
| Paralegal/Other | 282 | 237 |
| Aggregated | 737 | 678 |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re:  ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>PUERTO RICO ELECTRIC POWER AUTHORITY,<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 4780-LTS |

## FOURTH INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO ELECTRIC POWER AUTHORITY FOR THE PERIOD FROM <u>JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019</u>

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

O'Melveny & Myers LLP ("OMM"), as counsel to the Puerto Rico Electric Power Authority ("PREPA"), makes its fourth interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, of $3,574,768.47 and reimbursement of expenses of $126,501.00 for the period from June 1, 2019 through September 30, 2019 (the "Compensation Period") in accordance with (i) the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 8, 2017 [ECF No. 1150], as amended [ECF Nos. 1715, 3269] (the "Interim Compensation Order"), and (ii) the *Memorandum Regarding Fee Review – Timeline and Process*, dated November 10, 2017 (the "Fee Examiner Guidelines").  In support of this Application, OMM respectfully states as follows:

## BACKGROUND

1.      On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

2.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

3.      On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

4.      On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5.      On July 3, 2017, PREPA, by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

6.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417].  On February 5, 2019, COFINA's Title III Plan was confirmed by the Title III Court [Dkt No. 17-03284, ECF No. 561]. COFINA's Title III Plan went effective on February 12, 2019 [Dkt No. 17-03284, ECF No. 587].

7.      On October 6, 2017, the Court entered the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related Relief* [ECF No. 1416], which appointed Brady Williamson of Godfrey & Kahn, S.C. to serve as Fee Examiner in the Title III Cases. To date, OMM has worked cooperatively with the Fee Examiner to ensure that AAFAF is provided with cost-effective and efficient services.

8.      On November 16, 2018, OMM filed the *First Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Electric Power Authority for the Period From August 10, 2018 through September 30, 2018* [ECF Nos. 4327] ("OMM PREPA First Interim Fee Application") seeking compensation in the amount of $407,832.68, and reimbursement of expenses in the amount of $4,650.14.

9.      On March 26, 2019, OMM filed the *Second Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Electric Power Authority for the Period From October 1,*

*2018 through January 31, 2019* [ECF Nos. 6042] ("<u>OMM PREPA Second Interim Fee</u>
<u>Application</u>") seeking compensation in the amount of $4,076,587.31, and reimbursement of
expenses in the amount of $57,507.47.

10.     On July 22, 2019, OMM filed the *Third Interim Application of O'Melveny & Myers*
*LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses*
*as Counsel to the Puerto Rico Electric Power Authority for the Period From February 1, 2019*
*through May 31, 2019* [ECF Nos. 1489] ("<u>OMM PREPA Third Interim Fee Application</u>") seeking
compensation in the amount of $4,809,921.59, and reimbursement of expenses in the amount of
$129,968.65.

## <u>COMPENSATION REQUESTED BY OMM</u>

11.     PREPA has retained OMM pursuant to an engagement letter dated August 10,
2018, (the "<u>Engagement Letter</u>"),[2] which includes a schedule of rates for OMM attorneys that was
negotiated and agreed-upon by both OMM and PREPA.  This schedule was updated for January
2019 to reflect certain "step increases" for associates and counsel. Subsequently, the Engagement
Letter was amended to increase OMM's fee cap.

12.     OMM's hourly rates are set at a level designed to compensate OMM fairly for the
work of its attorneys and paraprofessionals and are disclosed in detail in the Engagement Letter.
In light of the unique facts and circumstances of these Title III cases, OMM agreed in the
Engagement Letter to provide a significant discount on all fees incurred under the Engagement
Letter, which is also subject to a fee cap that was negotiated under the Engagement Letter. This
discount is reflected in all Monthly Fee Statements submitted during the Compensation Period.

13.     OMM's rates are appropriate for complex corporate, securities, litigation, and

---

[2]     A copy of the Engagement Letter has been provided to the Fee Examiner.

restructuring matters, whether in court or otherwise.  The rates and rate structure reflect that such complex matters typically involve great complexity, high stakes, and intense time pressures. OMM submits that the compensation requested is reasonable in light of the nature, extent, and value of such services provided to PREPA.

14.      During the Compensation Period, OMM did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between OMM and any other person, other than partners of the firm, for sharing of compensation to be received for services rendered in these cases.

## SUMMARY OF SERVICES

15.      During the Interim Period, OMM provided important legal services to the PREPA in connection with its Title III Case.  Detailed descriptions of the specific services provided and the time expended performing such services are attached as **Exhibit B**, and a summary of the services OMM provided to PREPA during the Compensation Period is set forth below.

16.      As discussed in further detail below, OMM worked extensively with PREPA during the Compensation Period in connection with its Title III case and related litigation and adversary proceedings.

### *PREPA Restructuring Support Agreement and Plan of Adjustment Negotiations*

17.      On May 3, 2019, PREPA executed Definitive Restructuring Support Agreement (together with its attached annexes, exhibits and schedules, as they may be amended or supplemented from time to time, the "RSA") among the PREPA, the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), the Ad Hoc Group of PREPA Bondholders (the "Ad Hoc Group"), and Assured Guaranty Corp. and Assured Guaranty Municipal Corp (collectively,

"Assured").

18.     The RSA deal is complex.  It is the product of months of negotiations that required give and take by all parties.  It addresses in a reasonable, consensual manner the recovery of legacy costs associated with the financing of Puerto Rico's electric infrastructure.  In doing so the RSA paves the way for PREPA's emergence from protection from creditors under Title III of the PROMESA and for Transformation Transactions involving Puerto Rico's electric system.

19.     The RSA provides for contributions from all stakeholders, including PREPA, its creditors and Customers, to the resolution of PREPA's legacy debt obligations.  Creditors that are or become a party to the RSA will be taking meaningful haircuts to their claims based on the prescribed exchange ratio; the RSA does not limit those haircuts to uninsured bondholders but also includes haircuts to Assured's claims.  Through the RSA the Government of Puerto Rico will eliminate the risk of losses in litigation that could result in materially higher recoveries to creditors and correspondingly greater costs to Puerto Rico electricity consumers.  The RSA will enable the Government to lock in these cost reductions regardless of the outcome of any litigation, for the benefit of Puerto Rican households, businesses, and industry.

20.     The Puerto Rico Government estimates that over the next ten years, implementation of the RSA will reduce debt service by approximately $3 billion and over 40% relative to the terms of the 2016-2017 preliminary restructuring support agreement that was in place immediately prior to PREPA's filing for protection under PROMESA Title III.  This represents an avoided increase to the average household annual electricity bill of approximately $100 per year over the next ten years.

21.     During the Compensation Period, OMM attorneys spent significant time negotiating with stakeholders, exchanging term sheets and drafting definitive documentation in

connection with a Plan of Adjustment consistent with the RSA. Additionally, OMM attended numerous meetings and conferences in an effort to reach a consensus and value accretive deal for not only PREPA, but all relevant stakeholders and the people of Puerto Rico.

22.     On September 4, 2019, the RSA parties finalized an amendment to the RSA to add National and Syncora and to extend the termination date to September 30, 2019.  Amending the RSA in this manner took substantial attorney time devoted to negotiating the terms of the adding National and Syncora to the deal and drafting the amendment.

***UTIER's Fiscal Plan Challenge***

23.     During the Compensation Period, OMM has also spent considerable time working with the Oversight Board, PREPA and its advisors in defending the challenges of the Unión de Trabajadores de la Industria Electric y Riego ("UTIER") to the constitutionality of four Commonwealth statutes and the 2017 Commonwealth and PREPA Fiscal Plans and Budgets that allegedly "adopt" and "implement" those statutes, arguing that they violate the terms of a collective bargaining agreement between UTIER and PREPA.

24.     During the Compensation Period, OMM attorneys spent considerable time analyzing and responding to UTIER's second amended complaint. OMM attorneys also spent time on weekly calls and meetings with the Oversight Board, the Governor and other various parties in interest, coordinating their responses and discussing strategy.

25.     Additionally, during the Compensation Period, OMM worked with PREPA and its advisors in connection with:

- Negotiating, analyzing, and researching several legal issues in connection with an eventual Title III plan of adjustment.

- Analyzing issues related to the RSA and the eventual plan process.

- Analyzing various issues regarding PREPA's transformation and privatization process, and engaging with the FOMB and the Public Private Partnership Authority

and their counsel throughout the process.

- Preparing analyses regarding PREPA's various debt issuances to assist in strategy and negotiations with respect to a plan of adjustment.

- Assisting PREPA in its reporting obligations to the Oversight Board.

26.     As a result of all of these various work streams, OMM submits that the fees and expenses for which its seeks approval were reasonable and necessary.  All fees were also billed at a negotiated discount to OMM's standard rates and agreed upon by PREPA.

27.     Additionally, OMM has established subject matters categories (each, a "Matter Category") for keeping time records of the work performed for the Debtors.  The following is a summary, by Matter Category, of the professional services provided by OMM during the Compensation Period. [3]

**a) Case Administration**

28.     During the Compensation Period, OMM attorneys also worked on matters relating to general case administration and coordination and assisting PREPA in fulfilling its duties as debtor in possession.  During the Compensation Period, OMM attorneys coordinated with PREPA regarding its budget, drafted daily summaries of key case developments in PREPA and related adversary proceedings, and analyzed court orders and decisions for impact on PREPA's operations.  OMM professionals also drafted weekly tasks reports for PREPA.

**b) Business Operations**

29.     During the Compensation Period, OMM attorneys attended to issues regarding the Title III process, including transmission and distribution ("T&D"), assumption of power purchase

---

[3]     Several of the matter categories do not appear in this summary because OMM did not bill a substantial amount of time under those categories during the Compensation Period. **Exhibit B** provides a complete summary of hours billed and total compensation requested by matter category.

and operating agreements and the eventual plan of adjustment. In navigating these issues, OMM worked in collaboration with the Puerto Rico Public–Private Partnerships Authority ("P3") Authority, PREPA's advisors, the Oversight Board and its advisors.

### c) Litigation

30.     During the Compensation Period, OMM attorneys handled numerous litigation work streams in connection with adversary proceedings involving PREPA, including reviewing and drafting responses to complaints filed against PREPA. OMM also conducted extensive discovery regarding various Rule 2004 requests and subpoenas received by PREPA. This task code also includes time spent related to the production of documents and preparing for expert depositions in connection with the Monoline Lift Stay Motion.

31.     OMM attorneys devoted substantial time during the Compensation Period to litigating the *Joint Motion Of Puerto Rico Electric Power Authority And AAFAF Pursuant To Bankruptcy Code Sections 362, 502, 922, And 928, And Bankruptcy Rules 3012(A)(1) And 9019 For Order Approving Settlements Embodied In The Restructuring Support Agreement And Tolling Certain Limitations Periods* (Case No. 17-4780, ECF No. 1235).  This litigation has consisted of multiple meet and confers, depositions, document review and production, and related items.  OMM attorneys also devoted time to negotiating various extensions to the litigation and briefing schedule and defending such extensions in front of this Court.

### d) Plan of Adjustment

32.     During the Compensation Period, OMM attorneys engaged in analysis and development of PREPA's Title III plan of adjustment consistent with the RSA. OMM attorneys also conducted extensive research and drafting regarding plan and confirmation issues.

### ATTORNEY CERTIFICATION

33.     In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the

undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge, and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4).  In this regard, and incorporated herein by reference, the *Certification of Nancy Mitchell* in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

<u>**NO PRIOR APPLICATION**</u>

34.    No prior application for the relief requested by this Application has been made to this or any other court.

**WHEREFORE,** OMM respectfully requests that the Court enter an order:  (a) awarding

OMM compensation for professional and paraprofessional services provided during the

Compensation Period in the amount of $3,574,768.47; (b) reimbursement of actual, reasonable

and necessary expenses incurred in the Compensation Period in the amount of $126,501.00; and

(c) granting such other relief as is appropriate under the circumstances.

Dated:   November 25, 2019              Respectfully submitted,
         New York, NY

                                        */s/ Nancy Mitchell*
                                        Nancy Mitchell
                                        John J. Rapisardi
                                        Suzzanne Uhland
                                        (Admitted *Pro Hac Vice*)
                                        **O'MELVENY & MYERS LLP**
                                        7 Times Square
                                        New York, NY 10036
                                        Tel:  (212) 326-2000
                                        Fax:  (212) 326-2061

                                        Peter Friedman
                                        (Admitted *Pro Hac Vice*)
                                        **O'MELVENY & MYERS LLP**
                                        1625 Eye Street, NW
                                        Washington, DC 20006
                                        Tel:  (202) 383-5300
                                        Fax:  (202) 383-5414

                                        *Attorneys for the Puerto Rico Electric Power*
                                        *Authority*

## **Exhibit A**

**ATTORNEY CERTIFICATION**

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re:  ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>PUERTO RICO ELECTRIC POWER AUTHORITY,<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 4780-LTS |

**CERTIFICATION OF NANCY MITCHELL PURSUANT TO PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)**

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

Nancy Mitchell, under penalty of perjury, certifies as follows:

1.      I am a partner with the law firm of O'Melveny & Myers LLP ("OMM").  I make
this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice
and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local
Rules") regarding the contents of applications for compensation and expenses.

2.      I am familiar with the work performed by OMM for the Puerto Rico Electric Power
Authority ("PREPA").

3.      I have read the *Third Interim Application of O'Melveny & Myers LLP for
Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As
Counsel to the Puerto Rico Electric Power Authority for the Period From June 1, 2019 through
September 30, 2019* (the "Application"), and the facts set forth therein are true and correct to the
best of my knowledge, information, and belief.

4.      To the best of my knowledge, information, and belief, formed after reasonable
inquiry, the fees and disbursements sought in the Application are permissible under the Fee
Examiner Guidelines, PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy
Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for
Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective
November 1, 2013* (the "Guidelines"), and the Local Rules of Bankruptcy Practice and Procedure
of the United States Bankruptcy Court for the District of Puerto Rico.

Dated:  November 25, 2019              */s/ Nancy Mitchell*
                                      Nancy Mitchell

## Exhibit B

### DETAILED TIME AND EXPENSE RECORDS

O'Melveny

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    07/29/19
Matter Name: TITLE III                                                   Invoice: 1039168
Matter:  0686898-00001                                                   Page No.   2

## TITLE III

For Professional Services Rendered Through June 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **004 BUSINESS OPERATIONS** | | | |
| 06/04/19 | M DICONZA | TELEPHONE CONFERENCE W/ F. PADILLA RE: ███████ ████ (.1); REVIEW AND COMMENT ON SAME (.4); EMAILS W/ PREPA, CANCIO, AND NORTON RE: SAME (.2). | 0.7 |
| 06/20/19 | M DICONZA | EMAILS W/ CLEARY RE: ███████████████ (.2); EMAIL TO D. BROWNSTEIN RE: SAME (.1). | 0.3 |
| 06/24/19 | M DICONZA | REVIEW ████████████████████████. | 0.4 |
| 06/26/19 | M DICONZA | TELEPHONE CONFERENCE W/ F. BATLE RE: ███ ██████ (.1); TELEPHONE CONFERENCE W/ G. GERMEROFF RE: SAME (.1); EMAILS W/ F. BATLLE, N. MITCHELL, AND GERMEROFF RE: SAME (.2). | 0.4 |
| 06/26/19 | M DICONZA | EMAILS W/ CLEARY RE: ███████████████ ████ | 0.2 |
| 06/28/19 | J SPINA | REVISE PREPA CONTRACTING PACKAGE. | 4.5 |
| **Total** | **004 BUSINESS OPERATIONS** | | **6.5** |
| **005 CASE ADMINISTRATION** | | | |
| 06/03/19 | I BLUMBERG | DRAFT PREPA WEEKLY UPDATE. | 1.2 |
| 06/07/19 | I BLUMBERG | DRAFT PREPA CASE UPDATE. | 0.9 |
| 06/07/19 | R ELY | ADD DOCUMENTS RECENTLY UPLOADED TO THE CASE DATAROOM TO THE INDEX OF MEDIATION AND DIP DOCUMENTS. | 0.3 |
| 06/07/19 | M DICONZA | WEEKLY CASE UPDATE. | 0.1 |
| 06/14/19 | I BLUMBERG | DRAFT PREPA WEEKLY UPDATE. | 0.8 |
| 06/17/19 | I BLUMBERG | FOLLOW UP RE: PREPA CASE UPDATE. | 0.1 |
| 06/17/19 | R ELY | ADD DOCUMENTS RECENTLY UPLOADED TO THE CASE DATAROOM TO THE INDEX OF MEDIATION AND DIP DOCUMENTS. | 0.4 |
| 06/18/19 | I BLUMBERG | REVISE PREPA CASE UPDATE. | 0.2 |
| 06/20/19 | J SPINA | EMAILS W/ M. DICONZA AND S. GALLANT RE: TRANSLATIONS OF CONTRACTING DOCUMENTS. | 0.6 |
| 06/21/19 | I BLUMBERG | DRAFT PREPA WEEKLY UPDATE. | 1.2 |
| 06/21/19 | J SPINA | PREPARE CONTRACTING PACKAGE. | 2.8 |
| 06/24/19 | R ELY | ADD DOCUMENTS RECENTLY UPLOADED TO THE CASE DATAROOM TO THE INDEX OF MEDIATION AND DIP DOCUMENTS. | 0.4 |
| 06/24/19 | I BLUMBERG | RESEARCH RE: ███████████████████ ████ | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          07/29/19
Matter Name: TITLE III                                        Invoice: 1039168
Matter: 0686898-00001                                         Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/24/19 | I BLUMBERG | REVISE PREPA CASE UPDATE. | 0.4 |
| 06/24/19 | M DICONZA | REVIEW AND REVISE UPDATE FOR CLIENT. | 0.5 |
| 06/25/19 | J SPINA | PREPARE CONTRACTING PACKAGE. | 1.1 |
| 06/28/19 | I BLUMBERG | DRAFT PREPA CASE UPDATE. | 0.8 |
| 06/28/19 | M DICONZA | REVIEW AND COMMENT ON WEEKLY STATUS REPORT. | 0.2 |
| **Total** | **005 CASE ADMINISTRATION** | | **12.2** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/06/19 | M DICONZA | TELEPHONE CONFERENCE W/ BROWN RUDNICK RE: ███ (.4); REVIEW SPREADSHEET RE: SAME (.3); REVIEW CLAIMS ███ (.2). | 0.9 |
| 06/19/19 | M DICONZA | MEET W/ PROSKAUER RE: ███ AND ███ (1.0); EMAIL P. FRIEDMAN AND D. SHAMAH RE: SAME (.5); ANALYZE ISSUES RE: SAME (.4). | 1.9 |
| 06/19/19 | M DICONZA | MEET W/ PROSKAUER, BRG, AND EPIQ RE: ███ (1.0); EMAILS W/ ANKURA RE: SAME (.1). | 1.1 |
| 06/20/19 | M DICONZA | EMAIL D. SHAMAH RE: OBJECTION AND ███ (.2); EMAIL W/ P. FRIEDMAN RE: SAME (.2); REVIEW AND COMMENT ON ███ (1.1); TELEPHONE CONFERENCES W/ A. CATON RE: ███ (.6); TELEPHONE CONFERENCE W/ E. BARAK RE: SAME (.2); EMAILS W/ PROSKAUER RE: ███ (.2); EMAILS W/ PROSKAUER RE: ███ (.1); ANALYZE ISSUES RE: SAME (.7); REVIEW FILINGS RE: SAME (.4). | 3.7 |
| 06/21/19 | M DICONZA | REVIEW AND COMMENT ███ (.3); REVIEW AND COMMENT ███ (.6); REVIEW AND COMMENT ON REVISED ███ (.2); EMAILS W/ PROSKAUER RE: ███ (.1); EMAILS W/ AAFAF RE: SAME (.1); REVIEW AND COMMENT ███ (.9); TELEPHONE CONFERENCES W/ D. SHAMAH RE: SAME (.3); EMAILS W/ D. SHAMAH AND P. FRIEDMAN RE: SAME (.2). | 2.7 |
| 06/25/19 | M DICONZA | ADDRESS ISSUES RE: ███ (.4); EMAILS W/ E. BARAK RE: SAME (.2). | 0.6 |
| 06/25/19 | M DICONZA | EMAILS W/ S. BEVILLE RE: ███. | 0.2 |
| 06/26/19 | M DICONZA | TELEPHONE CONFERENCE W/ BROWN RUDNICK RE: ███ | 0.3 |
| 06/26/19 | M DICONZA | TELEPHONE CONFERENCE W/ KRAMER LEVIN AND PROSKAUER RE: ███ (.5); EMAILS W/ E. BARAK RE: MOTION RE: ███ (.2); FOLLOW UP ON OPEN QUESTIONS RE: SAME (.5); REVIEW AND COMMENT ON DOCUMENTS RE: SAME (.7); EMAILS W/ CLIENTS RE: SAME (.2). | 2.1 |
| 06/27/19 | M DICONZA | PREPARE FOR PREPA HEARING (.9); TELEPHONE CONFERENCE W/ D. BARRETT RE: ███ (.1); EMAILS W/ BROWN RUDNICK RE: SAME (.2). | 1.2 |
| 06/30/19 | M DICONZA | REVIEW AND COMMENT ON ███ COMPLAINT (1.4); REVIEW AND COMMENT ON STAY MOTION (.8); EMAILS W/ P. FRIEDMAN AND D. SHAMAH RE: SAME (.3); EMAILS W/ CLIENTS RE: SAME (.1). | 2.6 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

07/29/19
Invoice: 1039168
Page No.  4

| Date | Name | Description | Hours |
|---|---|---|---|
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **17.3** |
| **009 FEE APPLICATIONS** | | | |
| 06/18/19 | J SPINA | PREPARE MAY FEE STATEMENT. | 3.3 |
| 06/24/19 | J SPINA | PREPARE MAY FEE STATEMENT. | 1.9 |
| 06/26/19 | J SPINA | PREPARE PREPA FEE STATEMENT FOR MAY. | 3.3 |
| 06/27/19 | J SPINA | PREPARE INTERIM FEE APPLICATION. | 4.5 |
| 06/28/19 | J SPINA | DRAFT PREPA MAY FEE STATEMENT. | 3.0 |
| **Total** | **009 FEE APPLICATIONS** | | **16.0** |
| **012 LITIGATION** | | | |
| 06/01/19 | J BEISWENGER | PREPA DISCOVERY STRATEGY CALL W/ E. MCKEEN, P. FRIEDMAN, A. PAVEL, A. BEDNARK, R. YANG, AND J. ROTH (.7); TELEPHONE CONFERENCE W/ A. PAVEL RE: ███████ ███████ (.2); EMAILS W/ J. ROTH RE: SAME (.2); RESEARCH ███████ ███████ (1.3). | 2.4 |
| 06/01/19 | J ROTH | DRAFT MEET-AND-CONFER CORRESPONDENCE RE: RULE 9019 MOTION. | 8.9 |
| 06/01/19 | A PAVEL | CORRESPOND W/ LITIGATION TEAM RE: 9019 LITIGATION (.7); CONFERENCE W/ R. YANG RE: ███████ ███████ (.2); EMAIL W/ J. BEISWENGER RE: EMAIL REVIEW (.2); PREPARE ███████ (2.1); REVISE ███████ (.4); PREPARE ███████ (2.8). | 6.4 |
| 06/01/19 | J ROTH | DRAFT SPREADSHEET TRACKING DOCUMENTS IN ADVANCE OF RULE 9019 PRODUCTION. | 0.4 |
| 06/01/19 | P FRIEDMAN | EMAILS W/ E. MCKEEN, N. MITCHELL, A. PAVEL, DALE, G. MASHBERG, AND M. DICONZA RE: ███████ ███████. | 1.2 |
| 06/01/19 | J ROTH | OMM TEAM CALL RE: RULE 9019 MOTION (.6); CONFERENCE W/ R. YANG RE: SAME (.2). | 0.8 |
| 06/01/19 | F FOFANA | DRAFT OVERVIEW OF DOCUMENT CATEGORIES FOR ANKURA RESPONSES. | 2.5 |
| 06/01/19 | E MCKEEN | REVIEW AND COMMENT ON ███████ ███████ | 0.9 |
| 06/01/19 | B BEDNARK | REVIEW AND ANALYZE ███████ ███████. | 0.3 |
| 06/01/19 | B BEDNARK | TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, AND TEAM RE: ███████ ███████. | 0.6 |
| 06/01/19 | G BENNETT | DRAFT OVERVIEW OF DOCUMENT CATEGORIES FOR ANKURA RESPONSES. | 2.5 |
| 06/01/19 | S KOOPERSMITH | ANALYZE COUNSELS' EMAILS IN RESPONSE TO RULE 9019 MOTION. | 5.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

07/29/19
Invoice: 1039168
Page No.  5

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/01/19 | L YEH | ANALYZE COUNSELS' EMAILS IN RESPONSE TO RULE 9019 MOTION. | 10.0 |
| 06/01/19 | W RYU | REVIEW DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS. | 10.0 |
| 06/01/19 | J NDUKWE | ANALYZE COUNSELS' EMAILS IN RESPONSE TO RULE 9019 MOTION. | 12.0 |
| 06/01/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL QUESTIONS (3.0); CORRESPOND W/ CASE TEAM RE: ▇▇▇▇▇ (2.0); CORRESPOND W/ CASE TEAM RE: DATABASE REQUESTS (.1). | 5.1 |
| 06/01/19 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER RE: ▇▇▇▇▇ 9019 MOTION. | 0.4 |
| 06/01/19 | E MCKEEN | COMMUNICATE W/ PROSKAUER RE: ▇▇▇▇▇ | 0.2 |
| 06/01/19 | E MCKEEN | TELEPHONE CONFERENCE W/ OMM TEAM RE: ▇▇▇▇▇. | 0.7 |
| 06/01/19 | E MCKEEN | FURTHER COMMUNICATIONS RE: ▇▇▇▇▇. | 0.2 |
| 06/01/19 | E MCKEEN | STRATEGIZE RE: ▇▇▇▇▇. | 0.2 |
| 06/01/19 | E MCKEEN | REVIEW AND REVISE LETTER ▇▇▇▇▇. | 0.7 |
| 06/02/19 | E MCKEEN | REVIEW AND COMMENT ON DRAFT ▇▇▇▇▇ RE: ▇▇▇▇▇ | 0.3 |
| 06/02/19 | E MCKEEN | STRATEGIZE, REVISE, AND COMMENT ON CORRESPONDENCE ▇▇▇▇▇ | 1.1 |
| 06/02/19 | M DICONZA | REVIEW EMAILS W/ LITIGATION TEAMS RE: ▇▇▇▇▇ | 0.6 |
| 06/02/19 | P FRIEDMAN | EMAILS W/ E. MCKEEN, DALE, A. PAVEL, AND M. DICONZA RE: ▇▇▇▇▇ (1.6); REVIEW CORRESPONDENCE TO UTIER AND ▇▇▇ RE: ▇▇▇▇▇ (.5). | 2.1 |
| 06/02/19 | J BEISWENGER | EMAILS W/ L. ORTEGA RE: ▇▇▇▇▇ | 0.3 |
| 06/02/19 | J ROTH | DRAFT MEET-AND-CONFER CORRESPONDENCE RE: RULE 9019 MOTION. | 3.6 |
| 06/02/19 | J ROTH | DRAFT SPREADSHEET TRACKING DOCUMENTS IN ADVANCE OF RULE 9019 PRODUCTION. | 2.1 |
| 06/02/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF RULE 9019 PRODUCTION. | 1.9 |
| 06/02/19 | B BEDNARK | REVIEW AND ANALYZE CASE LAW RE: ▇▇▇▇▇ | 0.4 |
| 06/02/19 | B BEDNARK | DRAFT NOTES ON ▇▇▇▇▇. | 0.4 |
| 06/02/19 | B BEDNARK | REVIEW AND ANALYZE ▇▇▇▇▇ | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    07/29/19
Matter Name:  TITLE III                                      Invoice: 1039168
Matter:  0686898-00001                                        Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/02/19 | B BEDNARK | REVIEW AND ANALYZE ▮▮▮▮▮ | 0.2 |
| 06/02/19 | B BEDNARK | REVIEW AND ANALYZE ▮▮▮▮. | 0.2 |
| 06/02/19 | B BEDNARK | REVIEW AND ANALYZE ▮▮▮▮▮. | 0.7 |
| 06/02/19 | B BEDNARK | REVIEW AND ANALYZE ▮▮▮▮ | 0.4 |
| 06/02/19 | B BEDNARK | REVIEW AND ANALYZE ▮▮▮ | 0.9 |
| 06/02/19 | B BEDNARK | TAKE NOTES FOR ▮▮▮ | 0.4 |
| 06/02/19 | E MCKEEN | COMMUNICATE W/ CLIENT AND PROSKAUER RE: ▮▮▮▮ | 0.4 |
| 06/02/19 | E MCKEEN | REVISE CORRESPONDENCE TO ▮▮▮. | 0.8 |
| 06/02/19 | E MCKEEN | REVISE MEET-AND-CONFER CORRESPONDENCE TO UCC RE: ▮▮ | 1.3 |
| 06/02/19 | L YEH | ANALYZE COUNSELS' EMAILS IN RESPONSE TO ▮▮▮ | 8.0 |
| 06/02/19 | W RYU | REVIEW DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS. | 5.0 |
| 06/02/19 | J NDUKWE | ANALYZE COUNSELS' EMAILS IN RESPONSE TO RULE 9019 MOTION. | 7.5 |
| 06/02/19 | L ORTEGA | RESPOND TO QUESTIONS FROM REVIEW TEAM RE: PRIVILEGE REVIEW PROTOCOL (3.0); RESPOND TO QUESTIONS FROM REVIEW TEAM RE: QUALITY CONTROL (1.0); CORRESPOND W/ CASE TEAM RE: REVIEW STATUS (.3). | 4.3 |
| 06/02/19 | A PAVEL | REVISE MEET-AND-CONFER LETTER ▮▮▮ (.4); REVISE MEET-AND-CONFER LETTER ▮▮▮ (.4); REVISE MEET-AND-CONFER LETTER TO UCC (.8); COMMUNICATIONS RE: ▮▮▮ (.3); PREPARE MEET-AND-CONFER ▮▮▮ (1.1); COMMUNICATIONS W/ J. ROTH AND E. MCKEEN RE: ▮▮▮ (.6). | 3.6 |
| 06/03/19 | A KUMAR | PREPA TRAINING (.5); PREPA REVIEW OF PROTOCOL AND AWAITING DOCUMENTS (3.3). | 3.8 |
| 06/03/19 | A PHOCAS | ANALYZE CASE REVIEW PROTOCOL AND OVERVIEW MATERIALS (7.0); EMAIL W/ CASE TEAM RE: REVIEW PROTOCOL (.5); CONFERENCE W/ L. ORTEGA RE: REVIEW PROTOCOL ISSUES (.5). | 8.0 |
| 06/03/19 | B BEDNARK | OUTLINE ▮▮▮▮▮ | 0.6 |
| 06/03/19 | P FRIEDMAN | REVIEW RESPONSES ▮▮▮ ▮▮▮ (.7); REVIEW PROSPECTIVE WITNESS LIST (.4). | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                                07/29/19
Matter Name:  TITLE III                                                            Invoice:  1039168
Matter:  0686898-00001                                                             Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/03/19 | J BEISWENGER | DISCOVERY STATUS AND STRATEGY CALL W/ A. PAVEL, J. ROTH, AND R. YANG (.7); TELEPHONE CONFERENCE W/ A. PAVEL, J. ROTH, L. ORTEGA, AND STAFF ATTORNEY REVIEW TEAM RE: ██████████████ (.2); REVIEW AND ANALYZE ██████ (2.9). | 3.8 |
| 06/03/19 | B BEDNARK | REVIEW AND ANALYZE PRECEDENT ██████████ | 0.3 |
| 06/03/19 | B BEDNARK | REVIEW AND ANALYZE CASES RE: ████████████ | 0.6 |
| 06/03/19 | B BEDNARK | TELEPHONE CONFERENCE W/ A. PAVEL RE: ███ | 0.6 |
| 06/03/19 | B BEDNARK | REVIEW AND ANALYZE CASES RE: ████████████ | 2.6 |
| 06/03/19 | B BEDNARK | REVIEW AND ANALYZE CASES RE: ███████████ | 1.1 |
| 06/03/19 | L ORTEGA | CORRESPOND W/ TRANSLATION VENDOR RE: TRANSLATION REQUESTS STATUS. | 0.1 |
| 06/03/19 | L YEH | ANALYZE COUNSELS' EMAILS IN RESPONSE TO RULE 9019 MOTION (7.5); EMAIL A. PAVEL, J. ROTH, AND L. ORTEGA RE: ████████████ (.5). | 8.0 |
| 06/03/19 | W RYU | ATTEND TRAINING ON ANKURA PRODUCTION W/ CASE TEAM, L. ORTEGA, AND CONTRACT ATTORNEY REVIEW TEAM (.5); REVIEW DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS (10.5). | 11.0 |
| 06/03/19 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 7.5 |
| 06/03/19 | M DICONZA | REVIEW EMAILS FROM LITIGATION PARTIES RE: █████████ | 0.4 |
| 06/03/19 | J SIEGERT | EMAIL A. PAVEL, J. ROTH, AND L. ORTEGA RE: █████████ | 0.5 |
| 06/03/19 | J TREJO | EMAIL W/ L. ORTEGA AND OMM ATTORNEYS RE: PREPA REVIEW (.5); REVIEW NEW PROTOCOL MATERIALS AND EMAILS (8.0). | 8.5 |
| 06/03/19 | J SIEGERT | ANALYZE COUNSELS' ████████████ | 11.5 |
| 06/03/19 | I COLER | ANALYZE CASE REVIEW PROTOCOL AND OVERVIEW MATERIALS (8.0); CONFERENCE W/ CASE TEAM RE: ████████ (.5); CONFERENCE W/ L. ORTEGA RE: ███ (.5). | 9.0 |
| 06/03/19 | H BROOME | CORRESPOND W/ A. PAVEL RE: UPCOMING DOCUMENTS RE: PRIVILEGE (.4); REVIEW DOCUMENTS IN PREPARATION FOR PRIVILEGE ANALYSIS (2.6). | 3.0 |
| 06/03/19 | J ROTH | DRAFT EMAIL TO ANKURA TEAM RE: RULE 9019 PROCEEDING. | 0.5 |
| 06/03/19 | J ROTH | PREPARE ██████████ FOR RULE 9019 FILING. | 0.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    07/29/19
Matter Name: TITLE III                                                 Invoice: 1039168
Matter: 0686898-00001                                                  Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/03/19 | M CASILLAS | EMAIL W/ A. PAVEL, J. ROTH, AND L. ORTEGA RE: REVIEW IN RESPONSE TO RULE 9019 MOTION (.5); ANALYZE COUNSELS' EMAILS IN RESPONSE TO RULE 9019 MOTION (9.0). | 9.5 |
| 06/03/19 | J BROWN | EMAIL W/ A. PAVEL, J. ROTH, AND L. ORTEGA RE: REVIEW OF COUNSELS' EMAILS IN RESPONSE TO RULE 9019 MOTION. | 0.5 |
| 06/03/19 | J ROTH | REVISE OUTLINE TRACKING RULE 9019 DOCUMENT PRODUCTIONS. | 0.4 |
| 06/03/19 | J CRANDALL | ANALYZE ANKURA EMAILS IN RESPONSE TO RULE 9019 MOTION (7.9); EMAIL A. PAVEL, J. ROTH, AND L. ORTEGA RE: REVIEW OF ANKURA EMAILS IN RESPONSE TO RULE 9019 MOTION (.5). | 8.4 |
| 06/03/19 | A HOROWITZ | ANALYZE CASE REVIEW PROTOCOL AND OVERVIEW MATERIALS (8.5); CONFERENCE W/ CASE TEAM RE: REVIEW PROTOCOL (.5); CONFERENCE W/ L. ORTEGA RE: REVIEW PROTOCOL ISSUES (.5). | 9.5 |
| 06/03/19 | J AFOH-MANIN | ATTEND TRAINING ON ANKURA PRODUCTION W/ CASE TEAM, L. ORTEGA, AND CONTRACT ATTORNEY REVIEW TEAM. | 0.5 |
| 06/03/19 | L ORTEGA | DRAFT REVIEW GUIDANCE MATERIALS FOR DOCUMENT REVIEW TEAM (1.3); CORRESPOND W/ A. PAVEL RE: COLLECTION OF C. SOBRINO DATA (.3); CORRESPOND W/ CLIENT RE: REQUEST OF C. SOBRINO DATA (.1). | 1.7 |
| 06/03/19 | L ORTEGA | EMAIL W/ CASE TEAM AND REVIEW TEAM RE: REVIEW PROTOCOL (.2); CONFERENCE W/ REVIEW TEAM RE: DOCUMENT REVIEW (1.0); RESPOND TO QUESTIONS FROM CASE TEAM RE: PRIVILEGE ANALYSIS (2.3); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.4). | 3.9 |
| 06/03/19 | A PAVEL | EMAIL A. BEDNARK RE: ███████████ (.7); EMAIL J. BEISWENGER, J. ROTH, AND R. YANG RE: DISCOVERY (.7); CONFERENCE W/ L. STAFFORD (PROSKAUER) RE: SAME (.1); COMMUNICATE W/ I. GARAU (AAFAF) RE: MEET-AND-CONFER LETTERS (.2); COMMUNICATE W/ K. BOLANOS (CANCIO) RE: PROTECTIVE ORDER (.2) REVIEW AND COMMENT ON DEPOSITION NOTICES (.2); EMAIL L. ORTEGA, J. ROTH, AND J. BEISWENGER RE: DOCUMENT REVIEW (.2); REVISE MEET-AND-CONFER LETTERS TO UCC AND FUEL LINE LENDERS (1.7); EMAIL E. MCKEEN RE: OUTSTANDING CASE ISSUES (.2); CONFERENCE W/ B. BERG AND S. HAMMACK RE: CASE STATUS (.5); CONFERENCE W/ C. WESTIN RE: SAME (.3); PREPARE LITIGATION WORK PLAN (1.7); ANALYZE MOTIONS TO COMPEL FROM FUEL LINE LENDERS AND UCC (.8). | 7.5 |
| 06/03/19 | J ROTH | PREPARE FOR TEAM CALL RE: ███████████ | 0.9 |
| 06/03/19 | J ROTH | CONFERENCE W/ OMM TEAM RE: ███████████. | 0.7 |
| 06/03/19 | J ROTH | REVIEW MOTIONS TO COMPEL FILED IN RULE 9019 PROCEEDING. | 1.1 |
| 06/03/19 | E MCKEEN | REVISE CORRESPONDENCE RE: ███████████. | 0.6 |
| 06/03/19 | E MCKEEN | REVIEW AND REVISE CORRESPONDENCE TO UCC AND FUEL LINE LENDERS RE: ███████████. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                     07/29/19
Matter Name:  TITLE III                                                  Invoice:  1039168
Matter:  0686898-00001                                                   Page No.   9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/03/19 | E MCKEEN | REVIEW DRAFT CALENDAR AND WORK PLAN. | 0.2 |
| 06/03/19 | E MCKEEN | REVIEW DRAFT DEPOSITION NOTICES RE: ███████. | 1.1 |
| 06/03/19 | E MCKEEN | REVIEW DRAFT ████████████████████ ██████████ | 0.3 |
| 06/03/19 | E MCKEEN | REVIEW ████████████████████. | 0.2 |
| 06/03/19 | E MCKEEN | REVIEW CONSOLIDATED WITNESS LIST AND ANALYZE RESPONSE STRATEGY. | 0.6 |
| 06/03/19 | S HAMMACK | CORRESPOND W/ A. PAVEL AND C. WESTIN RE: █████ (.5); REVIEW BACKGROUND MATERIALS (1.6). | 2.1 |
| 06/04/19 | M BLANCO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.6 |
| 06/04/19 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/04/19 | K ANDOLINA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/04/19 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 4.0 |
| 06/04/19 | E MCKEEN | STRATEGIZE RE: ████████████████ | 0.4 |
| 06/04/19 | E MCKEEN | REVIEW AND REVISE ████████████████ ████████████████. | 0.4 |
| 06/04/19 | E MCKEEN | REVIEW AND REVISE MOTION TO ██████ AND ████ ████████ | 1.2 |
| 06/04/19 | P FRIEDMAN | REVIEW ████████████████████ (1.7); TELEPHONE CONFERENCES W/ CO-PROPONENTS RE: ████████████ ████ (1.5). | 3.2 |
| 06/04/19 | J BEISWENGER | TELEPHONE CONFERENCE W/ A. PAVEL, J. ROTH, AND G. CIAVARRO (ANKURA) RE: ████████████████ 2); FOLLOW-UP EMAILS W/ J. ROTH AND G. CIAVARRO RE: SAME (.1); EMAILS W/ J. ROTH RE: ████████████ (.3); REVIEW AND ANALYZE DOCUMENT PRODUCTION BATCHES RE: ████████ (5.3); TELEPHONE CONFERENCE W/ A. PAVEL, J. ROTH, AND C. MARTIN RE: ████████ ████████ (.4). | 6.3 |
| 06/04/19 | B BEDNARK | REVIEW AND REVISE ████████████████ | 1.9 |
| 06/04/19 | B BEDNARK | TELEPHONE CONFERENCE W/ A. PAVEL AND M. DICONZA RE: ████████████ | 0.3 |
| 06/04/19 | B BEDNARK | REVIEW AND ANALYZE DOCUMENTS ████████████ ████████ | 1.0 |
| 06/04/19 | B BEDNARK | DRAFT AND REVISE ████████████████ | 7.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)        07/29/19
Matter Name:  TITLE III        Invoice: 1039168
Matter:  0686898-00001        Page No.  10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/04/19 | B BEDNARK | OUTLINE ███████ | 1.7 |
| 06/04/19 | E MCKEEN | REVIEW EMAILS BETWEEN FOMB AND UCC. | 0.3 |
| 06/04/19 | M DICONZA | EMAIL W/ A. PAVEL AND A. BEDNARK RE: ███ (.5); EMAIL W/ A. PAVEL RE: SAME (.1); EMAILS W/ LITIGATION TEAM RE: ███████ (.6). | 1.2 |
| 06/04/19 | F FOFANA | ANALYZE COUNSELS' EMAILS IN RESPONSE TO ██████. | 12.0 |
| 06/04/19 | I COLER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████. | 12.0 |
| 06/04/19 | A GAVALDON | ANALYZE CASE ██████S (6.0); CONFERENCE W/ CASE TEAM RE: REVIEW PROTOCOL (.5); CONFERENCE W/ L. ORTEGA RE: REVIEW PROTOCOL (.5). | 7.0 |
| 06/04/19 | J ROTH | REVIEW ████████. | 4.6 |
| 06/04/19 | J ROTH | CONFERENCE W/ OMM TEAM RE: RULE 9019 PRODUCTION. | 0.4 |
| 06/04/19 | J ROTH | RESEARCH CASE LAW TO ASSIST W/ DRAFTING MOTION TO ██████. | 0.8 |
| 06/04/19 | J ROTH | DRAFT OPPOSITION TO MOTION TO COMPEL IN RULE 9019 PROCEEDING. | 0.2 |
| 06/04/19 | J ROTH | REVISE OUTLINE TRACKING RULE 9019 DOCUMENT PRODUCTIONS. | 0.3 |
| 06/04/19 | J ROTH | REVIEW MOTIONS TO COMPEL FILED IN RULE 9019 PROCEEDING. | 1.9 |
| 06/04/19 | J ROTH | DRAFT MOTION TO ███ DEPOSITION NOTICES IN RULE 9019 PROCEEDING. | 3.4 |
| 06/04/19 | J ROTH | RESEARCH CASE LAW ████████. | 1.1 |
| 06/04/19 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                     07/29/19
Matter Name:  TITLE III                                              Invoice:  1039168
Matter:  0686898-00001                                               Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/04/19 | A PAVEL | EMAIL M. DICONZA AND A. BEDNARK RE: ███████ (.4); EMAIL E. MCKEEN RE: ████████ (.7); EMAIL W/ G. CIAVARRO (ANKURA), J. BEISWENGER, AND J. ROTH RE: ██████████ COLLECTION (.2); CONFERENCE W/ PROSKAUER TEAM RE: MOTIONS TO COMPEL (.6); CONFERENCE W/ CADWALADER, KRAMER LEVIN, AND PROSKAUER TEAMS RE: ████████ (.8); EMAIL W/ J. ROTH RE: ████████████ (.7); PREPARE ██████████ .9); CONFERENCE W/ S. HAMMACK, F. BATLLE (ANKURA) AND M. RUSSANO (ANKURA) RE: ██████ (.4); ███████████ (1.1); EMAIL W/ J. ROTH AND J. BEISWENGER RE: CASE STATUS (.4); PREPARE MEET-AND-CONFER LETTER TO ████████ (2.7); REVISE ████████ (3.4). | 12.3 |
| 06/04/19 | E MCKEEN | REVIEW AND ANALYZE DEPOSITION NOTICES IN CONNECTION W/ 9019 MOTION. | 1.1 |
| 06/04/19 | E MCKEEN | STRATEGIZE RE: █████████████ | 0.7 |
| 06/04/19 | E MCKEEN | REVIEW DRAFT ████████ RE: ████████ | 0.2 |
| 06/04/19 | E MCKEEN | REVIEW AND ANALYZE UCC'S DRAFT MOTION TO COMPEL. | 0.9 |
| 06/04/19 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER TEAM RE: ████████████ | 0.6 |
| 06/04/19 | E MCKEEN | REVIEW AND COMMENT ON ████████ | 1.1 |
| 06/04/19 | E MCKEEN | REVIEW AND COMMENT ON DRAFT ████. | 0.5 |
| 06/04/19 | E MCKEEN | REVIEW DRAFT MOTION TO ████████ | 0.7 |
| 06/04/19 | E MCKEEN | REVIEW AND COMMENT ON DRAFT ████ | 0.4 |
| 06/04/19 | E MCKEEN | ANALYZE DEPOSITION SCHEDULE AS NOTICED BY OBJECTORS. | 0.3 |
| 06/05/19 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 10.0 |
| 06/05/19 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/05/19 | K ANDOLINA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/05/19 | M BLANCO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.4 |
| 06/05/19 | M DICONZA | ANALYZE ████████████. | 0.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

07/29/19
Invoice: 1039168
Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/05/19 | M DICONZA | WEEKLY OMM 9019 TEAM CALL (.8); ANALYZE ▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ (.6). | 1.4 |
| 06/05/19 | C WESTIN | REVIEW 9019 MOTION (1.8); TELEPHONE CONFERENCE W/ CO-COUNSEL RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ (.8); CORRESPOND W/ A. PAVEL RE: DEPOSITION PREPARATION (.4); REVIEW WITNESS LISTS AND RELATED MATERIALS (.4). | 3.4 |
| 06/05/19 | C WESTIN | REVIEW CASE LAW RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ . | 1.0 |
| 06/05/19 | A HOROWITZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 7.4 |
| 06/05/19 | A PHOCAS | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 10.0 |
| 06/05/19 | E ATWATER | REVIEW AND ANALYZE MATERIALS FOR PRIVILEGE IN PREPARATION FOR PRODUCTION (.4); CONFERENCE W/ J. BEISWENGER RE: SAME (.2). | 0.6 |
| 06/05/19 | P FRIEDMAN | REVIEW BRIEF TO ▮▮▮▮▮ ▮▮▮▮▮▮ (1.1); EMAILS W/ G. MASHBERG, DALE, MERVIS, AND E. MCKEEN RE: ▮▮▮▮▮▮▮▮▮▮▮ (.8); REVIEW LETTERS RE: ▮▮▮▮▮▮▮▮▮ (.5); EMAILS W/ F. BATLLE OF ▮▮▮▮▮▮▮▮▮▮▮▮ (.8); REVIEW JOINT STATUS REPORT DRAFT (1.0); REVISE AND EDIT ▮▮▮▮▮▮▮▮▮▮▮▮ (1.3). | 5.5 |
| 06/05/19 | J BEISWENGER | TELEPHONE CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, M. DICONZA, A. BEDNARK, A. PAVEL, C. WESTIN, B. BERG, J. ROTH, R. YANG, D. PEREZ, AND S. HAMMACK RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.8); TELEPHONE CONFERENCE W/ E. ATWATER RE: ▮▮▮▮▮▮▮▮▮▮ (.6); TELEPHONE CONFERENCE W/ R. AGUIRRE RE: ▮▮▮▮▮▮▮▮▮▮ (.7); REVIEW AND ANALYZE ▮▮▮▮▮▮▮▮▮▮ (1.1); REVIEW AND ANALYZE DOCUMENT PRODUCTION RE: ▮▮▮▮▮▮▮▮▮▮▮ (2.4). | 5.6 |
| 06/05/19 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER TEAM RE: PRETRIAL CONFERENCE AND ▮▮▮▮▮▮▮▮▮ | 0.5 |
| 06/05/19 | E MCKEEN | REVIEW DRAFT PRETRIAL CONFERENCE STATEMENT. | 0.2 |
| 06/05/19 | B BEDNARK | DRAFT AND REVISE UNION AND ▮▮▮▮▮ ▮▮▮▮▮ ▮▮▮▮▮ | 8.6 |
| 06/05/19 | B BEDNARK | REVIEW AND REVISE SAME TO INCORPORATE P. FRIEDMAN COMMENTS. | 1.1 |
| 06/05/19 | B BEDNARK | OUTLINE ▮▮▮▮▮▮▮▮▮▮▮ | 1.4 |
| 06/05/19 | B BEDNARK | TELEPHONE CONFERENCE W/ TEAM RE: ▮▮▮▮▮▮▮▮▮▮▮ | 0.8 |
| 06/05/19 | B BEDNARK | REVIEW AND REVISE ▮▮▮▮▮▮▮▮▮▮▮ | 1.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)　　　　　　　07/29/19
Matter Name: TITLE III　　　　　　　　　　　　　　　　　　　　Invoice: 1039168
Matter: 0686898-00001　　　　　　　　　　　　　　　　　　　Page No.  13

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/05/19 | B BEDNARK | REVIEW AND ANALYZE ███████████ ███████████ | 0.4 |
| 06/05/19 | B BEDNARK | REVIEW AND ANALYZE ███████████ ████ | 0.3 |
| 06/05/19 | A PAVEL | LITIGATION TEAM CALL RE: ██████████ ████████ (1.0); CONFERENCE W/ PROSKAUER TEAM RE: ████████████ (.5); CONFERENCE W/ J. JONES AND L. STAFFORD (PROSKAUER) RE: ████████ ██████████ (.2); FOLLOW-UP EMAIL W/ J. ROTH RE: SAME (.6); REVISE ████████████ (.6); CONFERENCE W/ F. BATLLE RE: SAME (.3); REVISE █████████████ (.4); EMAIL E. MCKEEN RE: SAME (.2); REVISE ████████ (3.2); REVISE ████████████ (.7); REVISE ████████████ (2.5). | 10.2 |
| 06/05/19 | I COLER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 10.0 |
| 06/05/19 | H BROOME | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 7.2 |
| 06/05/19 | B BEDNARK | REVIEW AND ANALYZE F█████████████ ████ | 0.3 |
| 06/05/19 | F FOFANA | ANALYZE ███████████████████ ████ | 12.0 |
| 06/05/19 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.0 |
| 06/05/19 | J TREJO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/05/19 | J SIEGERT | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/05/19 | A GAVALDON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.0 |
| 06/05/19 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.0 |
| 06/05/19 | N MITCHELL | STANDING WEEKLY 9019 TEAM CALL. | 1.0 |
| 06/05/19 | J ROTH | REVIEW ████████████████████ ████████. | 1.2 |
| 06/05/19 | J ROTH | EMAIL A. PAVEL AND PROSKAUER ROSE RE: ███████ | 0.2 |
| 06/05/19 | J ROTH | DRAFT ████████████████████ | 2.9 |
| 06/05/19 | J ROTH | EMAIL W/ A. PAVEL RE: RULE 9019 PROCEEDING. | 0.6 |
| 06/05/19 | J ROTH | DRAFT OPPOSITION TO MOTION TO COMPEL IN RULE 9019 PROCEEDING. | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                                    07/29/19
Matter Name:  TITLE III                                                           Invoice: 1039168
Matter:  0686898-00001                                                            Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/05/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ███████████ ███████████████████. | 0.2 |
| 06/05/19 | J MONTALVO | RUN DOMAIN TRANSFORM SETS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 1.0 |
| 06/05/19 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.3 |
| 06/05/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING SECOND LEVEL REVIEW. | 0.2 |
| 06/05/19 | E MCKEEN | REVIEW VARIOUS EXPERT WITNESS DISCLOSURES IN CONNECTION W/ RULE 9019 MOTION. | 0.6 |
| 06/05/19 | E MCKEEN | FURTHER REVIEW AND COMMENT ON NON-PROFIT ███████████. | 0.8 |
| 06/05/19 | E MCKEEN | PRELIMINARY ████████████████. | 0.3 |
| 06/05/19 | E MCKEEN | REVISE TASK LIST FOR TEAM MEMBERS RE: ████ ██████████. | 0.7 |
| 06/05/19 | E MCKEEN | EMAIL P. FRIEDMAN RE: ████████████████. | 0.3 |
| 06/05/19 | E MCKEEN | EMAIL A. PAVEL RE: ███████████████████████ ███. | 0.2 |
| 06/05/19 | E MCKEEN | TEAM CALL RE: ████████████████. | 0.8 |
| 06/05/19 | E MCKEEN | REVISE MOTION FOR PROTECTIVE ORDER RE: ██████████████████████████████████ ████████████████. | 1.6 |
| 06/05/19 | E MCKEEN | REVISE AND SEND CORRESPONDENCE TO FUEL LINE LENDERS RE: MOTION TO COMPEL DISCOVERY. | 0.4 |
| 06/05/19 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ PROSKAUER ATTORNEYS RE: ██████████████████████. | 0.9 |
| 06/05/19 | E MCKEEN | REVIEW AND ANALYZE CHART FROM A. BYOWITZ RE: ████. | 0.3 |
| 06/05/19 | E MCKEEN | REVISE AND COMMENT ON ██████████████████ ███. | 1.4 |
| 06/05/19 | E MCKEEN | REVIEW AND COMMENT ON MOTION FOR PROTECTIVE ORDER AND SUPPORTING DOCUMENTS. | 0.7 |
| 06/05/19 | J AFOH-MANIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.0 |
| 06/05/19 | A KUMAR | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.0 |
| 06/05/19 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/05/19 | S KOOPERSMITH | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

07/29/19
Invoice: 1039168
Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/05/19 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/05/19 | R MARQUEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/05/19 | J MARTI | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/05/19 | V NAVARRO | EXPORT IMAGES TO DFS FOR REVIEW. | 1.0 |
| 06/06/19 | J MARTI | ANALYZE ███████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 3.0 |
| 06/06/19 | J MARTI | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 9.0 |
| 06/06/19 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (8.0); ANALYZE ███████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (4.0). | 12.0 |
| 06/06/19 | R MARQUEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/06/19 | A KUMAR | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 10.0 |
| 06/06/19 | S KOOPERSMITH | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (6.5); ANALYZE ███████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (5.5). | 12.0 |
| 06/06/19 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (9.0); ANALYZE ███████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (3.0). | 12.0 |
| 06/06/19 | A PHOCAS | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (9.1); ANALYZE ███████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (.9). | 10.0 |
| 06/06/19 | E MCKEEN | STRATEGIZE RE: ███████████. | 1.3 |
| 06/06/19 | E MCKEEN | MULTIPLE COMMUNICATIONS RE: ███████████. | 0.6 |
| 06/06/19 | E MCKEEN | REVIEW PROSKAUER COMMENTS ON DRAFT ███████████ | 0.8 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

07/29/19
Invoice:  1039168
Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/06/19 | E MCKEEN | STRATEGIZE RE: ███████████ . | 0.4 |
| 06/06/19 | E MCKEEN | COMMENT ON AND REVISE JOINT STATUS REPORT. | 1.1 |
| 06/06/19 | E MCKEEN | REVISE ████████████ | 0.8 |
| 06/06/19 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 8.0 |
| 06/06/19 | M BLANCO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.1 |
| 06/06/19 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 3.0 |
| 06/06/19 | K ANDOLINA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (9.5); ANALYZE ████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUEST (2.5). | 12.0 |
| 06/06/19 | A HOROWITZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 8.0 |
| 06/06/19 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.0 |
| 06/06/19 | J SIEGERT | ANALYZE ████████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUEST. | 5.5 |
| 06/06/19 | J SIEGERT | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 6.5 |
| 06/06/19 | J TREJO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/06/19 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (7.3); ANALYZE ████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (3.2). | 10.5 |
| 06/06/19 | L ORTEGA | CORRESPOND W/ CASE TEAM RE: DATA COLLECTION STATUS (.2); CORRESPOND W/ CASE TEAM RE: REVIEW METRICS REQUESTS (.2). | 0.4 |
| 06/06/19 | E ATWATER | REVIEW AND ANALYZE MATERIALS FOR PRIVILEGE IN PREPARATION FOR PRODUCTION (.4); CONFERENCE W/ J. BEISWENGER, J. ROTH, AND R. AGUIERRE RE: SAME (.3). | 0.7 |
| 06/06/19 | B BEDNARK | TELEPHONE CONFERENCE W/ A. PAVEL RE: SAME. | 0.2 |
| 06/06/19 | B BEDNARK | TELEPHONE CONFERENCE W/ R. YANG RE: REVISING ████████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

07/29/19
Invoice: 1039168
Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/06/19 | B BEDNARK | REVIEW AND ANALYZE ███████████. | 0.4 |
| 06/06/19 | P FRIEDMAN | EMAILS W/ M. DICONZA, P. POSSINGER, AND N. MITCHELL RE: ███████████████ (.5); REVISE AND EDIT ███████████ RE: ███████ (3.4); EMAILS W/ H. MERVIS, G. MASHBERG, AND E. MCKEEN RE: ███████ (.5); REVIEW DRAFT JOINT STATUS REPORT (.8). | 5.2 |
| 06/06/19 | J BEISWENGER | TELEPHONE CONFERENCE W/ L. ORTEGA RE: STATUS OF DOCUMENT PRODUCTION ISSUES (.3); REVIEW AND ANALYZE ███████████████ (1.4); TELEPHONE CONFERENCE W/ J. ROTH, E. ATWATER, AND R. AGUIRRE RE: ██████████ S (.7); REVIEW AND ANALYZE ███████████████ (1.7). | 4.1 |
| 06/06/19 | J MONTALVO | CREATE REVIEW BATCHES IN RELATIVITY WORKSPACE FOR DOCUMENT REVIEW AS REQUESTED BY L. ORTEGA. | 0.1 |
| 06/06/19 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY R. YANG. | 0.4 |
| 06/06/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: CREATION OF SAVED SEARCHES IN RELATIVITY WORKSPACE FOR QUALITY CONTROL REVIEW. | 0.5 |
| 06/06/19 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.9 |
| 06/06/19 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 1.4 |
| 06/06/19 | E MCKEEN | COMMUNICATION W/ COUNSEL FOR SIEMENS RE: ███████████ AND SCHEDULING CALL. | 0.2 |
| 06/06/19 | J MONTALVO | CORRESPOND W/ R. YANG RE: PROCESSING OF PREPA DATAROOM DOCUMENTS FOR ATTORNEY REVIEW. | 0.1 |
| 06/06/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 06/06/19 | J MONTALVO | CORRESPOND W/ B. RIVERA OF FORTALEZA RE: C. SOBRINO EMAIL DATA COLLECTIONS. | 0.3 |
| 06/06/19 | J MONTALVO | PROVIDE G. BENNETT OF SPG LEGAL W/ ACCESS TO RELATIVITY WORKSPACE FOR DOCUMENT REVIEW AS REQUESTED BY L. ORTEGA. | 0.2 |
| 06/06/19 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.5 |
| 06/06/19 | J MONTALVO | CORRESPOND W/ G. BENNETT OF SPG LEGAL RE: ██████ | 0.1 |
| 06/06/19 | B BEDNARK | REVIEW AND ANALYZE ███████████████ | 0.4 |
| 06/06/19 | B BEDNARK | REVIEW AND REVISE ███████████████ | 2.8 |
| 06/06/19 | B BEDNARK | REVIEW AND REVISE UN████████████ | 2.8 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                  07/29/19
Matter Name:  TITLE III                                              Invoice:  1039168
Matter:  0686898-00001                                               Page No.   18

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/06/19 | A PAVEL | EMAIL E. MCKEEN RE: ▮▮▮ (.3); PREPARE AAFAF AND PREPA INSERTS TO OPPOSITION TO MOTION TO COMPEL (3.0); EMAIL W/ J. ROTH RE: SAME (.4); COMMENT ON JOINT OPPOSITION TO ▮▮▮ (4.3); PREPARE MEET-AND-CONFER LETTER TO ▮▮▮ (1.3); PREPARE MEET-AND-CONFER LETTERS IN RESPONSE TO ▮▮▮ (.8); COMMUNICATIONS W/ PROSKAUER TEAM RE: ▮▮▮ 3); CONFERENCE W/ K. BOLANOS RE: UPCOMING FILINGS (.3); CONFERENCE W/ A. BEDNARK RE: ▮▮▮ (.4); COMMUNICATIONS W/ FUEL LINE LENDERS, ANKURA, AAFAF, AND PREPA TEAMS RE: ▮▮▮ (.7); REVIEW AND COMMENT ON AD HOC GROUP'S OPPOSITION TO MOTION TO COMPEL (.7). | 12.5 |
| 06/06/19 | B BEDNARK | REVIEW AND ANALYZE ▮▮▮ | 0.4 |
| 06/06/19 | M DICONZA | REVIEW AND ANALYZE ▮▮▮. | 0.2 |
| 06/06/19 | A GAVALDON | REVIEW AND ANALYZE DOCUMENTS FOR ▮▮▮ (8.0); ANALYZE ▮▮▮ (3.0). | 11.0 |
| 06/06/19 | F FOFANA | ANALYZE COUNSELS' EMAILS IN RESPONSE TO RULE 9019 MOTION. | 9.0 |
| 06/06/19 | F FOFANA | ANALYZE ▮▮▮ | 3.0 |
| 06/06/19 | I COLER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (10.0); ANALYZE ▮▮▮ (2.0). | 12.0 |
| 06/06/19 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/06/19 | H BROOME | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 5.5 |
| 06/06/19 | S HAMMACK | REVIEW MATERIALS TO PREPARE FOR ▮▮▮ (1.2); CORRESPOND W/ OMM TEAM RE: SAME (.3). | 1.5 |
| 06/06/19 | L YEH | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 8.0 |
| 06/06/19 | N MITCHELL | DISCUSSION W/ LITIGATORS RE: ▮▮▮. | 0.8 |
| 06/06/19 | J ROTH | EMAIL A. PAVEL RE: ▮▮▮ | 0.2 |
| 06/06/19 | J ROTH | REVIEW CUSTODIAL EMAIL FILES IN ADVANCE OF RULE 9019 PRODUCTION. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

07/29/19
Invoice: 1039168
Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/06/19 | J ROTH | DRAFT OPPOSITION TO ███████████████████████ . | 9.2 |
| 06/06/19 | J ROTH | CONFERENCE W/ OMM TEAM RE: ████████████████ . | 0.7 |
| 06/06/19 | J AFOH-MANIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.0 |
| 06/06/19 | E MCKEEN | REVIEW AND COMMENT ON PROSKAUER DRAFT OPPOSITION TO MOTION TO COMPEL AND AAFAF/PREPA INSERTS TO SAME. | 1.9 |
| 06/06/19 | E MCKEEN | REVISE CORRESPONDENCE TO ███████████ . | 0.3 |
| 06/06/19 | E MCKEEN | ANALYZE ██████████████████ . | 0.2 |
| 06/06/19 | E MCKEEN | CORRESPOND W/ WACHTEL RE: ████████████ . | 0.2 |
| 06/06/19 | E MCKEEN | DRAFT STATUS UPDATE FOR N. MITCHELL. | 0.2 |
| 06/06/19 | E MCKEEN | EMAIL P. FRIEDMAN RE: ████████████ . | 0.3 |
| 06/06/19 | E MCKEEN | STRATEGIZE RE: ████████████ . | 0.7 |
| 06/06/19 | V NAVARRO | PROCESS AND QUALITY CONTROL DATA FOR REVIEW. | 1.1 |
| 06/06/19 | I BLUMBERG | REVIEW ████████████ . | 0.2 |
| 06/06/19 | L ORTEGA | RESPOND TO REVIEW TEAM RE: REVIEW PROTOCOL (3.0); CORRESPOND W/ CASE TEAM RE: ████████ (2.0); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.9). | 5.9 |
| 06/07/19 | S KOOPERSMITH | ANALYZE ██████████████ TO RULE 9019 MOTION DOCUMENT REQUESTS. | 2.0 |
| 06/07/19 | J NDUKWE | ANALYZE ████████████████████ . | 12.0 |
| 06/07/19 | J ROTH | DRAFT OPPOSITION TO MOTION TO COMPEL IN RULE 9019 PROCEEDING. | 0.2 |
| 06/07/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION IN RULE 9019 PROCEEDING. | 1.3 |
| 06/07/19 | J ROTH | REVIEW CUSTODIAL EMAIL FILES IN ADVANCE OF RULE 9019 PRODUCTION. | 4.8 |
| 06/07/19 | J ROTH | DRAFT ████████████ . | 1.2 |
| 06/07/19 | K ANDOLINA | ANALYZE ████████████████████ . | 12.0 |
| 06/07/19 | C WESTIN | PREPARE LIST OF DEPOSITION TOPICS (2.5); REVIEW AND CATEGORIZE RULE 30(B)(6) TOPICS (1.0). | 3.5 |
| 06/07/19 | A HOROWITZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          07/29/19
Matter Name:  TITLE III                                        Invoice:  1039168
Matter:  0686898-00001                                        Page No.   20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/07/19 | W RYU | REVIEW AND ANALYZE ███████████ ███████████████████ | 1.0 |
| 06/07/19 | J TREJO | ANALYZE ██████████████████ ████████████ | 12.0 |
| 06/07/19 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 5.0 |
| 06/07/19 | B BEDNARK | REVIEW AND ANALYZE ████████████. | 0.3 |
| 06/07/19 | P FRIEDMAN | EMAILS W/ L. DESPINS, E. MCKEEN, AND KLEINHAUS RE: JOINT STATUS REPORT (.7); REVIEW EDITS TO JOINT STATUS REPORT (1.1); REVISE AND EDIT ███████████████████ (4.1). | 5.9 |
| 06/07/19 | J BEISWENGER | REVIEW AND ANALYZE DOCUMENT PRODUCTION RE: █████████████████. | 2.6 |
| 06/07/19 | B BEDNARK | REVIEW AND REVISE ████████████ | 5.0 |
| 06/07/19 | B BEDNARK | REVIEW AND REVISE PROPOSED ORDERS ████████ ████ | 0.4 |
| 06/07/19 | B BEDNARK | EMAILS W/ MARINI TEAM RE: ██████████████ | 0.2 |
| 06/07/19 | B BEDNARK | REVIEW AND REVISE URGENT MOTION FOR ███████ ████ | 0.7 |
| 06/07/19 | A PAVEL | COMMUNICATIONS W/ PROSKAUER TEAM RE: MOTION TO COMPEL (.4); COMMUNICATIONS W/ PROSKAUER TEAM RE: ████ (.2); COMMUNICATIONS W/ MARINI TEAM ███████ (.6); REVIEW AND COMMENT ON ████ (2.6); REVIEW AND COMMENT ON ███████████████ 9); COMMENT ON ███████████████ (2.8); COMMUNICATIONS W/ AAFAF AND PREPA RE: ███████ (.8); COMMUNICATIONS W/ FUEL LINES, AAFAF, AND PREPA RE: █████████████████████ (.8). | 9.1 |
| 06/07/19 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 7.0 |
| 06/07/19 | E MCKEEN | REVIEW AND COMMENT ON OPPOSITION TO MOTIONS TO COMPEL. | 1.4 |
| 06/07/19 | E MCKEEN | STRATEGIZE RE: JOINT STATEMENT TO COURT AND REVISIONS TO SAME. | 1.6 |
| 06/07/19 | E MCKEEN | CONFERENCE W/ COUNSEL FOR ASSURED RE: S███████ ████████ | 0.3 |
| 06/07/19 | E MCKEEN | STRATEGIZE RE: ████████████████████ ████. | 1.9 |
| 06/07/19 | E MCKEEN | REVISE AND COMMENT ON ████████████ ████████ | 1.6 |
| 06/07/19 | E MCKEEN | REVISE AND COMMENT ON ████████████████. | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

07/29/19
Invoice:  1039168
Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/07/19 | L ORTEGA | RESPOND TO PRIVILEGE REVIEW PROTOCOL QUESTIONS FROM REVIEW TEAM (2.0); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.6). | 2.6 |
| 06/07/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 06/08/19 | J MARTI | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/08/19 | J AFOH-MANIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/08/19 | R MARQUEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (3.5); ANALYZE ██████████████████████████████ (8.5). | 12.0 |
| 06/08/19 | J ROTH | REVIEW CUSTODIAL EMAIL FILES IN ADVANCE OF RULE 9019 PRODUCTION. | 1.6 |
| 06/08/19 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 8.0 |
| 06/08/19 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.0 |
| 06/08/19 | W RYU | ANALYZE ████████████████████████ | 11.0 |
| 06/08/19 | P FRIEDMAN | EMAILS W/ ████████████████████████████ | 0.4 |
| 06/08/19 | M BLANCO | ANALYZE ████████████████████████ | 8.2 |
| 06/08/19 | G BENNETT | ANALYZE ████████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 8.0 |
| 06/08/19 | K ANDOLINA | ANALYZE ████████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/08/19 | M ORTE | ANALYZE ████████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/08/19 | A PHOCAS | ANALYZE ████████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/08/19 | J NDUKWE | ANALYZE ████████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (10.5); QUALITY CONTROL DOCUMENTS FOR PRIVILEGE (1.5). | 12.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

07/29/19
Invoice: 1039168
Page No.  22

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/08/19 | A GAVALDON | ANALYZE ███████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/08/19 | I COLER | ANALYZE ███████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 10.0 |
| 06/08/19 | J MONTALVO | CREATE REVIEW BATCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.6 |
| 06/08/19 | F FOFANA | ANALYZE ███████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/08/19 | A PAVEL | COMMUNICATE W/ J. BEISWENGER, L. ORTEGA, AND J. ROTH RE: ███████. | 0.5 |
| 06/08/19 | E MCKEEN | STRATEGIZE RE: ███████. | 1.8 |
| 06/08/19 | E MCKEEN | REVIEW AND ANALYZE ███████ | 2.4 |
| 06/09/19 | J MARTI | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 8.0 |
| 06/09/19 | J AFOH-MANIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 8.0 |
| 06/09/19 | J ROTH | REVIEW CUSTODIAL EMAIL FILES IN ADVANCE OF RULE 9019 PRODUCTION. | 1.3 |
| 06/09/19 | J ROTH | RESEARCH TO ASSIST W/ SUPPORTING ███████ RE: ███████. | 1.4 |
| 06/09/19 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 8.0 |
| 06/09/19 | W RYU | ANALYZE ███████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 4.5 |
| 06/09/19 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 9.0 |
| 06/09/19 | P FRIEDMAN | EMAILS W/ J. ROTH, E. MCKEEN, AND A. PAVEL RE: ███████ | 0.6 |
| 06/09/19 | B BEDNARK | REVIEW AND REVISE TALKING POINTS ███████ | 0.7 |
| 06/09/19 | K ANDOLINA | ANALYZE ███████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUEST. | 8.0 |
| 06/09/19 | J NDUKWE | ANALYZE ███████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (5.0); QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS (3.0). | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

07/29/19
Invoice: 1039168
Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/09/19 | A PHOCAS | ANALYZE ███████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 8.0 |
| 06/09/19 | M ORTE | ANALYZE ███████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 8.0 |
| 06/09/19 | A GAVALDON | ANALYZE ███████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 8.0 |
| 06/09/19 | F FOFANA | ANALYZE ███████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 8.0 |
| 06/09/19 | A PAVEL | PREPARE UPDATE TO CLIENT RE: ███████████ ███████ S (.4); REVIEW AND COMMENT ON TALKING POINTS FOR HEARING ON ███████████ (1.2); COMMUNICATIONS W/ R. YANG AND J. DALOG RE: HEARING PREPARATION MATERIALS (.4); CONFERENCE W/ P. FRIEDMAN, N. MITCHELL, M. DICONZA, S. HAMMACK, AND C. WESTIN RE: DEPOSITION PREPARATION (1.1); PREPARE FOR SAME (.3). | 3.4 |
| 06/09/19 | E MCKEEN | PREPARE TO ARGUE ███████████ | 3.1 |
| 06/09/19 | C WESTIN | TELEPHONE CONFERENCE W/ CO-COUNSEL RE: ███████████ | 1.1 |
| 06/09/19 | S HAMMACK | TELEPHONE CONFERENCE W/ OMM TEAM RE: ████████ | 1.0 |
| 06/10/19 | A PAVEL | EMAIL W/ E. MCKEEN, P. FRIEDMAN, M. DICONZA, AND PROSKAUER TEAM RE: ████ (1.0); EMAIL W/ A. BEDNARK, S. HAMMACK. C. WESTIN. J. ROTH, AND R. YANG RE: SAME (.6); EMAIL W/ J. BEISWENGER, S. HAMMACK, C. WESTIN, AND J. ROTH RE: DEPOSITION PREPARATION (1.1); ANALYZE MOTION TO COMPEL REPLY BRIEFS (1.3); COMMUNICATIONS W/ J. ROTH AND R. YANG RE: ███████████ (1.2); COMMUNICATE W/ M. SCHIERBERL (CLEARY) RE: SAME (.4); PREPARE MATERIALS FOR HEARING ON ████ (2.6) REVIEW ███████████████████ (.5). | 8.7 |
| 06/10/19 | E MCKEEN | REVIEW UCC'S OMNIBUS REPLY IN SUPPORT OF MOTION TO COMPEL. | 0.4 |
| 06/10/19 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER AND OMM LITIGATION TEAMS RE: ███████████ (1.0); FOLLOW-UP EMAILS W/ PROSKAUER AND OMM RE: SAME (2). | 1.2 |
| 06/10/19 | H BROOME | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 7.5 |
| 06/10/19 | G BENNETT | ANALYZE ███████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (5.5); QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS (3.5). | 9.0 |
| 06/10/19 | J ROTH | DRAFT REPLY BRIEF IN SUPPORT OF ████ RE: RULE 9019 PROCEEDING. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    07/29/19
Matter Name:  TITLE III                                                 Invoice: 1039168
Matter:  0686898-00001                                                  Page No.   24

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/10/19 | J ROTH | REVIEW ███████████ . | 2.2 |
| 06/10/19 | J ROTH | CONFERENCE W/ OMM TEAM RE:██████████ | 0.6 |
| 06/10/19 | J ROTH | EMAIL A. PAVEL RE:███████████ . | 0.2 |
| 06/10/19 | J ROTH | REVIEW ██████████ . | 2.1 |
| 06/10/19 | J ROTH | EMAIL A. PAVEL, J. BEISWENGER, C. WESTIN, AND S. HAMMACK RE:████████████ . | 0.6 |
| 06/10/19 | J ROTH | EMAIL R. YANG RE:██████████ | 0.2 |
| 06/10/19 | J ROTH | EMAIL W/ A. PAVEL, D. PEREZ, AND J. BEISWENGER RE: ██████████ | 0.5 |
| 06/10/19 | N MITCHELL | TELEPHONE CONFERENCE W/ F. BATLLE RE: PREPA ███████████ | 1.5 |
| 06/10/19 | E MCKEEN | REVIEW AND REVISE CHART OF ██████████ . | 1.2 |
| 06/10/19 | E MCKEEN | COMMUNICATE W/ G. MASHBERG RE:██████████ DEPOSITIONS. | 0.2 |
| 06/10/19 | E MCKEEN | REVIEW ANKURA DECK RE:██████████ | 0.4 |
| 06/10/19 | J MONTALVO | PROVIDE T. KNEIP W/ RELATIVITY WORKSPACE ACCESS FOR DOCUMENT REVIEW. | 0.2 |
| 06/10/19 | E ATWATER | REVIEW AND ANALYZE MATERIALS FOR PRIVILEGE IN PREPARATION FOR PRODUCTION. | 4.5 |
| 06/10/19 | E ATWATER | REVIEW AND ANALYZE MATERIALS FOR PRIVILEGE IN PREPARATION FOR PRODUCTION. | 3.8 |
| 06/10/19 | B BEDNARK | TELEPHONE CONFERENCE W/ OMM AND PROSKAUER TEAMS RE:██████████ | 1.0 |
| 06/10/19 | P FRIEDMAN | COORDINATE W/ E. MCKEEN RE:██████████ ARGUMENT (2.4); EMAILS W/ G. MASHBERG RE: STATUS CONFERENCE (.8). | 3.2 |
| 06/10/19 | J BEISWENGER | REVIEW AND ANALYZE FURTHER REVIEW PARTIES RE:██████████ (1.7); REVIEW AND ANALYZE PRODUCTION RE:██████████ (4.3); TELEPHONE CONFERENCE W/ A. PAVEL, D. PEREZ, AND J. ROTH RE:██████████ (.5); TELEPHONE CONFERENCE W/ A. PAVEL, C. WESTIN, S. HAMMACK, AND J. ROTH RE:██████████ (.6). | 7.1 |
| 06/10/19 | P WONG | PREPARE AND PROCESS DOCUMENTS FOR PRODUCTION. | 1.8 |
| 06/10/19 | P WONG | PREPARE AND EXPORT DOCUMENTS FOR ATTORNEY REVIEW. | 1.1 |
| 06/10/19 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

07/29/19
Invoice:  1039168
Page No.  25

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/10/19 | M ORTE | ANALYZE ███████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/10/19 | B BEDNARK | OUTLINE ███████████████. | 0.8 |
| 06/10/19 | B BEDNARK | TELEPHONE CONFERENCE W/ OMM TEAM RE: ██████████████████████ | 0.6 |
| 06/10/19 | B BEDNARK | REVIEW AND ANALYZE ████████████████ | 0.5 |
| 06/10/19 | B BEDNARK | REVIEW AND REVISE SCRIPT FOR ORAL ARGUMENT ON ████ | 6.4 |
| 06/10/19 | B BEDNARK | OUTLINE POTENTIAL REPLY ARGUMENTS FOR BRIEF. | 0.4 |
| 06/10/19 | J ROTH | CONFERENCE W/ A PAVEL RE: ███████████████ (.2); DRAFT HEARING OUTLINE RE: SAME (2.1). | 2.3 |
| 06/10/19 | J ROTH | EMAIL J. BEISWENGER RE: ███████████████████ ████████. | 0.3 |
| 06/10/19 | A PHOCAS | ANALYZE ███████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/10/19 | S HAMMACK | TELEPHONE CONFERENCE W/ OMM TEAM RE: ████████████████ (.6); TELEPHONE CONFERENCE W/ OMM TEAM RE: DEPOSITION PREPARATION STRATEGY AND TASKS (.6); REVIEW ██████████████████ (1.3); REVIEW BACKGROUND MATERIALS TO PREPARE ██████████████████ (2.7). | 5.2 |
| 06/10/19 | J SIEGERT | ANALYZE ███████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 4.2 |
| 06/10/19 | A KUMAR | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.0 |
| 06/10/19 | J SIEGERT | QUALITY CONTROL REVIEW OF ████████████ FOR PRODUCTION. | 7.8 |
| 06/10/19 | J MARTI | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/10/19 | R MARQUEZ | ANALYZE ███████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/10/19 | E MCKEEN | REVIEW HEARING MATERIALS IN PREPARATION TO ARGUE ████████████ | 3.1 |
| 06/10/19 | E MCKEEN | REVIEW AGENDA FOR OMNIBUS HEARING. | 0.3 |
| 06/10/19 | E MCKEEN | REVIEW AND COMMENT ON DRAFT TALKING POINTS FOR ████ HEARING. | 1.1 |
| 06/10/19 | K ANDOLINA | ANALYZE ███████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

07/29/19
Invoice: 1039168
Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/10/19 | J AFOH-MANIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 10.0 |
| 06/10/19 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (1.0); CORRESPOND W/ CONTRACT ATTORNEY QC TEAM RE: QC REVIEW PROTOCOL (1.0); CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (1.0). | 3.0 |
| 06/10/19 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, SUBSTANTIVE, AND TECHNICAL ISSUES TO MAINTAIN REVIEW AND IDENTIFY DOCUMENTS OF INTEREST. | 0.2 |
| 06/10/19 | F FOFANA | ANALYZE ███████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/10/19 | J BROWN | QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS. | 3.7 |
| 06/10/19 | M CASILLAS | QUALITY CONTROL REVIEW OF ███████████ FOR PRODUCTION (9.0); REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (3.0). | 12.0 |
| 06/10/19 | M BLANCO | ANALYZE ███████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.7 |
| 06/10/19 | I COLER | ANALYZE ███████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/10/19 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.0 |
| 06/10/19 | A HOROWITZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 8.0 |
| 06/10/19 | J MONTALVO | UPDATE RELATIVITY WORKSPACE CODING LAYOUT FOR DOCUMENT REVIEW AS REQUESTED BY L. ORTEGA. | 0.1 |
| 06/10/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: CREATION OF SAVED SEARCHES IN RELATIVITY WORKSPACE FOR PRODUCTION REVIEW. | 0.2 |
| 06/10/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING QUALITY CONTROL DOCUMENT REVIEW. | 0.2 |
| 06/10/19 | J MONTALVO | CREATE SAVED SEARCH IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.1 |
| 06/10/19 | J MONTALVO | PROVIDE T. KNEIP W/ RELATIVITY WORKSPACE ACCESS FOR DOCUMENT REVIEW. | 0.1 |
| 06/10/19 | C WESTIN | CONFERENCE W/ CO-COUNSEL RE: █ REPLY BRIEFS (.6); CONFERENCE W/ CO-COUNSEL RE: DEPOSITION PREPARATION (.6); REVIEW MATERIALS IN PREPARATION FOR ████ REPLY BRIEFING (3.0). | 4.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)            07/29/19
Matter Name:  TITLE III                                        Invoice:  1039168
Matter:  0686898-00001                                         Page No.   27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/11/19 | A PAVEL | EMAIL W/ A. BEDNARK, S. HAMMACK, C. WESTIN, R. YANG, J. ROTH, P. FRIEDMAN (PARTIAL), AND E. MCKEEN (PARTIAL) RE: ███████ (.5); EMAIL W/ FILSINGER TEAM RE: ███████ (.2); PREPARE FOR HEARING ███████ (3.9); REVISE ██ REPLIES (2.1); COMMUNICATIONS W/ AAFAF AND PREPA TEAM RE: SAME (.3); COMMUNICATIONS W/ MARINI TEAM RE: SAME (.6); PREPARE MOTION TO STRIKE (2.6); COMMUNICATIONS W/ J. ROTH RE: SAME (.4); PREPARE HEARING MATERIALS FOR ██ ARGUMENT (.6). | 11.2 |
| 06/11/19 | S HAMMACK | REVIEW MEET-AND-CONFER CORRESPONDENCE RE: DEPOSITION NOTICES (.5); REVIEW OPPOSITIONS TO ███ (.5); TELEPHONE CONFERENCE W/ OMM TEAM RE: REPLIES IN SUPPORT OF ███ (.4); CORRESPOND W/ OMM TEAM RE: SAME (.8); EMAIL W/ A. PAVEL, J. ROTH RE: SAME (.1); EMAIL W/ A. BEDNARK RE: SAME (.1); DRAFT INSERTS FOR ███████ (.6); REVISE ███████ (.4); DRAFT ███████ (1.2). | 7.2 |
| 06/11/19 | N MITCHELL | REVIEW THE FILINGS AND ADDRESS ███████. | 4.3 |
| 06/11/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF RULE 9019 PRODUCTION. | 0.8 |
| 06/11/19 | J ROTH | DRAFT REPLY BRIEF IN SUPPORT OF ███████ RE: ███████. | 1.4 |
| 06/11/19 | J ROTH | RESEARCH TO ASSIST W/ DRAFTING REPLY BRIEF IN SUPPORT OF ███████ RE: R███ | 0.7 |
| 06/11/19 | J ROTH | EMAIL W/ A. PAVEL RE: HEARING PREPARATION IN RULE 9019 PROCEEDING. | 0.4 |
| 06/11/19 | J ROTH | DRAFT HEARING OUTLINE RE: ███████ IN RULE 9019 PROCEEDING. | 3.9 |
| 06/11/19 | J ROTH | EMAIL TO E. MCKEEN RE: ███████. | 0.3 |
| 06/11/19 | J ROTH | DRAFT ███████ RE: ███████ | 3.7 |
| 06/11/19 | J ROTH | CONFERENCE W/ OMM TEAM RE: ███████ | 0.4 |
| 06/11/19 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.3 |
| 06/11/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: CREATION OF SAVED SEARCHES IN RELATIVITY WORKSPACE FOR REVIEW. | 0.2 |
| 06/11/19 | B BEDNARK | TELEPHONE CONFERENCE W/ OMM TEAM RE: DRAFTING REPLY. | 0.4 |
| 06/11/19 | B BEDNARK | REVIEW AND ███████ | 0.4 |
| 06/11/19 | B BEDNARK | REVIEW AND REVISE OPPOSITION TO ███████ | 0.4 |
| 06/11/19 | P FRIEDMAN | REVIEW RESPONSES TO ███████ | 5.8 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                          07/29/19
Matter Name:  TITLE III                                                       Invoice: 1039168
Matter:  0686898-00001                                                        Page No.   28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/11/19 | I BLUMBERG | REVIEW MATERIALS RE: ▮ | 0.8 |
| 06/11/19 | I BLUMBERG | EMAIL R. YANG RE: ▮ (.2); REVIEW LITIGATION FILINGS RE: ▮ (.1). | 0.3 |
| 06/11/19 | H BROOME | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 7.5 |
| 06/11/19 | A KUMAR | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 8.0 |
| 06/11/19 | W RYU | ANALYZE ▮ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 10.8 |
| 06/11/19 | A GAVALDON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/11/19 | J SIEGERT | QUALITY CONTROL REVIEW OF ▮ FOR PRODUCTION. | 12.0 |
| 06/11/19 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 8.0 |
| 06/11/19 | J TREJO | ANALYZE ▮ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/11/19 | B BEDNARK | REVIEW AND REVISE ▮ | 0.2 |
| 06/11/19 | B BEDNARK | DRAFT RESPONSES TO ▮ | 0.7 |
| 06/11/19 | B BEDNARK | REVIEW AND ANALYZE CASES CITED BY ENVIRONMENTAL GROUPS IN ▮ | 0.7 |
| 06/11/19 | B BEDNARK | REVISE ▮ | 1.9 |
| 06/11/19 | B BEDNARK | REVIEW AND ANALYZE ▮ | 1.1 |
| 06/11/19 | B BEDNARK | DRAFT AND REVISE ▮ | 5.0 |
| 06/11/19 | R MARQUEZ | ANALYZE ▮ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/11/19 | E MCKEEN | EMAIL A. BEDNARK AND TEAM RE: STRATEGY FOR ▮ | 0.4 |
| 06/11/19 | E MCKEEN | REVIEW AND COMMENT ON MOTIONS TO STRIKE UNTIMELY FILING. | 0.7 |
| 06/11/19 | E MCKEEN | REVIEW AND ANALYZE OPPOSITIONS TO ▮ | 1.4 |
| 06/11/19 | E MCKEEN | PREPARE FOR HEARING ON ▮ | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)        07/29/19
Matter Name:  TITLE III        Invoice: 1039168
Matter:  0686898-00001        Page No.   29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/11/19 | E MCKEEN | REVISE ARGUMENT TALKING POINTS FOR █████████ █████ | 2.9 |
| 06/11/19 | E MCKEEN | REVIEW AND COMMENT ON DRAFT REPLIES IN SUPPORT OF ████████ | 2.1 |
| 06/11/19 | E MCKEEN | PREPARE FOR ████████████████████████. | 0.5 |
| 06/11/19 | E MCKEEN | MULTIPLE COMMUNICATIONS RE:████████ ████████ | 0.4 |
| 06/11/19 | J AFOH-MANIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.0 |
| 06/11/19 | K ANDOLINA | ANALYZE ██████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/11/19 | I COLER | ANALYZE ██████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/11/19 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 10.0 |
| 06/11/19 | G BENNETT | QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS. | 12.0 |
| 06/11/19 | A HOROWITZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 8.0 |
| 06/11/19 | M ORTE | ANALYZE ████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/11/19 | L ORTEGA | EMAIL W/ J. BEISWENGER RE: ████████ (.1); EMAIL W/ R. YANG RE: ████████ (.1); PREPARE PRODUCTION DISTRIBUTION LIST (.1); REVISE ████████████████ (.1); CORRESPOND W/ MOVANTS RE:████████ (.1); CORRESPOND W/ REVIEW TEAM RE:████████ (.7); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.4). | 1.6 |
| 06/11/19 | M DICONZA | REVIEW PRIVILEGE QUESTIONS AND RESPOND TO LITIGATORS. | 0.3 |
| 06/11/19 | C WESTIN | REVIEW ████████████████ TO ████ (.6); DISCUSS W/ F. BATLLE REPLY TO █████ ████████ (.4); REVIEW OPPOSITIONS AND MOTIONS FOR EXTENSION AND DISCUSS SAME W/████ (1.5). | 2.5 |
| 06/12/19 | A PAVEL | LISTEN TO HEARING ████████ (1.7); COMMUNICATE W/ E. MCKEEN RE: SAME (.2); COMMUNICATE W/ C. WESTIN RE: SAME (.2); COMMUNICATE W/ E. MCKEEN, N. MITCHELL AND P. FRIEDMAN RE: SAME (.3) PREPARE FOR MOTION TO COMPEL HEARING (4.3); COMMUNICATE W/ J. ROTH RE: ████████ (.6). | 7.3 |
| 06/12/19 | J ROTH | DRAFT HEARING OUTLINE RE:████████████ | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)  |  07/29/19
Matter Name:  TITLE III  |  Invoice:  1039168
Matter:  0686898-00001  |  Page No.  30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/12/19 | J ROTH | REVIEW ▓▓▓▓▓▓▓. | 0.6 |
| 06/12/19 | J ROTH | REVIEW ▓▓▓▓▓▓▓. | 1.6 |
| 06/12/19 | J ROTH | DRAFT EMAILS TO ANKURA TEAM RE: ▓▓▓▓▓ | 1.3 |
| 06/12/19 | J ROTH | EMAIL W/ A. PAVEL RE: ▓▓▓▓▓▓. | 0.2 |
| 06/12/19 | I COLER | ANALYZE ▓▓▓▓▓ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/12/19 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 10.5 |
| 06/12/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: PREVIOUSLY PRODUCED DOCUMENTS FOR ATTORNEY REVIEW. | 0.1 |
| 06/12/19 | P WONG | PREPARE AND UPDATE PRODUCTION INDEX. | 0.4 |
| 06/12/19 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR REVIEW. | 0.5 |
| 06/12/19 | E ATWATER | REVIEW AND ANALYZE MATERIALS FOR PRIVILEGE IN PREPARATION FOR PRODUCTION. | 1.4 |
| 06/12/19 | P FRIEDMAN | REVIEW LITIGATION OUTLINE FOR SUPPLEMENTAL PREPA SUBMISSIONS. | 1.4 |
| 06/12/19 | I BLUMBERG | RESEARCH RE: ▓▓▓▓▓ (1.1); PREPARE CHART OF SAME (1.4). | 2.5 |
| 06/12/19 | J BEISWENGER | TELEPHONE CONFERENCE W/ A. PAVEL RE: ▓▓▓▓▓ (.2); REVIEW AND ANALYZE DOCUMENT PRODUCTION ISSUES RE: ▓▓▓▓▓ (2.7); TELEPHONICALLY ATTEND OMNIBUS HEARING (PARTIAL) RE: ▓▓▓▓▓ (1.1); REVIEW AND ANALYZE QUALITY CONTROL FOR FIRST PRODUCTION SET (1.9). | 5.9 |
| 06/12/19 | F FOFANA | ANALYZE ▓▓▓▓▓ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/12/19 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 10.0 |
| 06/12/19 | J TREJO | ANALYZE ▓▓▓▓▓ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/12/19 | E MCKEEN | EMAIL W/ P. FRIEDMAN RE: ▓▓▓▓▓ | 0.6 |
| 06/12/19 | E MCKEEN | EMAIL N. MITCHELL, M. DICONZA, AND P. FRIEDMAN RE: ▓▓▓▓▓ | 0.3 |
| 06/12/19 | E MCKEEN | APPEAR AT AFTERNOON SESSION OF OMNIBUS HEARING. | 3.1 |
| 06/12/19 | E MCKEEN | APPEAR AT MORNING SESSION OF OMNIBUS HEARING. | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

07/29/19
Invoice: 1039168
Page No.  31

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/12/19 | E MCKEEN | FURTHER PREPARE TO ARGUE ███████████ | 0.4 |
| 06/12/19 | E MCKEEN | COMMUNICATE W/ A. PAVEL RE: DOCUMENT PRODUCTION. | 0.1 |
| 06/12/19 | D SHAMAH | ATTEND STATUS CONFERENCE ON 9019 LITIGATION (PARTIAL). | 0.5 |
| 06/12/19 | A KUMAR | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 10.0 |
| 06/12/19 | J NDUKWE | QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS. | 12.0 |
| 06/12/19 | W RYU | ANALYZE ███████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 10.8 |
| 06/12/19 | R MARQUEZ | ANALYZE ███████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.0 |
| 06/12/19 | S HAMMACK | ATTEND (VIA PHONE) HEARING ON ███████ (1.7); REVIEW MATERIALS TO ███████ (2.4). | 4.1 |
| 06/12/19 | A HOROWITZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 8.0 |
| 06/12/19 | M ORTE | ANALYZE ███████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/12/19 | E MCKEEN | MEET W/ PROSKAUER AND PREPARE FOR OMNIBUS HEARING. | 1.9 |
| 06/12/19 | J AFOH-MANIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.0 |
| 06/12/19 | K ANDOLINA | ANALYZE ███████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 2.0 |
| 06/12/19 | H BROOME | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 4.0 |
| 06/12/19 | S KOOPERSMITH | QUALITY CONTROL REVIEW OF ███████████ FOR PRODUCTION. | 11.0 |
| 06/12/19 | A PHOCAS | ANALYZE ███████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/12/19 | A GAVALDON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/12/19 | T KNEIP | CORRESPOND W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW. | 1.4 |
| 06/12/19 | G BENNETT | QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS. | 12.0 |
| 06/12/19 | J BROWN | QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                  07/29/19
Matter Name:  TITLE III                                              Invoice: 1039168
Matter:  0686898-00001                                               Page No.   32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/12/19 | M CASILLAS | QUALITY CONTROL REVIEW OF ▮▮▮▮▮ FOR PRODUCTION. | 12.0 |
| 06/12/19 | J SIEGERT | QUALITY CONTROL REVIEW OF ▮▮▮▮▮ FOR PRODUCTION. | 12.0 |
| 06/12/19 | L ORTEGA | CORRESPOND W/ QC TEAM RE: REVIEW STATUS (.4); CORRESPOND W/ PRACTICE SUPPORT RE: ▮▮▮▮▮ (.4); CORRESPOND W/ MOVANTS RE: PRODUCTION METADATA (.2). | 1.0 |
| 06/12/19 | M DICONZA | LISTEN TO JUNE OMNIBUS HEARING RE: ▮▮▮▮▮ (3.6); PROVIDE UPDATES TO TEAM RE: SAME (.3); TELEPHONE CONFERENCE W/ P. FRIEDMAN, N. MITCHELL, AND E. MCKEEN RE: ▮▮▮▮▮ (.7). | 4.6 |
| 06/12/19 | C WESTIN | CONDUCT ▮▮▮▮▮ (3.5); CONFERENCE W/ CO-COUNSEL RE: ▮▮▮▮▮ (.3). | 3.8 |
| 06/13/19 | E MCKEEN | REVIEW DRAFT ▮▮▮▮▮. | 0.9 |
| 06/13/19 | E MCKEEN | STRATEGIZE RE: ▮▮▮▮▮ | 1.1 |
| 06/13/19 | A PAVEL | EMAIL W/ E. MCKEEN, P. FRIEDMAN, N. MITCHELL, M. DICONZA, AND PROSKAUER TEAM RE: ▮▮▮▮▮ (.6); CONFERENCE W/ REVIEW TEAM RE: PROTOCOL FOR ▮▮▮▮▮ (.5); PREPARE ▮▮▮▮▮ (5.8). | 6.9 |
| 06/13/19 | J ROTH | REVIEW ▮▮▮▮▮ | 2.7 |
| 06/13/19 | J ROTH | EMAIL W/ J. BEISWENGER RE: ▮▮▮▮▮. | 0.7 |
| 06/13/19 | J ROTH | REVIEW CUSTODIAL EMAILS IN ADVANCE OF RULE 9019 PRODUCTION. | 0.9 |
| 06/13/19 | J ROTH | CONFERENCE W/ OMM TEAM RE: ▮▮▮▮▮. | 0.5 |
| 06/13/19 | E ATWATER | REVIEW AND ANALYZE MATERIALS FOR PRIVILEGE IN PREPARATION FOR PRODUCTION. | 0.3 |
| 06/13/19 | P FRIEDMAN | TELEPHONE CONFERENCES AND EMAILS W/ N. MITCHELL, A. PAVEL, E. MCKEEN, AND M. DICONZA RE: ▮▮▮▮▮ (2.9); TELEPHONE CONFERENCES AND EMAILS W/ KRAMER LEVIN AND CADWALADER RE: ▮▮▮▮▮ (2.8). | 5.7 |
| 06/13/19 | J BEISWENGER | REVIEW AND ANALYZE PRODUCTION ISSUES RE: ▮▮▮▮▮ (1.1); COORDINATE FIRST PRODUCTION W/ J. ROTH AND L. ORTEGA (.4); TELEPHONE CONFERENCE W/ A. PAVEL, J. ROTH, L. ORTEGA, AND REVIEW TEAM RE: UPDATED ▮▮▮▮▮ REVIEW PROTOCOL (.6); REVIEW AND ANALYZE ADDITIONAL THIRD PARTIES RE: ▮▮▮▮▮ (.6). | 2.7 |
| 06/13/19 | P WONG | PREPARE AND EXPORT DOCUMENTS FOR ATTORNEY REVIEW PER J. DALOG. | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    07/29/19
Matter Name: TITLE III                                              Invoice: 1039168
Matter: 0686898-00001                                              Page No.  33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/13/19 | J TREJO | ANALYZE ███████████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (5.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS RESPONSIVE TO RULE 9019 MOTION DOCUMENT REQUESTS (7.0). | 12.0 |
| 06/13/19 | J MONTALVO | CREATE REVIEW BATCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 1.9 |
| 06/13/19 | J MONTALVO | TELEPHONE CONFERENCE W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.4 |
| 06/13/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CREATION OF REVIEW BATCHES FOR DOCUMENT REVIEW. | 0.4 |
| 06/13/19 | E MCKEEN | REVIEW DRAFT ███████████████ | 0.4 |
| 06/13/19 | E MCKEEN | CONFERENCE CALL W/ PROSKAUER AND OMM TEAMS RE: ███████████████████████████████ | 0.6 |
| 06/13/19 | S HAMMACK | REVIEW ██████████████████ (3.1); DRAFT LIST OF TOPICS FOR BATLLE DEPOSITION PREPARATION (.8). | 3.9 |
| 06/13/19 | J MARTI | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (5.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (7.0). | 12.0 |
| 06/13/19 | A GAVALDON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (7.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (5.0). | 12.0 |
| 06/13/19 | J SIEGERT | QUALITY CONTROL REVIEW OF ███████████████ FOR PRODUCTION. | 12.0 |
| 06/13/19 | A PHOCAS | ANALYZE ███████████ DOCUMENTS FOR PRODUCTION RESPONSIVE TO RULE 9019 MOTION DOCUMENT REQUESTS (6.3); TRANSLATE SPANISH LANGUAGE DOCUMENTS RESPONSIVE TO RULE 9019 MOTION DOCUMENT REQUESTS (5.7). | 12.0 |
| 06/13/19 | W RYU | ANALYZE ███████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (2.8); TRANSLATE SPANISH LANGUAGE DOCUMENTS RESPONSIVE TO RULE 9019 MOTION DOCUMENT REQUESTS (9.2). | 12.0 |
| 06/13/19 | R MARQUEZ | ANALYZE ███████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (6.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (6.0). | 12.0 |
| 06/13/19 | J NDUKWE | QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS (5.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (7.0). | 12.0 |
| 06/13/19 | S KOOPERSMITH | QUALITY CONTROL REVIEW OF ███████████████████ ███████████ | 10.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)            07/29/19
Matter Name: TITLE III                                         Invoice: 1039168
Matter: 0686898-00001                                          Page No. 34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/13/19 | A HOROWITZ | REVIEW AND TRANSLATE RELEVANT DOCUMENTS FROM SPANISH TO ENGLISH TO ASSIST W/ RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 8.0 |
| 06/13/19 | J AFOH-MANIN | QUALITY CONTROL REVIEW OF TRANSLATION WORKFLOW. | 10.0 |
| 06/13/19 | G BENNETT | QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS (6.3); QUALITY CONTROL REVIEW OF TRANSLATIONS (5.7). | 12.0 |
| 06/13/19 | J BROWN | QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS (6.3); TRANSLATE SPANISH LANGUAGE DOCUMENTS (4.5). | 10.8 |
| 06/13/19 | I COLER | TRANSLATE SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/13/19 | F FOFANA | ANALYZE ███████████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/13/19 | M ORTE | ANALYZE ███████████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/13/19 | L ORTEGA | CORRESPOND W/ CONTRACT ATTORNEY QC TEAM RE: QC REVIEW PROTOCOL (1.0); CORRESPOND W/ CASE TEAM RE: PRIVILEGE ANALYSIS (.5); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (1.2); CORRESPOND W/ CASE TEAM RE: QC WORKFLOW (.3). | 3.0 |
| 06/13/19 | T KNEIP | SUPERVISE AND CORRESPOND W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW AND IDENTIFY DOCUMENTS OF INTEREST. | 3.7 |
| 06/13/19 | T KNEIP | EMAIL W/ A. PAVEL, J. BEISWENGER, J. ROTH, R. YANG, AND L. ORTEGA RE: REVIEW OF ████████████ TO IDENTIFY REPORTS FOR PRODUCTION. | 0.5 |
| 06/13/19 | M CASILLAS | QUALITY CONTROL REVIEW OF ███████████ FOR PRODUCTION (1.3); TRANSLATE SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (9.7). | 11.0 |
| 06/13/19 | M BLANCO | ANALYZE ███████████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.2 |
| 06/13/19 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RESPONSIVE TO RULE 9019 MOTION DOCUMENT REQUESTS (2.5); TRANSLATE SPANISH LANGUAGE DOCUMENTS RESPONSIVE TO RULE 9019 MOTION DOCUMENT REQUESTS (8.0). | 10.5 |
| 06/13/19 | L ORTEGA | EMAIL W/ A. PAVEL, J. BEISWENGER, J. ROTH, R. YANG, AND T. KNEIP RE: REVIEW OF ████████████ TO IDENTIFY REPORTS FOR PRODUCTION. | 0.5 |
| 06/13/19 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER LITIGATION TEAM RE: ████████████████ (.5); TELEPHONE CONFERENCE W/ ██████████████████ RE: SAME (.9); EMAILS W/ SAME RE: SAME (.2). | 1.6 |
| 06/13/19 | M DICONZA | REVIEW AND COMMENT ON REVISED ORDER (1.4); TELEPHONE CONFERENCE W/ N. MITCHELL RE: SAME (.3). | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

07/29/19
Invoice: 1039168
Page No.  35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/13/19 | V NAVARRO | PROCESS AND QUALITY CONTROL DATA FOR REVIEW. | 3.8 |
| 06/14/19 | A PAVEL | EMAIL N. MITCHELL, P. FRIEDMAN, AND M. DICONZA RE: STATUS REPORT (.2); EMAIL J. ROTH AND J. BEISWENGER RE: DOCUMENT PRODUCTION (.3); COMMUNICATIONS W/ E. MCKEEN RE: SCHEDULE (.1). | 0.6 |
| 06/14/19 | J ROTH | EMAIL TO E. MCKEEN RE: RULE 9019 PRODUCTION. | 0.2 |
| 06/14/19 | J ROTH | EMAIL TO J. BEISWENGER RE: RULE 9019 PRODUCTIONS. | 0.4 |
| 06/14/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION IN RULE 9019 PROCEEDING. | 1.7 |
| 06/14/19 | M BLANCO | ANALYZE ███████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.2 |
| 06/14/19 | G BENCOMO | TRANSLATE SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (.5); QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION REQUESTS (10.0). | 10.5 |
| 06/14/19 | P FRIEDMAN | TELEPHONE CONFERENCES W/ PROSKAUER RE: PREPA SUBMISSIONS (.8); TELEPHONE CONFERENCES W/ CADWALADER AND KRAMER LEVIN RE: ████████████S (1.1); EMAILS W/ E. MCKEEN, N. MITCHELL, AND A. PAVEL RE: ████████ (1.1); REVIEW DRAFT JOINT STATUS REPORT RE: ████ (.7); EMAILS W/ M. BIENENSTOCK, N. MITCHELL, AND T. MAYER RE: ████ (.7); REVIEW DRAFT SCHEDULE AND SCHEDULING ORDER RE: 9019 (.6); REVIEW DRAFT ████████████ (1.0). | 6.4 |
| 06/14/19 | J BEISWENGER | TELEPHONE CONFERENCE W/ R. YANG RE: DOCUMENT PRODUCTION ISSUES (.2); EMAILS W/ G. CIAVARRO (ANKURA) AND K. LASSITER (ANKURA) RE: ADDITIONAL DOCUMENT SEARCHES FOR DOCUMENT PRODUCTION (.3); FOLLOW UP W/ L. ORTEGA RE: SAME (.2); EMAILS W/ A. PAVEL, J. ROTH, AND L. ORTEGA RE: STATUS OF PRODUCTION SCHEDULE (.2); REVIEW AND ANALYZE DOCUMENTS FOR ANKURA PRODUCTION (2.2). | 2.9 |
| 06/14/19 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 10.0 |
| 06/14/19 | J MONTALVO | CREATE REVIEW BATCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.1 |
| 06/14/19 | J MONTALVO | TELEPHONE CONFERENCE W/ L. ORTEGA RE: CREATION OF SAVED SEARCHES IN RELATIVITY WORKSPACE FOR DOCUMENT REVIEW. | 0.1 |
| 06/14/19 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 1.7 |
| 06/14/19 | E MCKEEN | MULTIPLE EMAILS W/ PROSKAUER AND OMM TEAMS RE: SCHEDULE AND PROPOSED ORDER. | 1.7 |
| 06/14/19 | E MCKEEN | DRAFT AND REVISE PROPOSED SCHEDULE FOR 9019 HEARING. | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

07/29/19
Invoice: 1039168
Page No.  36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/14/19 | J AFOH-MANIN | QUALITY CONTROL REVIEW OF TRANSLATION WORKFLOW. | 10.0 |
| 06/14/19 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER, KRAMER LEVIN, AND CADWALADER TEAMS RE: ███████████. | 1.4 |
| 06/14/19 | E MCKEEN | IMPLEMENT PROPOSED REVISIONS TO JOINT STATUS CONFERENCE STATEMENT. | 0.8 |
| 06/14/19 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER RE: ██████. | 0.4 |
| 06/14/19 | S KOOPERSMITH | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 8.5 |
| 06/14/19 | A GAVALDON | TRANSLATE SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/14/19 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF DOCUMENTS. | 2.4 |
| 06/14/19 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (1.8); CORRESPOND W/ CONTRACT ATTORNEY QC TEAM RE: QC REVIEW PROTOCOL QUESTIONS (1.0); CORRESPOND W/ CASE TEAM RE: PRODUCTION STATUS UPDATE (.1). | 2.9 |
| 06/14/19 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS (4.8); QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION REQUESTS (6.4). | 11.2 |
| 06/14/19 | F FOFANA | ANALYZE ████████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/14/19 | M CASILLAS | QUALITY CONTROL REVIEW OF DOCUMENTS IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (10.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (2.0). | 12.0 |
| 06/14/19 | J NDUKWE | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION REQUESTS (8.5); TRANSLATE SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (3.5). | 12.0 |
| 06/14/19 | J SIEGERT | QUALITY CONTROL REVIEW OF ████████████ FOR PRODUCTION. | 12.0 |
| 06/14/19 | W RYU | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (9.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (1.0). | 10.0 |
| 06/14/19 | A HOROWITZ | REVIEW AND TRANSLATE RELEVANT DOCUMENTS FROM SPANISH TO ENGLISH TO ASSIST W/ RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 8.0 |
| 06/14/19 | M DICONZA | EMAILS FROM ████████████ | 0.8 |
| 06/14/19 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR REVIEW TEAM. | 3.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                 07/29/19
Matter Name: TITLE III                                              Invoice: 1039168
Matter: 0686898-00001                                               Page No.  37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/15/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (2.0); PREPARE REVIEW GUIDANCE MATERIALS FOR NEW ASSIGNMENTS (1.9); CORRESPOND W/ QC TEAM RE: QC REVIEW PROTOCOL (1.0); CORRESPOND W/ A. PAVEL RE: QC STATUS (.1). | 5.0 |
| 06/15/19 | E MCKEEN | MULTIPLE STRATEGY EMAILS W/ PROSKAUER AND OMM TEAMS RE: ███████████ | 0.8 |
| 06/15/19 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER, OMM, KRAMER LEVIN, AND CWT TEAMS RE: ███████████ ███████████. | 0.8 |
| 06/15/19 | E MCKEEN | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM CUSTODIANS ███████████ | 1.2 |
| 06/15/19 | G BENCOMO | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 8.5 |
| 06/15/19 | P FRIEDMAN | EMAILS W/ E. MCKEEN RE: ███████████ (.6); REVIEW DRAFT ███████████ (.5). | 1.1 |
| 06/15/19 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 6.0 |
| 06/15/19 | N MITCHELL | ADDRESS ISSUES RE: 9019 HEARING. | 3.3 |
| 06/15/19 | J AFOH-MANIN | ANALYZE ███████████ TO IDENTIFY FINAL REPORTS FOR PRODUCTION. | 12.0 |
| 06/15/19 | M ORTE | TRANSLATE SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (2.0); ANALYZE ███████████ TO IDENTIFY FINAL REPORTS FOR PRODUCTION (10.0). | 12.0 |
| 06/15/19 | R MARQUEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (3.8); ANALYZE ███████████ TO IDENTIFY FINAL REPORTS FOR PRODUCTION (8.2). | 12.0 |
| 06/15/19 | S KOOPERSMITH | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 5.5 |
| 06/15/19 | G BENNETT | QUALITY CONTROL REVIEW OF TRANSLATIONS (.8); QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION REQUESTS (7.2). | 8.0 |
| 06/15/19 | F FOFANA | ANALYZE ███████████ DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/15/19 | I COLER | ANALYZE ███████████ TO IDENTIFY FINAL REPORTS FOR PRODUCTION. | 8.0 |
| 06/15/19 | W RYU | ANALYZE PRIVILEGED DOCUMENTS TO ASSESS PRIVILEGE CLAIMS. | 10.5 |
| 06/15/19 | J NDUKWE | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION REQUESTS (5.0); ANALYZE PRIVILEGED DOCUMENTS TO ASSESS PRIVILEGE CLAIMS (7.0). | 12.0 |
| 06/16/19 | G BENCOMO | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

07/29/19
Invoice: 1039168
Page No. 38

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/16/19 | E MCKEEN | EMAIL RE: SCHEDULE FOR MOTION TO DISMISS. | 0.1 |
| 06/16/19 | E MCKEEN | MULTIPLE COMMUNICATIONS BETWEEN OMM, PROSKAUER, AND OTHERS RE: PROPER CONTENT OF JOINT STATUS REPORT. | 0.9 |
| 06/16/19 | P FRIEDMAN | EMAILS W/ E. MCKEEN RE: SCHEDULING MATTERS (.7); REVIEW DRAFT ORDER (.7). | 1.4 |
| 06/16/19 | J TREJO | ANALYZE ██████████ TO IDENTIFY FINAL REPORTS FOR PRODUCTION. | 12.0 |
| 06/16/19 | M ORTE | ANALYZE ██████████ TO IDENTIFY FINAL REPORTS FOR PRODUCTION | 8.0 |
| 06/16/19 | J AFOH-MANIN | ANALYZE ██████████ TO IDENTIFY FINAL REPORTS FOR PRODUCTION. | 8.0 |
| 06/16/19 | A GAVALDON | ANALYZE ██████████ TO IDENTIFY FINAL REPORTS FOR PRODUCTION. | 8.0 |
| 06/16/19 | F FOFANA | ANALYZE ██████████ TO IDENTIFY FINAL REPORTS FOR PRODUCTION. | 8.0 |
| 06/16/19 | A PHOCAS | ANALYZE ██████████ TO IDENTIFY FINAL REPORTS FOR PRODUCTION. | 8.0 |
| 06/16/19 | J NDUKWE | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 8.0 |
| 06/16/19 | W RYU | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 5.0 |
| 06/17/19 | J AFOH-MANIN | ANALYZE ██████████ TO IDENTIFY FINAL REPORTS FOR PRODUCTION. | 11.0 |
| 06/17/19 | G BENCOMO | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 11.0 |
| 06/17/19 | J MARTI | ANALYZE ██████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 3.0 |
| 06/17/19 | A HOROWITZ | REVIEW AND TRANSLATE RELEVANT DOCUMENTS FROM SPANISH TO ENGLISH TO ASSIST W/ RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (2.0); ANALYZE ██████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS (6.0). | 8.0 |
| 06/17/19 | J NDUKWE | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/17/19 | R MARQUEZ | ANALYZE ██████████ TO IDENTIFY FINAL REPORTS FOR PRODUCTION (2.9); TRANSLATE SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (6.6); ANALYZE ██████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS (2.5). | 12.0 |
| 06/17/19 | J MONTALVO | PREPARE ANKURA EMAIL DATA FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.7 |
| 06/17/19 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: CONTRACT REVIEWER ACCESS TO RELATIVITY WORKSPACE. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

07/29/19
Invoice: 1039168
Page No.  39

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/17/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.6 |
| 06/17/19 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW AND IDENTIFY DOCUMENTS OF INTEREST. | 3.9 |
| 06/17/19 | E MCKEEN | STRATEGIZE ███████████████ | 1.8 |
| 06/17/19 | E MCKEEN | MEET AND CONFER RE: ████████ ██████████████ | 0.7 |
| 06/17/19 | E MCKEEN | EMAIL W/ A. PAVEL IN ADVANCE OF MEET-AND-CONFER CALL. | 0.1 |
| 06/17/19 | E MCKEEN | REVIEW AND COMMENT ON ████████ ██████████ | 0.6 |
| 06/17/19 | E MCKEEN | REVIEW COMMENTS FROM PROSKAUER TO JOINT REPORT AND SCHEDULE. | 0.4 |
| 06/17/19 | E MCKEEN | REVIEW ███████████████. | 0.1 |
| 06/17/19 | E MCKEEN | REVIEW N. BASSETT COMMENTS TO JOINT STATUS REPORT. | 0.2 |
| 06/17/19 | W RYU | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.0 |
| 06/17/19 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 8.0 |
| 06/17/19 | J SIEGERT | ANALYZE ████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 1.0 |
| 06/17/19 | F VALDES | TRANSLATE RULE 9019 DOCUMENTS (2.2); PREPARE LIST OF REPORTS IDENTIFIED IN ████████████ (5.8). | 8.0 |
| 06/17/19 | P FRIEDMAN | EMAILS W/ PROSKAUER RE: ████████ ████████ | 0.9 |
| 06/17/19 | J BEISWENGER | EMAILS W/ J. ROTH RE: ████████ ███████████████████████ (.7); REVIEW AND ANALYZE ADDITIONAL ████████ EMAILS RE: ████████ (1.1); REVIEW AND ANALYZE ADDITIONAL DOCUMENTS FOR SUPPLEMENTAL DOCUMENT PRODUCTION (1.3). | 3.1 |
| 06/17/19 | A PAVEL | EMAIL W/ P. FRIEDMAN, E. MCKEEN, AND PROSKAUER TEAM RE: MEET AND CONFER (.7); PREPARE FOR SAME (.4); MEET AND CONFER RE: JOINT STATUS REPORT (.7); SUMMARY COMMUNICATION TO P. FRIEDMAN AND N. MITCHELL RE: SAME (.3); COMMUNICATIONS W/ J. ROTH, R. YANG, AND J. BEISWENGER RE: DOCUMENT PRODUCTION (.4); REVIEW AND COMMENT ON JOINT STATUS REPORT (.8). | 3.3 |
| 06/17/19 | H BROOME | ANALYZE ████████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS (1.6); TRANSLATE (7.4). | 9.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)  
Matter Name:  TITLE III  
Matter:  0686898-00001

07/29/19  
Invoice: 1039168  
Page No.  40

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/17/19 | M BLANCO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/17/19 | J BROWN | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/17/19 | M ORTE | ANALYZE ██████ TO IDENTIFY FINAL REPORTS FOR PRODUCTION (1.5); TRANSLATE SPANISH LANGUAGE DOCUMENTS RELATED TO RULE 9019 MOTION REQUESTS (7.0); ANALYZE ██████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS (3.5). | 12.0 |
| 06/17/19 | M CASILLAS | QUALITY CONTROL REVIEW OF DOCUMENTS IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 10.5 |
| 06/17/19 | F FOFANA | ANALYZE ██████ TO IDENTIFY FINAL REPORTS FOR PRODUCTION (7.0); ANALYZE ██████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS (5.0). | 12.0 |
| 06/17/19 | J SIEGERT | PREPARE LIST OF REPORTS IDENTIFIED IN ██████ | 8.0 |
| 06/17/19 | J SIEGERT | QUALITY CONTROL REVIEW OF ██████ FOR PRODUCTION. | 3.0 |
| 06/17/19 | J TREJO | ANALYZE ██████ TO IDENTIFY FINAL REPORTS FOR PRODUCTION (4.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (4.5); ANALYZE ██████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS (3.5). | 12.0 |
| 06/17/19 | N MITCHELL | MEET AND CONFER RE: REVISED PROPOSED ORDER AND AMENDED JOINT STATUS REPORT. | 1.0 |
| 06/17/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (4.4); ANALYZE DOCUMENTS FOR PRIVILEGE (1.0); IDENTIFY TECHNICAL-ISSUE DOCUMENTS IN REVIEW UNIVERSE (1.3); CORRESPOND W/ T. KNEIP RE: REVIEW PROTOCOL (.3); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (1.2); CORRESPOND W/ CASE TEAM RE: ADDITIONAL ██████ FOR REVIEW (.7); CONFERENCE W/ J. ROTH RE: REVIEW OF ADDITIONAL ██████ (.1); CORRESPOND W/ CASE TEAM RE: PRIVILEGE ANALYSIS (.2). | 9.2 |
| 06/17/19 | J ROTH | REVIEW CUSTODIAL EMAIL FILES IN ADVANCE OF DOCUMENT PRODUCTION. | 0.9 |
| 06/17/19 | J ROTH | EMAIL TO A. PAVEL RE: RULE 9019 PROCEEDING. | 0.6 |
| 06/17/19 | A PAVEL | REVIEW AND PROVIDE COMMENTS ON 9019 MOTION SCHEDULE. | 0.3 |
| 06/17/19 | V NAVARRO | PROCESS AND QUALITY CONTROL DATA FOR REVIEW. | 1.7 |
| 06/17/19 | P WONG | PREPARE AND IMAGE DOCUMENTS IN PREPARATION FOR PRODUCTION. | 1.2 |
| 06/17/19 | P WONG | PREPARE AND CREATE SEARCHES IN RELATIVITY FOR ATTORNEY REVIEW. | 0.9 |

Due upon receipt. Please remit to:  
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436  
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33  
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224  
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                          07/29/19
Matter Name:  TITLE III                                                  Invoice:  1039168
Matter:  0686898-00001                                                   Page No.   41

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/18/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (2.3); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.8); CORRESPOND W/ CASE TEAM RE: QC STATUS (.1); CORRESPOND W/ T. KNEIP RE: REVIEW PROTOCOL (.3); CORRESPOND W/ T. KNEIP RE: REVIEW ASSIGNMENTS (.6); CORRESPOND W/ CASE TEAM RE: ADDITIONAL ███████████ FOR REVIEW (.2); CORRESPOND W/ CASE TEAM RE: REVIEW STATUS (.1). | 4.4 |
| 06/18/19 | A HOROWITZ | ANALYZE ████████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 8.0 |
| 06/18/19 | J AFOH-MANIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.0 |
| 06/18/19 | S HAMMACK | REVIEW DOCUMENTS AND BACKGROUND MATERIAL FOR BATLLE DEPOSITION PREPARATION. | 1.8 |
| 06/18/19 | J BROWN | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION REQUESTS (4.2); ANALYZE PRIVILEGED DOCUMENTS TO ASSESS PRIVILEGE CLAIMS (7.8). | 12.0 |
| 06/18/19 | G BENNETT | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION REQUESTS (1.2); ANALYZE ████████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS (1.3); ANALYZE PRIVILEGED DOCUMENTS TO ASSESS PRIVILEGE CLAIMS (9.5). | 12.0 |
| 06/18/19 | J MARTI | ANALYZE ████████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/18/19 | J TREJO | ANALYZE ████████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/18/19 | W RYU | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 10.5 |
| 06/18/19 | F TORCHON | ANALYZE ████████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 5.0 |
| 06/18/19 | F VALDES | PREPARE LIST OF REPORTS IDENTIFIED IN ████████ ████████ | 3.0 |
| 06/18/19 | E ATWATER | REVIEW AND ANALYZE MATERIALS FOR PRIVILEGE IN PREPARATION FOR PRODUCTION. | 0.4 |
| 06/18/19 | P FRIEDMAN | TELEPHONE CONFERENCES AND EMAILS W/ E. MCKEEN, CADWALADER, AND KRAMER LEVIN RE: ████████ ████ | 1.2 |
| 06/18/19 | J BEISWENGER | REVIEW AND ANALYZE PRIVILEGE AND RESPONSIVENESS ISSUES RE: ADDITIONAL ANKURA EMAIL PRODUCTION (2.2); COMMUNICATIONS W/ J. ROTH RE: SAME (1.2); FINALIZE SUPPLEMENTAL DOCUMENTS FOR PRODUCTION (.4). | 3.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

07/29/19
Invoice: 1039168
Page No.   42

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/18/19 | N MITCHELL | COMPOSE EMAIL TO G. MASHBERG (PROSKAUER), E. BARAK (PROSKAUER), P. POSSINGER (PROSKAUER), E. MCKEEN, AND P. FRIEDMAN RE: REQUEST FOR INTERIM PAYMENTS; 9019 MOTION. | 0.1 |
| 06/18/19 | M BLANCO | REVIEW AND ANALYZE ███████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/18/19 | H BROOME | ANALYZE ██████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 8.5 |
| 06/18/19 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 06/18/19 | J MONTALVO | PROVIDE C. WESTIN AND S. HAMMACK ACCESS TO RELATIVITY WORKSPACE FOR DOCUMENT REVIEW AS REQUESTED BY J. ROTH. | 0.1 |
| 06/18/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 06/18/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING SECOND LEVEL QUALITY CONTROL REVIEW. | 0.2 |
| 06/18/19 | J MONTALVO | CREATE REVIEW BATCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.8 |
| 06/18/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: RELATIVITY WORKSPACE ACCESS FOR C. WESTIN AND C. HAMMACK FOR DOCUMENT REVIEW. | 0.1 |
| 06/18/19 | M ORTE | ANALYZE ██████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/18/19 | A PHOCAS | ANALYZE ██████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/18/19 | G BENCOMO | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 10.0 |
| 06/18/19 | M CASILLAS | QUALITY CONTROL REVIEW OF DOCUMENTS IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (1.5); ANALYZE ██████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS (8.5). | 10.0 |
| 06/18/19 | F FOFANA | ANALYZE ██████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/18/19 | I COLER | ANALYZE ██████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUEST. | 12.0 |
| 06/18/19 | A GAVALDON | ANALYZE ██████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/18/19 | J SIEGERT | PREPARE LIST OF REPORTS IDENTIFIED IN ██████████ | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

07/29/19
Invoice:  1039168
Page No.   43

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/18/19 | E MCKEEN | REVIEW REVISED ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓ | 1.2 |
| 06/18/19 | A PAVEL | REVIEW AND COMMENT ON JOINT STATUS REPORT (1.1); COMMUNICATIONS W/ J. ROTH RE: DOCUMENT PRODUCTION (.4). | 1.5 |
| 06/18/19 | T KNEIP | CORRESPOND AND CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW AND IDENTIFY TRADE SECRET DOCUMENTS OF INTEREST. | 4.6 |
| 06/18/19 | J ROTH | REVIEW CUSTODIAL EMAIL FILES IN ADVANCE OF DOCUMENT PRODUCTION. | 1.8 |
| 06/18/19 | J ROTH | EMAIL W/ R. YANG RE: RULE 9019 PROCEEDING. | 0.3 |
| 06/18/19 | P WONG | PREPARE AND CREATE SEARCHES IN RELATIVITY FOR ATTORNEY REVIEW. | 0.6 |
| 06/18/19 | P WONG | PREPARE AND EXPORT DOCUMENTS FROM RELATIVITY FOR ATTORNEY REVIEW. | 1.2 |
| 06/19/19 | R MARQUEZ | ANALYZE ▓▓▓▓▓▓▓▓▓▓ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 11.0 |
| 06/19/19 | C WESTIN | CONDUCT WEEKLY STATUS CALL RE: P▓▓▓▓▓▓ ▓▓▓▓. | 0.2 |
| 06/19/19 | G BENCOMO | ANALYZE PRIVILEGED DOCUMENTS TO ASSESS PRIVILEGE CLAIMS (3.5); ANALYZE ▓▓▓▓▓▓▓▓▓▓ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS (6.5). | 10.0 |
| 06/19/19 | J MARTI | ANALYZE ▓▓▓▓▓▓▓▓ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/19/19 | J NDUKWE | ANALYZE PRIVILEGED DOCUMENTS TO ASSESS PRIVILEGE CLAIMS (7.5); REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (4.5). | 12.0 |
| 06/19/19 | S KOOPERSMITH | SEARCH DOCUMENTS FOR DUPLICATE DATAROOM REPORTS. | 11.5 |
| 06/19/19 | N MITCHELL | TELEPHONE CONFERENCE W/ FILSINGER RE: DECLARATIONS AND SUPPORTING BRIEF. | 1.0 |
| 06/19/19 | J AFOH-MANIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.0 |
| 06/19/19 | S HAMMACK | REVIEW JOINT STATUS REPORT (.2); TELEPHONE CONFERENCE W/ OMM TEAM RE: UPDATED SCHEDULE, AMENDED 1099 MOTION, DEPOSITION PREPARATION (.2); REVIEW DOCUMENTS AND BACKGROUND MATERIAL FOR BATLLE DEPOSITION PREPARATION (2.1). | 2.5 |
| 06/19/19 | J BROWN | ANALYZE PRIVILEGED DOCUMENTS TO ASSESS PRIVILEGE CLAIMS (7.3); ANALYZE ▓▓▓▓▓▓▓▓ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS (4.7). | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    07/29/19
Matter Name:  TITLE III                                                Invoice: 1039168
Matter:  0686898-00001                                                 Page No.  44

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/19/19 | F VALDES | PREPARE LIST OF REPORTS IDENTIFIED IN ███████ ██████ | 9.0 |
| 06/19/19 | J TREJO | ANALYZE ████████████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/19/19 | E ATWATER | REVIEW AND ANALYZE MATERIALS FOR PRIVILEGE IN PREPARATION FOR PRODUCTION. | 3.5 |
| 06/19/19 | J BEISWENGER | TELEPHONE CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, M. DICONZA, A. BEDNARK, A. PAVEL, C. WESTIN, B. BERG, J. ROTH, R. YANG, D. PEREZ, AND S. HAMMACK RE: ████████████████████████████████████ (.2); REVIEW AND ANALYZE ISSUES RELATED TO THIRD SET OF PRODUCTION DOCUMENTS RE: 9019 MOTION DISCOVERY (.6). | 0.8 |
| 06/19/19 | P FRIEDMAN | TELEPHONE CONFERENCES W/ D. SHAMAH AND N. MITCHELL RE:████████████████ (.4); TELEPHONE CONFERENCE W/ PROSKAUER, KRAMER LEVIN, AND CADWALADER RE:████████████ (1.1); EMAILS W/ E. BARAK RE:████████████████████ (.7); REVIEW DRAFTS OF ████████████████████████ (1.9); EMAILS W/ E. MCKEEN RE:██████████████ (.3). | 4.4 |
| 06/19/19 | D SHAMAH | CORRESPOND W/ E. BARAK, P. POSSINGER, AND M. DICONZA RE:████████████ (.6); CORRESPOND W/ P. FRIEDMAN, M. DICONZA AND EMAILS W/ N. MITCHELL RE:████████████ (.5); ANALYZE ████ (.7). | 1.8 |
| 06/19/19 | N MITCHELL | READ EMAIL FROM Ivan.loncar@cwt.com ████████████████████████ | 0.1 |
| 06/19/19 | B BEDNARK | TEAM CALL RE: SCHEDULE AND WORKSTREAMS. | 0.3 |
| 06/19/19 | H BROOME | ANALYZE ████████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 8.0 |
| 06/19/19 | G BENNETT | ANALYZE ████████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS (3.5); ANALYZE PRIVILEGED DOCUMENTS TO ASSESS PRIVILEGE CLAIMS (8.5). | 12.0 |
| 06/19/19 | M BLANCO | REVIEW AND ANALYZE ████████████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 11.6 |
| 06/19/19 | M ORTE | ANALYZE ████████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/19/19 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 8.0 |
| 06/19/19 | A PHOCAS | ANALYZE ████████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    07/29/19
Matter Name:  TITLE III                                          Invoice: 1039168
Matter:  0686898-00001                                          Page No.   45

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/19/19 | E MCKEEN | COMMUNICATIONS W/ FILSINGER RE: ███████████ | 0.2 |
| 06/19/19 | E MCKEEN | STRATEGIZE RE: ███████████████ | 0.2 |
| 06/19/19 | E MCKEEN | REVIEW ANALYSIS RE: ███████████ | 0.4 |
| 06/19/19 | E MCKEEN | EMAILS RE: SCHEDULE ON MOTION TO DISMISS HEARING. | 0.3 |
| 06/19/19 | I COLER | ANALYZE ███████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUEST. | 12.0 |
| 06/19/19 | A GAVALDON | ANALYZE ███████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/19/19 | M CASILLAS | ANALYZE ███████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 11.0 |
| 06/19/19 | W RYU | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (5.7); REVIEW AND ANALYZE ███████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (6.3). | 12.0 |
| 06/19/19 | J SIEGERT | PREPARE LIST OF REPORTS IDENTIFIED IN ███████ | 12.0 |
| 06/19/19 | M DICONZA | TELEPHONE CONFERENCE W/ RSA PARTIES LITIGATION TEAMS RE: DECLARATIONS AND SUPPORTING BRIEFS (1.3); EMAILS W/ RSA PARTIES RE: SAME (.1); TELEPHONE CONFERENCE W/ OMM LITIGATION TEAMS RE: SAME (.2); EMAILS W/ LITIGATION TEAM RE: SAME (.2). | 1.8 |
| 06/19/19 | A HOROWITZ | ██████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 11.0 |
| 06/19/19 | A PAVEL | LITIGATION TEAM STRATEGY CALL (.3); PREPARE FOR SAME (.2); JOINT DEFENSE CALL RE: ███████████████ F (1.3); PREPARE FOR SAME (.3); FOLLOW-UP COMMUNICATIONS W/ E. MCKEEN RE: SAME (.2); EMAIL W/ J. ROTH, B. CLARK (PROSKAUER), J. JONES (PROSKAUER), AND L. STAFFORD (PROSKAUER) RE: ███████████ (.4); REVISE ███████ (1.3). | 4.0 |
| 06/19/19 | F FOFANA | ANALYZE ███████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/19/19 | T KNEIP | CORRESPOND AND CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW AND IDENTIFY TRADE SECRET DOCUMENTS OF INTEREST. | 0.2 |
| 06/19/19 | J ROTH | CONFERENCE W/ A. PAVEL AND PROSKAUER TEAM RE: RULE 9019 DOCUMENT PRODUCTION. | 0.4 |
| 06/19/19 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DEFENSIVE DEPOSITION PREPARATION FOR RULE 9019 PROCEEDING. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

07/29/19
Invoice: 1039168
Page No.  46

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/20/19 | C WESTIN | REVIEW DOCUMENTS TO BE PRODUCED IN CONNECTION W/ DEPOSITION PREPARATION. | 4.0 |
| 06/20/19 | A KUMAR | ANALYZE ███████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 10.0 |
| 06/20/19 | J NDUKWE | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/20/19 | S KOOPERSMITH | SEARCH DOCUMENTS FOR DUPLICATE DATAROOM REPORTS. | 12.0 |
| 06/20/19 | R MARQUEZ | ANALYZE ███████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/20/19 | S HAMMACK | REVIEW JOINT STATUS REPORT (.2); REVIEW DOCUMENTS AND BACKGROUND MATERIAL FOR BATLLE DEPOSITION PREPARATION (1.2). | 1.4 |
| 06/20/19 | J MARTI | ANALYZE ███████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 6.0 |
| 06/20/19 | A HOROWITZ | ANALYZE ███████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 11.5 |
| 06/20/19 | H BROOME | ANALYZE ███████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 7.3 |
| 06/20/19 | F VALDES | PREPARE LIST OF REPORTS IDENTIFIED IN ███████ | 8.5 |
| 06/20/19 | P FRIEDMAN | REVIEW ███████ (.4); REVIEW DRAFT ORDER RE: ███████ (.3); EMAILS W/ D. SHAMAH AND M. DICONZA RE: PREPA ███████ ISSUES (.4). | 1.1 |
| 06/20/19 | I BLUMBERG | PREPARE CHART OUTLINING ███████ | 2.1 |
| 06/20/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (2.0); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.4); CORRESPOND W/ QC TEAM RE: QUALITY CONTROL PROTOCOL (1.0); CORRESPOND W/ CASE TEAM RE: CASE STATUS (.3); PREPARE EARLIER PRODUCTIONS FOR DELIVERY PER KRAMER LEVIN REQUEST (.4); CORRESPOND W/ KRAMER LEVIN RE: DELIVERY OF PREVIOUS PRODUCTIONS (.1); ANALYZE DOCUMENTS W/ ███████ (1.0); DRAFT ███████ (.5). | 5.7 |
| 06/20/19 | M CASILLAS | ANALYZE ███████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/20/19 | I COLER | ANALYZE ███████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUEST. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

07/29/19
Invoice: 1039168
Page No.  47

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/20/19 | A GAVALDON | ANALYZE ███████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/20/19 | F FOFANA | ANALYZE ███████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/20/19 | J SIEGERT | PREPARE LIST OF REPORTS IDENTIFIED IN ██████ ████████ | 12.0 |
| 06/20/19 | J TREJO | ANALYZE ███████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/20/19 | W RYU | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/20/19 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 8.0 |
| 06/20/19 | A PAVEL | COMMUNICATIONS W/ J. ROTH, J. BEISWENGER, AND R. YANG RE: DOCUMENT PRODUCTION ISSUES. | 0.5 |
| 06/20/19 | T KNEIP | SUPERVISE AND CORRESPOND W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW. | 5.4 |
| 06/20/19 | J ROTH | REVIEW CUSTODIAL EMAIL FILES IN ADVANCE OF DOCUMENT PRODUCTION. | 1.1 |
| 06/20/19 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DEFENSIVE DEPOSITION PREPARATION FOR RULE 9019 PROCEEDING. | 0.9 |
| 06/20/19 | D SHAMAH | REVIEW UCC MOTION RE: ████████ (.7); REVIEW DRAFT ██████████ (.3); EMAILS W/ M. DICONZA AND P. FRIEDMAN RE: SAME (.2); TELEPHONE CONFERENCES W/ PROSKAUER, M. DICONZA, AND P. FRIEDMAN RE: ████████ (.7). | 1.9 |
| 06/21/19 | C WESTIN | PREPARE DEPOSITION PREPARATION ████████ ███████. | 5.0 |
| 06/21/19 | A PHOCAS | ANALYZE ███████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/21/19 | M ORTE | ANALYZE ███████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/21/19 | J AFOH-MANIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/21/19 | A HOROWITZ | ██████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 8.5 |
| 06/21/19 | M BLANCO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    07/29/19
Matter Name:  TITLE III                                                Invoice: 1039168
Matter:  0686898-00001                                                 Page No. 48

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/21/19 | J BROWN | ANALYZE ▮▮▮▮▮▮ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 11.7 |
| 06/21/19 | G BENNETT | ANALYZE ▮▮▮▮▮▮ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/21/19 | G BENCOMO | ANALYZE ▮▮▮▮▮▮ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 1.0 |
| 06/21/19 | T KNEIP | SUPERVISE AND CORRESPOND W/ CONTRACT REVIEW TEAM TO ADDRESS ▮▮▮▮▮▮ | 5.7 |
| 06/21/19 | S HAMMACK | DRAFT ▮▮▮▮▮▮ OUTLINE (1.5); REVIEW DOCUMENTS AND BACKGROUND MATERIAL FOR ▮▮▮▮▮▮ (4.3). | 5.8 |
| 06/21/19 | F VALDES | PREPARE LIST OF REPORTS IDENTIFIED IN ▮▮▮▮▮▮ | 10.5 |
| 06/21/19 | J BEISWENGER | TELEPHONE CONFERENCE W/ A. PAVEL, J. ROTH, AND R. YANG RE: ▮▮▮▮▮▮ .6); REVISE EMAIL RE: ▮▮▮▮▮▮ (.3); EMAILS W/ J. ROTH RE: SAME (.2); REVIEW AND ANALYZE PRIVILEGE AND RESPONSIVENESS ISSUES RE: ▮▮▮▮▮▮ (1.3). | 2.4 |
| 06/21/19 | P FRIEDMAN | REVIEW FOMB OPPOSITION RE: ▮▮▮▮▮▮ (.6); EMAILS W/ D. SHAMAH AND M. DICONZA RE: ▮▮▮▮▮▮ (.3); REVIEW AAFAF ▮▮▮▮▮▮ AND DISCUSS SAME W/ D. SHAMAH (.6); REVIEW AD HOC GROUP ▮▮▮▮▮▮ (.3). | 1.8 |
| 06/21/19 | I BLUMBERG | RESEARCH RE: ▮▮▮▮▮▮ . | 0.6 |
| 06/21/19 | K ANDOLINA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/21/19 | W RYU | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/21/19 | E MCKEEN | WORK ON AGENDA FOR ALL HANDS CALL. | 0.4 |
| 06/21/19 | E MCKEEN | REVIEW ▮▮▮▮▮▮ EMAIL. | 0.2 |
| 06/21/19 | E MCKEEN | REVIEW ▮▮▮▮▮▮ RE: ▮▮▮▮▮▮ AND AAFAF AS CO-TRUSTEE. | 0.2 |
| 06/21/19 | E MCKEEN | REVIEW ▮▮▮▮▮▮ . | 0.3 |
| 06/21/19 | E MCKEEN | CONFERENCE CALL W/ PROSKAUER RE: ▮▮▮▮▮▮ | 0.6 |
| 06/21/19 | F FOFANA | ANALYZE ▮▮▮▮▮▮ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

07/29/19
Invoice: 1039168
Page No.  49

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/21/19 | M CASILLAS | ANALYZE ███████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 2.0 |
| 06/21/19 | I COLER | ANALYZE ███████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/21/19 | M DICONZA | EMAILS W/ LITIGATION TEAM RE: ███████████ (.2); EMAILS W/ LITIGATION TEAM AND CITI RE: ███████████ (.2). | 0.4 |
| 06/21/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (2.4); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.5); CORRESPOND W/ QC TEAM RE: QUALITY CONTROL PROTOCOL (1.0); CORRESPOND W/ T. KNEIP RE: QC STATUS (.1). | 4.0 |
| 06/21/19 | A PAVEL | JOINT DEFENSE CALL RE: ███████████ ISSUES (.7); PREPARE FOR SAME (.2); FOLLOW-UP CONFERENCE W/ J. JONES (PROSKAUER) RE: SAME (.2); STRATEGY COMMUNICATION TO M. DICONZA RE: SAME (.9); CORRESPOND W/ J. ROTH, J. BEISWENGER, AND R. YANG RE: ███████████ (.7); FOLLOW-UP COMMUNICATIONS W/ J. ROTH RE: SAME (.3). | 3.0 |
| 06/21/19 | J NDUKWE | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/21/19 | D SHAMAH | DRAFT ███████████ (1.6); REVIEW OTHER OPPOSITIONS RE: SAME (1.1). | 2.7 |
| 06/21/19 | J ROTH | REVIEW CUSTODIAL EMAIL FILES IN ADVANCE OF DOCUMENT PRODUCTION. | 3.6 |
| 06/21/19 | J ROTH | CONFERENCE W/ OMM TEAM RE: ███████████. | 0.7 |
| 06/21/19 | J ROTH | CONFERENCE W/ A. PAVEL, J. BEISWENGER, AND R. YANG RE: ███████████. | 0.8 |
| 06/22/19 | M ORTE | ANALYZE ███████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/22/19 | S KOOPERSMITH | ANALYZE ███████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 7.0 |
| 06/22/19 | A HOROWITZ | ███████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 5.0 |
| 06/22/19 | M BLANCO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.4 |
| 06/22/19 | F FOFANA | ANALYZE ███████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 8.0 |
| 06/23/19 | A PHOCAS | ANALYZE ███████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          07/29/19
Matter Name: TITLE III                                       Invoice: 1039168
Matter: 0686898-00001                                        Page No.: 50

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/23/19 | M ORTE | ANALYZE ███████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 8.0 |
| 06/23/19 | J AFOH-MANIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 8.0 |
| 06/23/19 | A HOROWITZ | ██████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 5.5 |
| 06/23/19 | G BENCOMO | ANALYZE ███████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 8.0 |
| 06/23/19 | K ANDOLINA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/23/19 | A PAVEL | COMMUNICATIONS W/ R. YANG AND J. ROTH RE: DOCUMENT PRODUCTION. | 0.2 |
| 06/23/19 | W RYU | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 6.0 |
| 06/23/19 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 10.0 |
| 06/23/19 | M CASILLAS | ANALYZE ███████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 4.5 |
| 06/23/19 | A GAVALDON | ANALYZE ███████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 8.0 |
| 06/23/19 | F FOFANA | ANALYZE ███████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 8.0 |
| 06/23/19 | J NDUKWE | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 8.0 |
| 06/24/19 | V NAVARRO | REMOVE COMPOUND DOCUMENTS FROM REVIEW BATCHES. | 1.5 |
| 06/24/19 | P WONG | ADD USER TO SECURITY GROUP FOR NETWORK ACCESS. | 0.2 |
| 06/24/19 | R MARQUEZ | ANALYZE ███████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/24/19 | S KOOPERSMITH | ANALYZE ███████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS (3.4); QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (7.6). | 11.0 |
| 06/24/19 | J NDUKWE | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION REQUESTS (7.0); QUALITY CONTROL REVIEW OF DOCUMENTS SLATED FOR PRODUCTION (5.0). | 12.0 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

07/29/19
Invoice: 1039168
Page No.: 51

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/24/19 | T KNEIP | SUPERVISE AND CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL AND ███████████████████ | 3.2 |
| 06/24/19 | T KNEIP | CORRESPOND W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW AND IDENTIFY DOCUMENTS OF INTEREST. | 0.3 |
| 06/24/19 | E ATWATER | REVIEW AND ANALYZE MATERIALS FOR PRIVILEGE IN PREPARATION FOR PRODUCTION. | 3.7 |
| 06/24/19 | P FRIEDMAN | REVIEW DRAFT DECLARATIONS RE: ███████████ (1.4); EMAILS W/ E. MCKEEN RE: ███████████ (.4). | 1.8 |
| 06/24/19 | J BEISWENGER | REVIEW AND ANALYZE EMAIL BATCH FOR RESPONSIVENESS AND PRIVILEGE ISSUES (2.6); CORRESPOND W/ J. ROTH RE: SAME (.6). | 3.2 |
| 06/24/19 | A PAVEL | COMMUNICATIONS W/ E. MCKEEN RE: ███████████ (.2); COMMUNICATIONS W/ J. ROTH AND R. YANG RE: DOCUMENT PRODUCTIONS (.3); REVISE ███████████ (.3); CONFERENCE W/ J. JONES (PROSKAUER) AND L. STAFFORD (PROSKAUER) RE: DOCUMENT PRODUCTIONS (.3); FOLLOW-UP CONFERENCE W/ L. STAFFORD (PROSKAUER) RE: SAME (.1); COMMUNICATE W/ M. DICONZA RE: SAME (.1); COMMUNICATE W/ J. ROTH RE: SAME (.1). | 1.4 |
| 06/24/19 | J ROTH | DRAFT EMAILS RE: DOCUMENT PRODUCTION IN RULE 9019 PROCEEDING. | 0.2 |
| 06/24/19 | J ROTH | REVISE OUTLINE TRACKING DOCUMENT PRODUCTION IN RULE 9019 PROCEEDING. | 1.1 |
| 06/24/19 | C WESTIN | PREPARE ███████████ RESEARCH RE: SAME. | 6.2 |
| 06/24/19 | E MCKEEN | COMMUNICATE W/ ███████████. | 0.2 |
| 06/24/19 | E MCKEEN | STRATEGIZE RE: ███████████ ISSUES. | 0.4 |
| 06/24/19 | E MCKEEN | REVIEW AND REVISE DRAFT ███████████ | 0.9 |
| 06/24/19 | E MCKEEN | STRATEGIZE RE: RULE 9019 DOCUMENT PRODUCTION OPEN ISSUES. | 0.6 |
| 06/24/19 | J SIEGERT | ANALYZE ███████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 3.2 |
| 06/24/19 | J SIEGERT | PREPARE LIST OF REPORTS IDENTIFIED IN ███████████ | 8.8 |
| 06/24/19 | M ORTE | ANALYZE ███████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/24/19 | W RYU | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

07/29/19
Invoice: 1039168
Page No. 52

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/24/19 | F VALDES | PREPARE LIST OF REPORTS IDENTIFIED IN ▮▮▮ | 10.0 |
| 06/24/19 | J TREJO | ANALYZE ▮▮▮ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/24/19 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/24/19 | A PHOCAS | ANALYZE ▮▮▮ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/24/19 | D SHAMAH | PREPARE FOR JUNE 28 HEARING, UCC 926 MOTION. | 0.6 |
| 06/24/19 | G BENCOMO | ANALYZE ▮▮▮ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 1.0 |
| 06/24/19 | H BROOME | ANALYZE ▮▮▮ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 9.0 |
| 06/24/19 | M BLANCO | REVIEW AND ANALYZE ▮▮▮ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS (7.0); QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (5.0) | 12.0 |
| 06/24/19 | J AFOH-MANIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.0 |
| 06/24/19 | K ANDOLINA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/24/19 | G BENNETT | ANALYZE ▮▮▮ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS (4.5); QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (7.5). | 12.0 |
| 06/24/19 | A HOROWITZ | ANALYZE ▮▮▮ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 10.0 |
| 06/24/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (2.0); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (1.0); CORRESPOND W/ CASE TEAM RE: ANKURA REPORTS FOUND IN REVIEW UNIVERSE (.3); CORRESPOND W/ QC TEAM RE: QC REVIEW PROTOCOL (1.0); PREPARE QUALITY CONTROL SEARCHES (1.1); PREPARE REVIEW STATUS (.6). | 6.0 |
| 06/24/19 | A GAVALDON | ANALYZE ▮▮▮ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/24/19 | I COLER | ANALYZE ▮▮▮ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

07/29/19
Invoice: 1039168
Page No.  53

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/24/19 | F FOFANA | ANALYZE ███████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/24/19 | M DICONZA | REVIEW EMAILS FROM LITIGATION TEAM RE: ████████ ████████████ . | 0.1 |
| 06/24/19 | S HAMMACK | DRAFT BATLLE DEPOSITION PREPARATION OUTLINE. | 3.5 |
| 06/25/19 | V NAVARRO | PROCESS DOCUMENTS FOR REVIEW. | 1.0 |
| 06/25/19 | P WONG | TELEPHONE CONFERENCE W/ J. ROTH RE: SEARCHES IN RELATIVITY. | 0.9 |
| 06/25/19 | P WONG | TELEPHONE CONFERENCE W/ J. ROTH, J. MONTALVO, J. VIALET, AND L. ORTEGA RE: ████████████ . | 0.5 |
| 06/25/19 | P WONG | PREPARE AND IMAGE DOCUMENTS FOR PRODUCTION. | 6.0 |
| 06/25/19 | J MARTI | ANALYZE ██████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 0.5 |
| 06/25/19 | J NDUKWE | QUALITY CONTROL REVIEW OF DOCUMENTS SLATED FOR PRODUCTION. | 12.0 |
| 06/25/19 | S KOOPERSMITH | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 8.0 |
| 06/25/19 | R MARQUEZ | ANALYZE █████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/25/19 | T KNEIP | SUPERVISE AND CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS ████████████████████ ████████████ | 2.3 |
| 06/25/19 | C WESTIN | PREPARE OUTLINE ██████████ ███████ (4.5); CONDUCT RESEARCH RE: SAME (5.0). | 9.5 |
| 06/25/19 | E ATWATER | REVIEW AND ANALYZE MATERIALS FOR PRIVILEGE IN PREPARATION FOR PRODUCTION. | 4.8 |
| 06/25/19 | J BEISWENGER | TELEPHONE CONFERENCE W/ A. PAVEL, J. ROTH, AND R. YANG RE: STATUS OF VARIOUS PRODUCTION WORKSTREAMS (.5); TELEPHONE CONFERENCE W/ J. ROTH, J. MONTALVO, P. WONG, AND L. ORTEGA RE: FINALIZATION OF PRODUCTIONS SETS (.4); TELEPHONE CONFERENCE W/ A. PAVEL AND J. ROTH RE: ████████ ████████ (.3); REVIEW AND ANALYZE ANKURA REPORTS RE: RESPONSIVENESS AND PRIVILEGE (1.4); REVIEW AND ANALYZE ADDITIONAL EMAIL BATCHES RE: RESPONSIVENESS AND PRIVILEGE REVIEW (1.7). | 4.3 |
| 06/25/19 | W RYU | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.0 |
| 06/25/19 | J SIEGERT | ANALYZE ██████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/25/19 | J TREJO | ANALYZE ██████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          07/29/19
Matter Name:  TITLE III                                      Invoice: 1039168
Matter:  0686898-00001                                       Page No.   54

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/25/19 | F VALDES | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 2.0 |
| 06/25/19 | T KNEIP | CORRESPOND W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW AND IDENTIFY DOCUMENTS OF INTEREST. | 0.5 |
| 06/25/19 | J ROTH | EMAIL W/ A. PAVEL RE: RULE 9019 PROCEEDING. | 0.2 |
| 06/25/19 | J ROTH | EMAIL P. WONG RE: RULE 9019 PROCEEDING. | 0.5 |
| 06/25/19 | J ROTH | REVISE OUTLINE TRACKING DOCUMENT PRODUCTION IN RULE 9019 PROCEEDING. | 0.6 |
| 06/25/19 | J ROTH | REVIEW CUSTODIAL EMAIL FILES IN ADVANCE OF DOCUMENT PRODUCTION. | 6.8 |
| 06/25/19 | A PAVEL | COMMUNICATIONS W/ J. ROTH AND R. YANG RE: DOCUMENT PRODUCTION (.6); COMMUNICATIONS W/ J. BEISWENGER RE: SAME (.7) EMAIL W/ E. MCKEEN RE: ███████ (.2); EMAIL W/ J. ROTH, J. BEISWENGER, AND R. YANG RE: DOCUMENT PRODUCTION (.5); REVISE ███████ (3.1); REVISE ███████ (.5). | 5.6 |
| 06/25/19 | M DICONZA | REVIEW AND COMMENT ON ███████ (.5); REVIEW AND COMMENT ON ███████ (.6). | 1.1 |
| 06/25/19 | J AFOH-MANIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/25/19 | K ANDOLINA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/25/19 | M ORTE | ANALYZE ███████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/25/19 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 4.0 |
| 06/25/19 | D SHAMAH | REVIEW ███████ (1.0); EMAILS AND TELEPHONE CONFERENCES W/ M. DICONZA AND P. FRIEDMAN RE: RESPONSE TO SAME (1.2). | 2.2 |
| 06/25/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 06/25/19 | J MONTALVO | EMAIL J. ROTH, J. BEISWENGER, AND OTHERS RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.4 |
| 06/25/19 | J MONTALVO | PREPARE ELECTRONIC DOCUMENTS IN RELATIVITY WORKSPACE FOR DOCUMENT REVIEW AS REQUESTED BY L. ORTEGA. | 0.7 |
| 06/25/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.4 |
| 06/25/19 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.4 |
| 06/25/19 | J MONTALVO | UPDATE RELATIVITY CODING VIEWS IN WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY T. KNEIP. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    07/29/19
Matter Name:  TITLE III                                           Invoice: 1039168
Matter:  0686898-00001                                            Page No.  55

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/25/19 | M BLANCO | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.4 |
| 06/25/19 | G BENNETT | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/25/19 | H BROOME | ANALYZE ███████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 7.2 |
| 06/25/19 | E MCKEEN | REVIEW CURRENT DRAFT ███████████████. | 0.8 |
| 06/25/19 | E MCKEEN | REVIEW AND COMMENT ON REVISED ███████ ████████ | 0.4 |
| 06/25/19 | E MCKEEN | STRATEGIZE RE: ████████████ | 0.3 |
| 06/25/19 | E MCKEEN | REVIEW ███████████████████ ████████ | 0.6 |
| 06/25/19 | E MCKEEN | REVIEW ██████████████. | 0.2 |
| 06/25/19 | E MCKEEN | STRATEGIZE RE: █████████ ████████ | 0.6 |
| 06/25/19 | E MCKEEN | EMAIL W/ P. FRIEDMAN, N. MITCHELL, M. DICONZA, S. UHLAND, A. PAVEL, D. SHAMAH, A. BEDNARK, J. ZUJKOWSKI, J. BEISWENGER, M. POCHA, E. MCDOWELL, R. HOLM, AND A. SAX-BOLDER. | 1.3 |
| 06/25/19 | E MCKEEN | EMAIL A. PAVEL RE: ███████████ | 0.2 |
| 06/25/19 | A GAVALDON | ANALYZE ███████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/25/19 | F FOFANA | ANALYZE ███████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/25/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ███████████ (2.0); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (1.3); CORRESPOND W/ QC TEAM RE: QC REVIEW PROTOCOL (1.0); ANALYZE WORKFLOW TO DETERMINE REVIEW PRIORITIES (.5); PREPARE QUALITY CONTROL SEARCHES (1.0); PREPARE REVIEW STATUS (.6). | 6.4 |
| 06/25/19 | A HOROWITZ | ANALYZE ███████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 10.0 |
| 06/25/19 | S HAMMACK | REVISE ███████████████. | 0.5 |
| 06/26/19 | P WONG | PREPARE AND IMAGE DOCUMENTS FOR EXPORT AND ATTORNEY REVIEW. | 1.2 |
| 06/26/19 | P WONG | PREPARE AND EXPORT DOCUMENTS FROM RELATIVITY PER J. DALOG. | 1.4 |
| 06/26/19 | S KOOPERSMITH | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 10.0 |
| 06/26/19 | J NDUKWE | QUALITY CONTROL REVIEW OF DOCUMENTS SLATED FOR PRODUCTION. | 12.0 |
| 06/26/19 | J ROTH | REVIEW CUSTODIAL EMAIL FILES IN ADVANCE OF DOCUMENT PRODUCTION. | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

07/29/19
Invoice:  1039168
Page No.   56

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/26/19 | J MARTI | ANALYZE ██████████████████ ████████████████ | 12.0 |
| 06/26/19 | C WESTIN | TELEPHONE CONFERENCE W/ F. BATLLE RE: ██████ ████████. | 0.2 |
| 06/26/19 | E ATWATER | REVIEW AND ANALYZE MATERIALS FOR PRIVILEGE IN PREPARATION FOR PRODUCTION. | 5.4 |
| 06/26/19 | J BEISWENGER | TELEPHONE CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, M. DICONZA, A. BEDNARK, A. PAVEL, C. WESTIN, B. BERG, J. ROTH, R. YANG, D. PEREZ, AND S. HAMMACK RE: DISCUSSION OF REVISED DISCOVERY SCHEDULE AND PROCESS, WORKSTREAMS, AND DEPOSITION PREPARATION (.2); REVIEW AND ANALYZE ██████████ ████████████████████████████ (3.8); EMAILS W/ J. ROTH RE: ████████████ ████████████ (.4); REVIEW AND ANALYZE ████████ (3.7). | 8.1 |
| 06/26/19 | N MITCHELL | COMPOSE EMAIL TO F. BATLLE (ANKURA), G. GIL, J. SAN MIGUEL (ANKURA), AND M. DICONZA RE: ████████████████████ | 0.4 |
| 06/26/19 | T KNEIP | SUPERVISE AND CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS ██████ ████████████████████████ | 1.6 |
| 06/26/19 | T KNEIP | ANALYZE DOCUMENTS FOR PRIVILEGE IN RESPONSE TO REVIEWER QUESTIONS. | 0.3 |
| 06/26/19 | J ROTH | CONFERENCE W/ OMM TEAM RE: RULE 9019 PROCEEDING. | 0.2 |
| 06/26/19 | J ROTH | CORRESPOND W/ A. PAVEL RE: RULE 9019 PROCEEDING. | 0.6 |
| 06/26/19 | J ROTH | EMAIL TO M. DICONZA RE: RULE 9019 PRODUCTION. | 0.2 |
| 06/26/19 | A PAVEL | WEEKLY 9019 STRATEGY CALL W/ LITIGATION TEAM (.3); PREPARE ████████████████████ ████████ (2.5); COMMUNICATE W/ J. ROTH RE: LEGAL RESEARCH FOR SAME (.3); CONFERENCE W/ E. MCKEEN, M. DICONZA, AND G. GILL (ANKURA) RE: SAME (.5); COMMUNICATIONS W/ J. RATNASWAMY (R3) RE: SAME (.4); COMMUNICATE W/ A. NADLER AND E. MCKEEN RE: ████████ ██████████████████████ (.4); COMMUNICATIONS W/ J. BEISWENGER, J. ROTH, AND R. YANG RE: DOCUMENT PRODUCTION (.9); COMMUNICATE W/ R. HOLM RE: PRIVILEGE LOG (.2); COMMUNICATIONS W/ AAFAF AND PREPA TEAMS RE: DOCUMENT PRODUCTION (.2); COMMUNICATE W/ ANKURA TEAM RE: DOCUMENT PRODUCTION (.4); ANALYZE KEY DOCUMENTS IN ADVANCE OF PRODUCTION (.8); COMMUNICATE W/ C. WESTIN RE: ██████████████████ PREPARATION (.2). | 7.1 |
| 06/26/19 | M ORTE | ANALYZE ██████████████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/26/19 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

07/29/19
Invoice: 1039168
Page No.  57

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/26/19 | W RYU | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.0 |
| 06/26/19 | D SHAMAH | REVISE ███████ (2.3); TELEPHONE CONFERENCE W/ AD HOC GROUP, OVERSIGHT BOARD, M. DICONZA, AND E. MCKEEN RE: ███████ (.5). | 2.8 |
| 06/26/19 | H BROOME | ANALYZE ███████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 8.0 |
| 06/26/19 | J AFOH-MANIN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/26/19 | M BLANCO | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (9.4); REDACT DOCUMENTS FOR PRIVILEGE (1.1). | 10.5 |
| 06/26/19 | G BENNETT | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 10.3 |
| 06/26/19 | J SIEGERT | ANALYZE ███████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 10.0 |
| 06/26/19 | I COLER | ANALYZE ███████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 11.0 |
| 06/26/19 | M CASILLAS | QUALITY CONTROL REVIEW OF ███████ IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 2.0 |
| 06/26/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (1.7); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (1.0); CORRESPOND W/ QC TEAM RE: QC REVIEW PROTOCOL (1.7); ANALYZE WORKFLOW TO DETERMINE REVIEW PRIORITIES (.5); PREPARE QUALITY CONTROL SEARCHES (1.0); PREPARE REVIEW STATUS (.6); QC PRIVILEGE REDACTIONS (.4); CORRESPOND W/ T. KNEIP RE: REVIEW STATUS (.1); CORRESPOND W/ E. HICKEY RE: REVIEW STATUS (.1). | 7.1 |
| 06/26/19 | R MARQUEZ | ANALYZE ███████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/26/19 | J CRANDALL | ANALYZE ANKURA EMAILS IN RESPONSE TO RULE 9019 MOTION (8.9); TRANSLATE DOCUMENTS (3.1). | 12.0 |
| 06/26/19 | A GAVALDON | ANALYZE ███████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/26/19 | F FOFANA | ANALYZE ███████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 12.0 |
| 06/26/19 | A HOROWITZ | ANALYZE ███████ FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 7.0 |
| 06/26/19 | I BLUMBERG | DRAFT SECTION ███████ RE: ███████ | 0.8 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

07/29/19
Invoice: 1039168
Page No.  58

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/26/19 | E MCKEEN | CONFERENCE CALL W/ ANKURA RE: ███████ ███████. | 0.4 |
| 06/26/19 | S HAMMACK | TELEPHONE CONFERENCE W/ OMM TEAM RE: ███████ ███████. | 0.2 |
| 06/26/19 | E MCKEEN | REVIEW COMMENTS TO ███████ FROM D. SHAMAH. | 0.4 |
| 06/26/19 | E MCKEEN | REVIEW AND COMMENT ON INSERT RE: ███████ | 0.7 |
| 06/26/19 | E MCKEEN | STRATEGIZE RE: ███████ | 0.6 |
| 06/26/19 | E MCKEEN | PREPARE FOR CALL W/ ANKURA. | 0.2 |
| 06/26/19 | E MCKEEN | REVIEW PROSKAUER EDITS TO CO-TRUSTEE MOTION. | 0.3 |
| 06/26/19 | E MCKEEN | FURTHER COMMUNICATIONS W/ N. BASSETT RE: ███████ ███████ ███████ | 0.3 |
| 06/26/19 | E MCKEEN | STRATEGY CALL W/ PROSKAUER RE: ███████ | 0.4 |
| 06/26/19 | E MCKEEN | STRATEGIZE RE: ███████ ███████. | 0.9 |
| 06/27/19 | V NAVARRO | PROCESS DOCUMENTS FOR REVIEW. | 2.3 |
| 06/27/19 | V NAVARRO | PROCESS DOCUMENTS FOR REVIEW. | 3.2 |
| 06/27/19 | P WONG | PREPARE AND IMAGE DOCUMENTS FOR PRODUCTION. | 1.6 |
| 06/27/19 | P WONG | PREPARE AND CREATE POTENTIAL PRODUCTION SEARCHES. | 1.2 |
| 06/27/19 | P WONG | PREPARE AND PROCESS DOCUMENTS FOR ATTORNEY REVIEW. | 2.5 |
| 06/27/19 | J NDUKWE | QUALITY CONTROL REVIEW OF DOCUMENTS SLATED FOR PRODUCTION. | 12.0 |
| 06/27/19 | S KOOPERSMITH | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 5.8 |
| 06/27/19 | J ROTH | REVIEW DRAFT PRODUCTIONS FROM CO-COUNSEL. | 0.3 |
| 06/27/19 | J ROTH | REVIEW CUSTODIAL EMAIL FILES IN ADVANCE OF DOCUMENT PRODUCTION. | 2.7 |
| 06/27/19 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (1.2); CORRESPOND W/ QC TEAM RE: QC REVIEW PROTOCOL (2.5); ANALYZE WORKFLOW TO DETERMINE REVIEW PRIORITIES (1.0); PREPARE QUALITY CONTROL SEARCHES (1.0); PREPARE POTENTIAL PRODUCTION SET (.4); PREPARE REVIEW STATUS (.6); CORRESPOND W/ CASE TEAM RE: PRODUCTION STATUS (.6); CORRESPOND W/ CASE TEAM RE: NEW DOCUMENT DELIVERY (.2). | 7.5 |
| 06/27/19 | E ATWATER | REVIEW AND ANALYZE MATERIALS FOR PRIVILEGE IN PREPARATION FOR PRODUCTION. | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          07/29/19
Matter Name:  TITLE III                                          Invoice: 1039168
Matter:  0686898-00001                                          Page No.   59

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/27/19 | J BEISWENGER | REVIEW AND ANALYZE ▮▮▮▮▮▮ (.6); REVIEW AND ANALYZE ISSUES ▮▮▮▮ (.7); REVIEW AND ANALYZE ▮▮▮ (.9); EMAILS W/ J. ROTH RE: ▮▮▮ (1.7); REVIEW AND ANALYZE REDACTED DOCUMENTS FOR PRODUCTION FINALIZATION (1.8); REVIEW AND ANALYZE ▮▮▮ (.4); REVIEW AND ANALYZE ▮▮▮ (1.3). | 7.4 |
| 06/27/19 | W RYU | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.0 |
| 06/27/19 | D SHAMAH | PREPARE FOR HEARING ON MOTION TO APPROVE ▮▮▮ (3.2); REVIEW ▮▮▮ (1.6). | 4.8 |
| 06/27/19 | T KNEIP | CORRESPOND W/ REVIEW TEAM TO ADDRESS ▮▮▮ | 0.2 |
| 06/27/19 | M DICONZA | REVIEW AND COMMENT ON ▮▮▮ (.8); REVIEW AND COMMENT ON ▮▮▮ (.6); EMAILS W/ LITIGATION TEAMS RE: SAME (.3). | 1.7 |
| 06/27/19 | F VALDES | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 9.7 |
| 06/27/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ▮▮▮ | 0.5 |
| 06/27/19 | M BLANCO | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 06/27/19 | G BENNETT | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.8 |
| 06/27/19 | G BENCOMO | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 1.0 |
| 06/27/19 | E MCKEEN | FINALIZE DOCUMENT PRODUCTION IN CONNECTION W/ ▮▮▮ | 0.7 |
| 06/27/19 | E MCKEEN | REVIEW FURTHER EDITS TO INSERT RE: ▮▮▮ . | 0.4 |
| 06/27/19 | E MCKEEN | REVIEW ▮▮▮ . | 0.3 |
| 06/27/19 | E MCKEEN | REVIEW REVISED ▮▮▮ . | 0.3 |
| 06/27/19 | M CASILLAS | QUALITY CONTROL REVIEW OF ▮▮▮ IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 2.0 |
| 06/27/19 | E MCKEEN | FURTHER REVISIONS TO ▮▮▮ | 0.7 |
| 06/27/19 | E MCKEEN | REVIEW AND COMMENT ON DRAFT ▮▮▮ . | 1.1 |
| 06/28/19 | J ROTH | CORRESPOND W/ A. PAVEL RE: RULE 9019 PRODUCTION. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    07/29/19
Matter Name:  TITLE III                                                Invoice: 1039168
Matter:  0686898-00001                                                 Page No.   60

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/28/19 | P WONG | PREPARE AND PROCESS DOCUMENTS FOR PRODUCTION. | 2.5 |
| 06/28/19 | J NDUKWE | QUALITY CONTROL REVIEW OF DOCUMENTS SLATED FOR PRODUCTION. | 12.0 |
| 06/28/19 | J MONTALVO | CREATE DOMAIN SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 1.0 |
| 06/28/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.2 |
| 06/28/19 | J ROTH | REVIEW CUSTODIAL EMAIL FILES IN ADVANCE OF DOCUMENT PRODUCTION. | 2.2 |
| 06/28/19 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.2 |
| 06/28/19 | J MONTALVO | CORRESPOND W/ R. YANG RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.2 |
| 06/28/19 | J MONTALVO | MIGRATE ADDITIONAL ELECTRONIC DOCUMENTS TO RELATIVITY WORKSPACE FOR PRODUCTION AS REQUESTED BY R. YANG. | 0.7 |
| 06/28/19 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (2.0); CORRESPOND W/ QC TEAM RE: QC REVIEW PROTOCOL (2.8); FINALIZE POTENTIAL PRODUCTION SET (3.0); UPDATE REVIEW STATUS (.6); CORRESPOND W/ CASE TEAM RE: PRODUCTION STATUS (1.0); PREPARE PRODUCTION SUBMISSION REQUEST (.8); FINAL QC OF PRODUCTION (.4); CORRESPOND W/ MOVANTS RE: PRODUCTION DELIVERY (.1); CONFERENCE W/ A. PAVEL RE: PRODUCTION STATUS (.1). | 10.8 |
| 06/28/19 | A PAVEL | COMMENT ON CHAPADOS DECLARATION (1.2); REVISE ▮▮▮▮▮▮▮▮▮ (1.5); COMMUNICATIONS W/ L. ORTEGA RE: DOCUMENT PRODUCTION (.7); COMMUNICATIONS W/ J. ROTH RE: SAME (.5); COMMUNICATE W/ R. YANG RE: SAME (.2); COMMUNICATIONS W/ J. BEISWENGER RE: SAME (.2); COMMUNICATE W/ E. MCKEEN RE: COMMON INTEREST ISSUES (.5); COMMUNICATE W/ CADWALADER TEAM RE: SAME (.4); COMMUNICATE W/ J. JONES (PROSKAUER) RE: DOCUMENT PRODUCTION (.5); COMMUNICATIONS W/ S. HAMMACK RE: POTENTIAL ▮▮▮▮▮▮▮▮▮ (.4); COMMUNICATE W/ C. WESTIN RE: DEPOSITION PREPARATION (.2); REVIEW ▮▮▮▮▮▮▮ COMPLAINT (1.2). | 7.5 |
| 06/28/19 | J BEISWENGER | REVIEW AND ANALYZE RESPONSIVENESS AND PRIVILEGE ISSUES RE: FINALIZATION OF DOCUMENT PRODUCTION RELATED TO PREPA 9019 MOTION DISCOVERY. | 3.4 |
| 06/28/19 | E MCKEEN | REVIEW REVISED ▮▮▮▮▮▮▮▮▮. | 0.4 |
| 06/28/19 | E MCKEEN | REVIEW ▮▮▮▮▮▮▮▮▮. | 0.8 |
| 06/28/19 | E MCKEEN | REVIEW AND REVISE ▮▮▮▮▮▮▮▮▮. | 0.8 |
| 06/28/19 | E MCKEEN | HEARING RE: ▮▮▮▮▮▮▮▮▮. | 1.3 |
| 06/28/19 | E MCKEEN | STRATEGIZE RE: ▮▮▮▮▮▮▮▮▮. | 0.3 |
| 06/28/19 | F VALDES | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 10.5 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          07/29/19
Matter Name: TITLE III                                         Invoice: 1039168
Matter: 0686898-00001                                          Page No. : 61

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/28/19 | T KNEIP | SUPERVISE CONTRACT REVIEW TEAM TO ADDRESS ██████████████ | 0.2 |
| 06/28/19 | D SHAMAH | ATTEND ████████████ | 3.3 |
| 06/28/19 | D SHAMAH | REVIEW DRAFT OF ████████████ . | 0.9 |
| 06/28/19 | W RYU | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.0 |
| 06/28/19 | M DICONZA | PREPARE FOR AND ATTEND COURT HEARING RE: ████████████ | 2.4 |
| 06/28/19 | M DICONZA | REVIEW AND COMMENT ON ████████████ (.4); REVIEW AND COMMENT ON ████████████ (.8). | 1.2 |
| 06/28/19 | M BLANCO | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.5 |
| 06/28/19 | G BENNETT | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 6.8 |
| 06/28/19 | G BENCOMO | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 2.0 |
| 06/28/19 | M CASILLAS | QUALITY CONTROL REVIEW OF ████████████ IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 2.0 |
| 06/28/19 | S KOOPERSMITH | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS | 12.0 |
| 06/28/19 | S HAMMACK | TELEPHONE CONFERENCE W/ A. PAVEL RE: ████████████ STRATEGY (.1); CORRESPOND W/ J. DALOG RE: SAME (.1). | 0.2 |
| 06/28/19 | E MCKEEN | REVIEW FURTHER EDITS TO ████████████ . | 0.3 |
| 06/28/19 | E MCKEEN | STRATEGIZE RE: ████████████ . | 0.7 |
| 06/28/19 | E MCKEEN | REVIEW PROSKAUER COMMENTS TO ████████████ AND REVISE SAME. | 0.6 |
| 06/29/19 | S KOOPERSMITH | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 8.2 |
| 06/29/19 | N MITCHELL | ████████████ | 0.4 |
| 06/29/19 | E MCKEEN | REVIEW ████████████ . | 1.1 |
| 06/29/19 | E MCKEEN | REVIEW ████████████ . | 0.7 |
| 06/29/19 | E MCKEEN | REVIEW ████████████ AND COMMENTS TO SAME. | 0.4 |
| 06/29/19 | E MCKEEN | REVIEW ████████████ | 0.3 |
| 06/29/19 | A PAVEL | PROVIDE ████████████ . | 2.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)  07/29/19
Matter Name:  TITLE III  Invoice: 1039168
Matter:  0686898-00001  Page No.  62

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/29/19 | P FRIEDMAN | REVIEW ███████████████ (.7); REVIEW ███████████████████████ (.5); REVIEW DRAFT ██████████████ (.5). | 1.7 |
| 06/29/19 | F VALDES | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 9.2 |
| 06/29/19 | M BLANCO | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 10.2 |
| 06/29/19 | G BENNETT | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 9.2 |
| 06/29/19 | G BENCOMO | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 8.0 |
| 06/29/19 | M CASILLAS | QUALITY CONTROL REVIEW OF ████████████████ IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 5.5 |
| 06/30/19 | E MCKEEN | QUALITY CONTROL REVIEW OF DOCUMENTS SLATED FOR PRODUCTION. | 0.3 |
| 06/30/19 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ OMM TEAM RE: ███████████████████████████████████ | 0.6 |
| 06/30/19 | E MCKEEN | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ██████████████████ | 0.2 |
| 06/30/19 | E MCKEEN | REVIEW AND REVISE SUPPLEMENTAL ██████████ ████████████ | 1.4 |
| 06/30/19 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER TEAM RE: ████████████████████ | 0.3 |
| 06/30/19 | E MCKEEN | REVISE ████████████████████████████ | 1.9 |
| 06/30/19 | J NDUKWE | QUALITY CONTROL REVIEW OF DOCUMENTS SLATED FOR PRODUCTION. | 8.0 |
| 06/30/19 | N MITCHELL | REVIEW AND COMMENT ON PLEADINGS. | 2.3 |
| 06/30/19 | N MITCHELL | ████████████████████ | 0.5 |
| 06/30/19 | A PAVEL | CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, M. DICONZA, AND PROSKAUER TEAM RE: ████████████ (.4); CONFERENCE W/ M. DICONZA, E. MCKEEN, AND P. FRIEDMAN RE: ██████████████████ (.3); COMMENT ON ██████ (1.2); REVISE ██████████ (2.6); ████████████ (.4). | 4.9 |
| 06/30/19 | P FRIEDMAN | REVIEW ████████████████████ ██████████ (3.8); TELEPHONE CONFERENCE W/ PROSKAUER TEAM AND OMM TEAM RE: ████████ ██████ (.8). | 4.6 |
| 06/30/19 | D SHAMAH | REVIEW AND REVISE ████████████████████████ (4.0); EMAILS W/ M. DICONZA, P. FRIEDMAN, AND PROSKAUER RE: SAME (.4). | 4.4 |
| 06/30/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (.7); CORRESPOND W/ E. HICKEY RE: REVIEW PROJECT STATUS UPDATE (.2). | 0.9 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    07/29/19
Matter Name: TITLE III                                                Invoice: 1039168
Matter:  0686898-00001                                                Page No.   63

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/30/19 | G BENCOMO | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION REQUESTS. | 7.0 |
| 06/30/19 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER AND OMM LITIGATION TEAMS RE: ███████ (.4); FOLLOW-UP CALL W/ P. FRIEDMAN, E. MCKEEN, AND A. PAVEL RE: SAME (.4); TELEPHONE CONFERENCE W/ E. BARAK RE: BRIEF (.1); REVIEW AND COMMENT ON BROWNSTEIN DECLARATION (.8); REVIEW AND COMMENT ON ███████ (1.1); REVIEW AND COMMENT ON BRIEF (1.0); EMAILS W/ P. FRIEDMAN, E. MCKEEN, AND A. PAVEL RE: ███████ (.4). | 4.2 |
| **Total** | **012 LITIGATION** | | **5,008.3** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/03/19 | M DICONZA | TELEPHONE CONFERENCES W/ S. SEGAL RE: ███████ (.2); TELEPHONE CONFERENCE W/ D. BROWNSTEIN RE: SAME (.2) TELEPHONE CONFERENCES W/ ANKURA RE: ███████ (.3); EMAIL W/ G. GILL RE: SAME (.1); REVIEW NOTICE RE: ███████ (.4); EMAILS W/ AAFAF RE: SAME (.1); PREPARE EMMA FILING RE: SAME (.3). | 1.6 |
| 06/04/19 | M DICONZA | TELEPHONE CONFERENCE W/ N. MITCHELL AND D. BROWNSTEIN RE: N███████ (.4); TELEPHONE CONFERENCE W/ D. BROWNSTEIN RE: ███████N (.1); DRAFT EMMA NOTICE AND REVIEW ATTACHMENT (.6); EMAILS W/ AAFAF RE: SAME (.1). | 1.2 |
| 06/05/19 | M DICONZA | TELEPHONE CONFERENCE W/ D. BROWNSTEIN RE: ███████ (.2); TELEPHONE CONFERENCE W/ P. POSSINGER RE: SAME (.2); EMAILS W/ CITI, ANKURA, AND PROSKAUER RE: SAME (.3); REVIEW DOCUMENT RE: SAME (.4). | 1.1 |
| 06/05/19 | I BLUMBERG | ███████. | 0.3 |
| 06/06/19 | M DICONZA | TELEPHONE CONFERENCE W/ ███████ (.4); FOLLOW-UP TELEPHONE CONFERENCES W/ N. MITCHELL RE: SAME (.8); TELEPHONE CONFERENCE W/ PROSKAUER AND CITI RE: SAME (.6). | 1.8 |
| 06/06/19 | N MITCHELL | TELEPHONE CONFERENCES W/ D. BROWNSTEIN RE: ███████ | 0.8 |
| 06/06/19 | N MITCHELL | ███████ | 0.5 |
| 06/06/19 | N MITCHELL | TELEPHONE CONFERENCE W/ A. CATON (KRAMER LEVIN) RE: ███████ | 0.1 |
| 06/07/19 | M DICONZA | EMAIL FROM UCC RE: PREPA QUESTIONS (.1); EMAILS W/ CLEARY RE: ANSWER TO SAME (.1); EMAILS W/ LITIGATION TEAM RE: SAME (.1). | 0.3 |
| 06/07/19 | M DICONZA | CORRESPOND N. MITCHELL RE: ███████ (.2); REVIEW PRESS RE: SAME (.1). | 0.3 |
| 06/09/19 | M DICONZA | TELEPHONE CONFERENCE W/ F. BATLLE RE: P███████ | 1.1 |
| 06/10/19 | M DICONZA | TELEPHONE CONFERENCE W/ DEBEVOISE RE: ███████ (.3); FOLLOW-UP TELEPHONE CONFERENCE W/ N. MITCHELL RE: ███████ (.3). | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          07/29/19
Matter Name:  TITLE III                                      Invoice: 1039168
Matter:  0686898-00001                                       Page No.   64

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/10/19 | N MITCHELL | EDIT ███. | 0.3 |
| 06/10/19 | N MITCHELL | PREPA██ DISCUSSION RE: ███████. | 1.0 |
| 06/11/19 | I BLUMBERG | DRAFT ████████████████████. | 2.2 |
| 06/12/19 | N MITCHELL | ████████████████████████ | 0.1 |
| 06/12/19 | M DICONZA | DRAFT AND REVISE ████████████ (1.4); EMAILS W/ PROSKAUER AND CITI RE: SAME (.2). | 1.6 |
| 06/12/19 | N MITCHELL | EMAIL TO D. BROWNSTEIN (CITI), E. BARAK (PROSKAUER), J. CASTIGLIONI (CITI), P. POSSINGER (PROSKAUER), AND F. BATLLE (ANKURA) RE: ████████████. | 0.1 |
| 06/13/19 | I BLUMBERG | REVIEW DRAFT ████████████. | 0.4 |
| 06/13/19 | I BLUMBERG | DISCUSS ████████ (.8); DRAFT FOLLOW UP EMAIL RE: SAME (.4). | 1.2 |
| 06/13/19 | N MITCHELL | TELEPHONE CONFERENCE W/ F. BATLLE (ANKURA) RE: RSA. | 0.1 |
| 06/13/19 | N MITCHELL | ████████████████████ | 0.1 |
| 06/13/19 | N MITCHELL | COMPOSE EMAIL TO D. BROWNSTEIN AND M. DICONZA RE: ████████. | 0.1 |
| 06/13/19 | M DICONZA | TELEPHONE CONFERENCES W/ ████████████. | 0.4 |
| 06/13/19 | M DICONZA | EMAILS W/ PROSKAUER AND DEBEVOISE RE: JOINDER/AMENDMENT (.1); REVIEW SAME (.6); EMAILS W/ I. BLUMBERG RE: SAME (.1). | 0.8 |
| 06/18/19 | N MITCHELL | EDIT ███. | 0.3 |
| 06/18/19 | N MITCHELL | READ EMAIL FROM P. POSSINGER (PROSKAUER) RE: URGENT PREPA RULE 9019 JOINT STATUS REPORT. | 0.1 |
| 06/18/19 | M DICONZA | TELEPHONE CONFERENCE W/ D. BROWNSTEIN RE: UPDATE ON ISSUES (.2); EMAILS FROM KRAMER AND PROSKAUER RE: ████████████ (.3); REVIEW RSA RE: SAME (.2). | 0.7 |
| 06/18/19 | M DICONZA | PREPARE EMMA UPDATE FOR ████████████. | 0.2 |
| 06/19/19 | N MITCHELL | STANDING WEEKLY 9019 TEAM CALL. | 1.0 |
| 06/19/19 | I BLUMBERG | PREPARE UPDATED ████████████. | 1.1 |
| 06/20/19 | M DICONZA | REVIEW AND COMMENT ON TIMELINE. | 0.3 |
| 06/21/19 | I BLUMBERG | REVISE UPDATED ████████. | 1.1 |
| 06/21/19 | M DICONZA | REVIEW AND COMMENT ON TIMELINE ████████. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    07/29/19
Matter Name: TITLE III                                        Invoice: 1039168
Matter: 0686898-00001                                          Page No.   65

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/24/19 | M DICONZA | EMAILS W/ D. BROWNSTEIN, M. BIENENSTOCK, E. BARAK, P. POSSINGER, AND N. MITCHELL: RE: UPDATE, NEXT STEPS (.2); REVIEW CURRENT STATUS AND ANALYZE NEXT STEPS RE: SAME (.6). | 0.8 |
| 06/25/19 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER, ANKURA, AND CITI RE: ███████████████████ (.4); EMAILS W/ SAME RE: SAME (.2); EMAILS W/ PREPA RE: ████████████ (.2); REVIEW ████████████████████ (.4). | 1.2 |
| 06/25/19 | M DICONZA | EMAILS W/ TO T. FILSINGER AND M. HINKER RE: ██████ QUESTIONS. | 0.2 |
| 06/26/19 | N MITCHELL | ████████████████████. | 0.5 |
| 06/26/19 | M DICONZA | TELEPHONE CONFERENCE W/ D. BROWNSTEIN RE: ████████ (.1); EMAILS W/ ANKURA RE: ████████ (.2). | 0.3 |
| 06/27/19 | M DICONZA | EMAILS W/ PROSKAUER AND CITI RE: ████████ (.4); TELEPHONE CONFERENCE W/ SAME RE: SAME (.4); REVIEW AND COMMENT ON DRAFT ████ (.9); ANALYZE ████ RE: SAME (.7); REVIEW ████████ (.4); EMAILS W/ PREPA RE: SAME (.2); TELEPHONE CONFERENCE W/ F. PADILLA RE: SAME (.1). | 3.1 |
| 06/27/19 | I BLUMBERG | DRAFT REVISIONS TO ████████████ | 3.4 |
| 06/28/19 | M DICONZA | TELEPHONE CONFERENCE W/ D. BROWNSTEIN AND P. POSSINGER RE: ████████████ (.5); TELEPHONE CONFERENCE W/ NATIONAL COUNSEL RE: SAME (.8); DRAFT PROVISIONS FOR EMAIL RE: SAME (.4); REVIEW ████████ (1.1); EMAILS W/ PROSKAUER AND CITI RE: SAME (.4). | 3.2 |
| 06/30/19 | M DICONZA | EMAILS W/ PROSKAUER AND CITI RE: ████████ (.3); REVISE LANGUAGE RE: SAME (.3). | 0.6 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **36.6** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/02/19 | B BEDNARK | REVIEW AND ANALYZE ████████████ ██. | 0.5 |
| 06/13/19 | D SHAMAH | REVIEW D. PEREZ COMMENTS TO ████████ ██. | 0.3 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **0.8** |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/19/19 | J SPINA | PREPARE DIP REPORTING PACKAGE. | 2.1 |
| 06/19/19 | M DICONZA | PREPARE MONTHLY FINANCIAL REPORTING. | 0.2 |
| 06/26/19 | J SPINA | PREPARE WEEKLY REPORTING PACKAGE. | 2.3 |
| **Total** | **017 REPORTING** | | **4.6** |

**020 MEDIATION**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          07/29/19
Matter Name:  TITLE III                                      Invoice:  1039168
Matter:  0686898-00001                                       Page No.  66

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/07/19 | M DICONZA | BI-WEEKLY MEDIATION CALL (.3); FOLLOW-UP TELEPHONE CONFERENCE W/ G. GERMEROFF (.1). | 0.4 |
| 06/21/19 | M DICONZA | BI-WEEKLY MEDIATION UPDATE CALL. | 0.3 |
| **Total** | **020 MEDIATION** | | **0.7** |
| **Total Hours** | | | **5,103.0** |
| **Total Fees** | | | **1,023,981.34** |

## Disbursements

| | |
|---|---|
| Copying | $4,988.40 |
| Data Hosting Fee | 3,802.48 |
| Expense Report Other (Incl. Out of Town Travel) | 2,587.37 |
| Online Research | 2,017.56 |
| RELATIVITY | 3,400.00 |
| **Total Disbursements** | **$16,795.81** |
| **Total Current Invoice** | **$1,040,777.15** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    07/29/19
Matter Name: TITLE III                                          Invoice: 1039168
Matter:  0686898-00001                                           Page No.  67

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 06/03/19 | E101 | Lasertrak Color Printing - Hammack, Scott Pages: 76 | 76.00 | $95.00 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 6 | 6.00 | 0.90 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 8 | 8.00 | 1.20 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.15 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 420 | 420.00 | 63.00 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 4 | 4.00 | 0.60 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.30 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 4 | 4.00 | 0.60 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.30 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 8 | 8.00 | 1.20 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 35 | 35.00 | 5.25 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.15 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 10 | 10.00 | 1.50 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 10 | 10.00 | 1.50 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 5 | 5.00 | 0.75 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 150 | 150.00 | 22.50 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 25 | 25.00 | 3.75 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 7 | 7.00 | 1.05 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 5 | 5.00 | 0.75 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 6 | 6.00 | 0.90 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 7 | 7.00 | 1.05 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 4 | 4.00 | 0.60 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.15 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 6 | 6.00 | 0.90 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.15 |
| 06/03/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 104 | 104.00 | 15.60 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.15 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.15 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.30 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 105 | 105.00 | 15.75 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 245 | 245.00 | 36.75 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 5 | 5.00 | 0.75 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 6 | 6.00 | 0.90 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 110 | 110.00 | 16.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)            07/29/19
Matter Name:  TITLE III                                         Invoice: 1039168
Matter:  0686898-00001                                          Page No.  68

| | | | | |
|---|---|---|---|---|
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 35 | 35.00 | 5.25 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 35 | 35.00 | 5.25 |
| 06/03/19 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 13 | 13.00 | 1.95 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 7 | 7.00 | 1.05 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 15 | 15.00 | 2.25 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 4 | 4.00 | 0.60 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 3 | 3.00 | 0.45 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 23 | 23.00 | 3.45 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 8 | 8.00 | 1.20 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 3 | 3.00 | 0.45 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 6 | 6.00 | 0.90 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 6 | 6.00 | 0.90 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.30 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 7 | 7.00 | 1.05 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 5 | 5.00 | 0.75 |
| 06/03/19 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 4 | 4.00 | 0.60 |
| 06/04/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 39 | 39.00 | 5.85 |
| 06/04/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 20 | 20.00 | 3.00 |
| 06/05/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 71 | 71.00 | 10.65 |
| 06/05/19 | E101 | Lasertrak Color Printing - Hammack, Scott Pages: 22 | 22.00 | 27.50 |
| 06/06/19 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 13 | 13.00 | 1.95 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 104 | 104.00 | 130.00 |
| 06/07/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 4 | 4.00 | 0.60 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 8 | 8.00 | 10.00 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 30 | 30.00 | 37.50 |
| 06/07/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 24 | 24.00 | 3.60 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 114 | 114.00 | 142.50 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 3 | 3.00 | 3.75 |
| 06/07/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 44 | 44.00 | 6.60 |
| 06/07/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 2 | 2.00 | 0.30 |
| 06/07/19 | E101 | Lasertrak Color Printing - Ruiz, Kristin Pages: 13 | 13.00 | 16.25 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 89 | 89.00 | 111.25 |
| 06/07/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 1 | 1.00 | 0.15 |
| 06/07/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 3 | 3.00 | 0.45 |
| 06/07/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 43 | 43.00 | 6.45 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          07/29/19
Matter Name:  TITLE III                                       Invoice: 1039168
Matter:  0686898-00001                                        Page No.   69

| | | | | |
|---|---|---|---|---|
| 06/07/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 50 | 50.00 | 7.50 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 52 | 52.00 | 65.00 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 1.25 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 83 | 83.00 | 103.75 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 22 | 22.00 | 27.50 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 14 | 14.00 | 17.50 |
| 06/07/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 1 | 1.00 | 0.15 |
| 06/07/19 | E101 | Lasertrak Color Printing - Ruiz, Kristin Pages: 1 | 1.00 | 1.25 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 83 | 83.00 | 103.75 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 30 | 30.00 | 37.50 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 4 | 4.00 | 5.00 |
| 06/07/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 61 | 61.00 | 9.15 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 3 | 3.00 | 3.75 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 13 | 13.00 | 16.25 |
| 06/07/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 49 | 49.00 | 7.35 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 3 | 3.00 | 3.75 |
| 06/07/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 47 | 47.00 | 7.05 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 3 | 3.00 | 3.75 |
| 06/07/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 89 | 89.00 | 13.35 |
| 06/07/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 89 | 89.00 | 13.35 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 53 | 53.00 | 66.25 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 40 | 40.00 | 50.00 |
| 06/07/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 2 | 2.00 | 0.30 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 6 | 6.00 | 7.50 |
| 06/07/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 22 | 22.00 | 3.30 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 25 | 25.00 | 31.25 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 30 | 30.00 | 37.50 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 53 | 53.00 | 66.25 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 44 | 44.00 | 55.00 |
| 06/07/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 1 | 1.00 | 0.15 |
| 06/07/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 1 | 1.00 | 0.15 |
| 06/07/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 44 | 44.00 | 6.60 |
| 06/07/19 | E101 | Lasertrak Color Printing - Ruiz, Kristin Pages: 1 | 1.00 | 1.25 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 144 | 144.00 | 180.00 |
| 06/07/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 91 | 91.00 | 13.65 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                07/29/19
Matter Name:  TITLE III                                             Invoice:  1039168
Matter:  0686898-00001                                              Page No.   70

| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 83 | 83.00 | 103.75 |
|---|---|---|---|---|
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 1.25 |
| 06/07/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 8 | 8.00 | 1.20 |
| 06/07/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.15 |
| 06/07/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 14 | 14.00 | 2.10 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 109 | 109.00 | 136.25 |
| 06/07/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 36 | 36.00 | 5.40 |
| 06/07/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 91 | 91.00 | 13.65 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 13 | 13.00 | 16.25 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 144 | 144.00 | 180.00 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 50 | 50.00 | 62.50 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 13 | 13.00 | 16.25 |
| 06/07/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 108 | 108.00 | 16.20 |
| 06/07/19 | E101 | Lasertrak Color Printing - Ruiz, Kristin Pages: 1 | 1.00 | 1.25 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 13 | 13.00 | 16.25 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 3 | 3.00 | 3.75 |
| 06/07/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 3 | 3.00 | 0.45 |
| 06/07/19 | E101 | Lasertrak Color Printing - Ruiz, Kristin Pages: 1 | 1.00 | 1.25 |
| 06/07/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 144 | 144.00 | 180.00 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 7 | 7.00 | 8.75 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 48 | 48.00 | 60.00 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 7 | 7.00 | 8.75 |
| 06/10/19 | E101 | Lasertrak Color Printing - Debela, Dejene Pages: 1 | 1.00 | 1.25 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 20 | 20.00 | 25.00 |
| 06/10/19 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 5 | 5.00 | 0.75 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 28 | 28.00 | 35.00 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 26 | 26.00 | 32.50 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 2 | 2.00 | 2.50 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 27 | 27.00 | 33.75 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 5 | 5.00 | 6.25 |
| 06/10/19 | E101 | Lasertrak Color Printing - Debela, Dejene Pages: 1 | 1.00 | 1.25 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 3 | 3.00 | 3.75 |
| 06/10/19 | E101 | Lasertrak Color Printing - Debela, Dejene Pages: 1 | 1.00 | 1.25 |
| 06/10/19 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 1 | 1.00 | 0.15 |
| 06/10/19 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 1 | 1.00 | 0.15 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

07/29/19
Invoice: 1039168
Page No.  71

| Date | Code | Description | | |
|---|---|---|---|---|
| 06/10/19 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 9 | 9.00 | 1.35 |
| 06/10/19 | E101 | Lasertrak Color Printing - Debela, Dejene Pages: 4 | 4.00 | 5.00 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 2 | 2.00 | 2.50 |
| 06/10/19 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 12 | 12.00 | 1.80 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 7 | 7.00 | 8.75 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 27 | 27.00 | 33.75 |
| 06/10/19 | E101 | Lasertrak Color Printing - Debela, Dejene Pages: 2 | 2.00 | 2.50 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 6 | 6.00 | 7.50 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 8 | 8.00 | 10.00 |
| 06/10/19 | E101 | Lasertrak Color Printing - Debela, Dejene Pages: 1 | 1.00 | 1.25 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 28 | 28.00 | 35.00 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 26 | 26.00 | 32.50 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 1 | 1.00 | 1.25 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 29 | 29.00 | 36.25 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 1 | 1.00 | 1.25 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 28 | 28.00 | 35.00 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 28 | 28.00 | 35.00 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 28 | 28.00 | 35.00 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 27 | 27.00 | 33.75 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 11 | 11.00 | 13.75 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 26 | 26.00 | 32.50 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 7 | 7.00 | 8.75 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 25 | 25.00 | 31.25 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 1 | 1.00 | 1.25 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 1 | 1.00 | 1.25 |
| 06/10/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 13 | 13.00 | 16.25 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 27 | 27.00 | 33.75 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 28 | 28.00 | 35.00 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 27 | 27.00 | 33.75 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 5 | 5.00 | 6.25 |
| 06/10/19 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 1 | 1.00 | 0.15 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 25 | 25.00 | 31.25 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 1 | 1.00 | 1.25 |
| 06/10/19 | E101 | Lasertrak Color Printing - Debela, Dejene Pages: 2 | 2.00 | 2.50 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 28 | 28.00 | 35.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                07/29/19
Matter Name: TITLE III                                              Invoice: 1039168
Matter:  0686898-00001                                              Page No.  72

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 12 | 12.00 | 15.00 |
| 06/10/19 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 1 | 1.00 | 0.15 |
| 06/10/19 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 5 | 5.00 | 0.75 |
| 06/10/19 | E101 | Lasertrak Color Printing - Debela, Dejene Pages: 2 | 2.00 | 2.50 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 27 | 27.00 | 33.75 |
| 06/10/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 10 | 10.00 | 1.50 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 15 | 15.00 | 18.75 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 28 | 28.00 | 35.00 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 27 | 27.00 | 33.75 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 10 | 10.00 | 12.50 |
| 06/10/19 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 28 | 28.00 | 35.00 |
| 06/11/19 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 8 | 8.00 | 1.20 |
| 06/11/19 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 12 | 12.00 | 1.80 |
| 06/11/19 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 1 | 1.00 | 0.15 |
| 06/11/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 30 | 30.00 | 37.50 |
| 06/11/19 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 12 | 12.00 | 1.80 |
| 06/11/19 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 11 | 11.00 | 1.65 |
| 06/11/19 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 10 | 10.00 | 1.50 |
| 06/11/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 22 | 22.00 | 3.30 |
| 06/11/19 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 34 | 34.00 | 5.10 |
| 06/11/19 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 8 | 8.00 | 1.20 |
| 06/11/19 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 38 | 38.00 | 5.70 |
| 06/11/19 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 11 | 11.00 | 1.65 |
| 06/13/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 21 | 21.00 | 3.15 |
| 06/13/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 1.25 |
| 06/13/19 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 6 | 6.00 | 0.90 |
| 06/17/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 53 | 53.00 | 66.25 |
| 06/17/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 26 | 26.00 | 3.90 |
| 06/17/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 42 | 42.00 | 52.50 |
| 06/17/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 151 | 151.00 | 188.75 |
| 06/17/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 8 | 8.00 | 10.00 |
| 06/17/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 12 | 12.00 | 15.00 |
| 06/17/19 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 1 | 1.00 | 0.15 |
| 06/17/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 55 | 55.00 | 68.75 |
| 06/17/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 26 | 26.00 | 32.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)    07/29/19
Matter Name:  TITLE III              Invoice: 1039168
Matter:  0686898-00001            Page No.  73

| | | | | |
|---|---|---|---|---|
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/18/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 1.25 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/18/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 60 | 60.00 | 9.00 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/18/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 31 | 31.00 | 38.75 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/18/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 40 | 40.00 | 50.00 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/18/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 60 | 60.00 | 9.00 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/18/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 1.25 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/18/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 55 | 55.00 | 68.75 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/18/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 53 | 53.00 | 7.95 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 7 | 7.00 | 1.05 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/18/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 1.25 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    07/29/19
Matter Name: TITLE III                                                 Invoice: 1039168
Matter: 0686898-00001                                                  Page No.  74

| | | | | |
|---|---|---|---|---|
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/18/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 53 | 53.00 | 66.25 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/18/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/24/19 | E101 | Lasertrak Color Printing - D"Elia, Karen Pages: 42 | 42.00 | 52.50 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 21 | 21.00 | 3.15 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 228 | 228.00 | 34.20 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 147 | 147.00 | 22.05 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 40 | 40.00 | 6.00 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 25 | 25.00 | 3.75 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 28 | 28.00 | 4.20 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 136 | 136.00 | 20.40 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 56 | 56.00 | 8.40 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 155 | 155.00 | 23.25 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 40 | 40.00 | 6.00 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 225 | 225.00 | 33.75 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 32 | 32.00 | 4.80 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 28 | 28.00 | 4.20 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 31 | 31.00 | 4.65 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 33 | 33.00 | 4.95 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 34 | 34.00 | 5.10 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 20 | 20.00 | 3.00 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 25 | 25.00 | 3.75 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 50 | 50.00 | 7.50 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 114 | 114.00 | 17.10 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 145 | 145.00 | 21.75 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 36 | 36.00 | 5.40 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 20 | 20.00 | 3.00 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 225 | 225.00 | 33.75 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    07/29/19
Matter Name:  TITLE III                                                Invoice:  1039168
Matter:  0686898-00001                                                 Page No.   75

| | | | | |
|---|---|---|---|---|
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 228 | 228.00 | 34.20 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 114 | 114.00 | 17.10 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 147 | 147.00 | 22.05 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 42 | 42.00 | 6.30 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 36 | 36.00 | 5.40 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 23 | 23.00 | 3.45 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 37 | 37.00 | 5.55 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 36 | 36.00 | 5.40 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 56 | 56.00 | 8.40 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 40 | 40.00 | 6.00 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 20 | 20.00 | 3.00 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 22 | 22.00 | 3.30 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 20 | 20.00 | 3.00 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 34 | 34.00 | 5.10 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 22 | 22.00 | 3.30 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 136 | 136.00 | 20.40 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 23 | 23.00 | 3.45 |
| 06/25/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 27 | 27.00 | 4.05 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 37 | 37.00 | 5.55 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 36 | 36.00 | 5.40 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 36 | 36.00 | 5.40 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 23 | 23.00 | 3.45 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 155 | 155.00 | 23.25 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 50 | 50.00 | 7.50 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 23 | 23.00 | 3.45 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.60 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.75 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    07/29/19
Matter Name:  TITLE III                                                 Invoice: 1039168
Matter:  0686898-00001                                                  Page No.  76

| | | | | |
|---|---|---|---|---|
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.60 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.60 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.60 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.60 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.60 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.75 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.60 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.60 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

07/29/19
Invoice: 1039168
Page No.  77

| | | | | |
|---|---|---|---|---|
| 06/26/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 145 | 145.00 | 21.75 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.90 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |
| 06/26/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 1.25 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.60 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.60 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.60 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.60 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 1.20 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
|---|---|---|---|---|
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.75 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.75 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.60 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.60 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.30 |
| 06/26/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 06/27/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 20 | 20.00 | 3.00 |
| 06/27/19 | E101 | Lasertrak Printing - D'Elia, Karen Pages: 20 | 20.00 | 3.00 |
| 06/27/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 20 | 20.00 | 3.00 |
| 06/27/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 39 | 39.00 | 5.85 |
| 06/27/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 9 | 9.00 | 11.25 |
| 06/27/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 9 | 9.00 | 11.25 |

**Total for E101 - Lasertrak Color Printing**                                                              **$4,988.40**

| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; NYWDC; IMAGE22-0; 1:04-CV-00457-WMS-LGF DOCUMENT 22-0 | 2.00 | $0.20 |
|---|---|---|---|---|
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; MIEDC; IMAGE34-1; 2:12-CV-10122-RHC-MJH DOCUMENT 34-1 | 1.00 | 0.10 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; NYWDC; IMAGE13-0; 1:04-CV-00457-WMS-LGF DOCUMENT 13-0 | 3.00 | 0.30 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; MIEDC; IMAGE7-1; 4:16-CV-11454-LVP-SDD DOCUMENT 7-1 | 2.00 | 0.20 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; MIEDC; IMAGE15-1; 2:12-CV-13808-AJT-MKM DOCUMENT 15-1 | 1.00 | 0.10 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; MIEDC; | 10.00 | 1.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    07/29/19
Matter Name:  TITLE III                                                 Invoice: 1039168
Matter:  0686898-00001                                                  Page No.   79

| | | | | |
|---|---|---|---|---|
| | | IMAGE26-0; 2:12-CV-10122-RHC-MJH DOCUMENT 26-0 | | |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; MIEDC; DOCKET REPORT; 2:12-CV-10122-RHC-MJH | 7.00 | 0.70 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; MIEDC; IMAGE34-0; 2:12-CV-10122-RHC-MJH DOCUMENT 34-0 | 24.00 | 2.40 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; MIEDC; DOCKET REPORT; 2:12-CV-13808-AJT-MKM | 9.00 | 0.90 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; MIEDC; IMAGE30-0; 2:12-CV-10122-RHC-MJH DOCUMENT 30-0 | 4.00 | 0.40 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; NYWDC; IMAGE22-6; 1:04-CV-00457-WMS-LGF DOCUMENT 22-6 | 30.00 | 3.00 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; MIEDC; IMAGE32-0; 2:12-CV-10122-RHC-MJH DOCUMENT 32-0 | 27.00 | 2.70 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; MIEDC; IMAGE44-1; 2:12-CV-10122-RHC-MJH DOCUMENT 44-1 | 12.00 | 1.20 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; HIDC; IMAGE116-1; 1:05-CV-00125-DAE-LK DOCUMENT 116-1 | 22.00 | 2.20 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 06CA; CASE SUMMARY; 16-2100 | 1.00 | 0.10 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 06CA; CASE SELECTION TABLE; CASE: 16-2100 | 1.00 | 0.10 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; NYWDC; IMAGE8-0; 1:04-CV-00457-WMS-LGF DOCUMENT 8-0 | 8.00 | 0.80 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; MIEDC; IMAGE31-0; 2:12-CV-10122-RHC-MJH DOCUMENT 31-0 | 3.00 | 0.30 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; MIEDC; IMAGE43-0; 2:12-CV-10122-RHC-MJH DOCUMENT 43-0 | 25.00 | 2.50 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; MIEDC; IMAGE10-1; 2:12-CV-13808-AJT-MKM DOCUMENT 10-1 | 1.00 | 0.10 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; HIDC; DOCKET REPORT; 1:05-CV-00125-DAE-LK | 30.00 | 3.00 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; NYWDC; IMAGE22-3; 1:04-CV-00457-WMS-LGF DOCUMENT 22-3 | 4.00 | 0.40 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| | | | | |
|---|---|---|---|---|
| Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA) | | | | 07/29/19 |
| Matter Name:  TITLE III | | | | Invoice:  1039168 |
| Matter:  0686898-00001 | | | | Page No.   80 |

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Joseph Roth; MIEDC; IMAGE59-0; 2:12-CV-13808-AJT-MKM DOCUMENT 59-0 | | |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; MIEDC; IMAGE29-0; 2:12-CV-10122-RHC-MJH DOCUMENT 29-0 | 14.00 | 1.40 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; NYWDC; IMAGE22-7; 1:04-CV-00457-WMS-LGF DOCUMENT 22-7 | 1.00 | 0.10 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; NYWDC; IMAGE22-1; 1:04-CV-00457-WMS-LGF DOCUMENT 22-1 | 21.00 | 2.10 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; MIEDC; IMAGE39-1; 2:12-CV-13808-AJT-MKM DOCUMENT 39-1 | 1.00 | 0.10 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; MIEDC; IMAGE18-1; 4:16-CV-11454-LVP-SDD DOCUMENT 18-1 | 1.00 | 0.10 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; MIEDC; IMAGE24-0; 2:12-CV-13808-AJT-MKM DOCUMENT 24-0 | 20.00 | 2.00 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; NYWDC; IMAGE22-5; 1:04-CV-00457-WMS-LGF DOCUMENT 22-5 | 30.00 | 3.00 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; MIEDC; DOCKET REPORT; 4:16-CV-11454-LVP-SDD | 7.00 | 0.70 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; MIEDC; IMAGE24-0; 4:16-CV-11454-LVP-SDD DOCUMENT 24-0 | 20.00 | 2.00 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; MIEDC; IMAGE2-1; 2:12-CV-13808-AJT-MKM DOCUMENT 2-1 | 2.00 | 0.20 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; HIDC; IMAGE76-0; 1:05-CV-00125-DAE-LK DOCUMENT 76-0 | 6.00 | 0.60 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; NYWDC; DOCKET REPORT; 1:04-CV-00457-WMS-LGF | 15.00 | 1.50 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; MIEDC; IMAGE40-0; 2:12-CV-10122-RHC-MJH DOCUMENT 40-0 | 30.00 | 3.00 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; NYWDC; IMAGE23-0; 1:04-CV-00457-WMS-LGF DOCUMENT 23-0 | 3.00 | 0.30 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; MIEDC; IMAGE44-0; 2:12-CV-10122-RHC-MJH DOCUMENT 44-0 | 11.00 | 1.10 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; NYWDC; IMAGE22-2; 1:04-CV-00457-WMS-LGF DOCUMENT 22-2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

07/29/19
Invoice: 1039168
Page No.  81

| Date | Code | Description | | |
|---|---|---|---|---|
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; MIEDC; IMAGE28-1; 2:12-CV-13808-AJT-MKM DOCUMENT 28-1 | 1.00 | 0.10 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; MIEDC; IMAGE56-0; 2:12-CV-13808-AJT-MKM DOCUMENT 56-0 | 3.00 | 0.30 |
| 05/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; MIEDC; IMAGE14-1; 2:12-CV-13808-AJT-MKM DOCUMENT 14-1 | 2.00 | 0.20 |
| 06/04/19 | E106 | Online Research - Westlaw; Scott Hammack | 1.00 | 1,205.30 |
| 06/05/19 | E106 | Online Research - Westlaw; Scott Hammack | 1.00 | 187.96 |
| 06/07/19 | E106 | Online Research - Westlaw; Daniel Schweon | 1.00 | 111.60 |
| 06/11/19 | E106 | Online Research / Lexis-Nexis; EMERY, PAIGE | 1.00 | 3.90 |
| 06/11/19 | E106 | Online Research / Lexis-Nexis; EMERY, PAIGE | 1.00 | 7.80 |
| 06/11/19 | E106 | Online Research / Lexis-Nexis; EMERY, PAIGE | 1.00 | 256.75 |
| 06/11/19 | E106 | Online Research / Lexis-Nexis; EMERY, PAIGE | 1.00 | 20.80 |
| 06/12/19 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY LYNNE | 1.00 | 1.95 |
| 06/12/19 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY LYNNE | 1.00 | 102.70 |
| 06/12/19 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY LYNNE | 1.00 | 21.45 |
| 06/12/19 | E106 | Online Research / Lexis-Nexis; EMERY, PAIGE | 1.00 | 51.35 |
| 06/12/19 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY LYNNE | 1.00 | 3.90 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$2,017.56** |
| 06/02/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 06/13/2019 - 06/13/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: SAN JUAN - NEWARK - LOS ANGELES;; TICKETED REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $998.20. ;AGENCY/INV: LTS - 128127; | 1.00 | $750.00 |
| 06/09/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 06/13/2019 - 06/14/2019; TRAVELER: ASHLEY M PAVEL; ROUTE: LOS ANGELES - BOSTON - LOS ANGELES;; NONREF COACH 832.60;AGENCY/INV: LTS - 128518; | 1.00 | 659.26 |
| 06/09/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 06/14/2019 - 06/14/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: BOSTON - LOS ANGELES;; NONREF ECONOMY - 306.30;AGENCY/INV: LTS - 128568; | 1.00 | 269.11 |
| 06/09/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 06/13/2019 - 06/14/2019; TRAVELER: ASHLEY M PAVEL; ROUTE: LOS ANGELES - BOSTON - LOS ANGELES;; NONREF COACH 832.60;AGENCY/INV: LTS - 128585; | 1.00 | 159.00 |
| 06/16/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 06/13/2019 - 06/13/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: SAN JUAN - HOUSTON | 1.00 | 750.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

07/29/19
Invoice: 1039168
Page No.  82

- SANTA ANA;; TICKETED REFUNDABLE BUSINESS -
REFUNDABLE COMPARISON 1005.20;AGENCY/INV: LTS
- 128678;

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**                    **$2,587.37**

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: GBennett@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | $100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: AHorowitz@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: SAgnew@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: FFofana@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: HGonzalez@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: JCrandall@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: HBroome@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: WRyu@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: JTrejo@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: gbencomo@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: KAndolina@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: Ftorchon@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: AGarcia@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: Jbrown@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: AGavaldon@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                                    07/29/19
Matter Name:  TITLE III                                                         Invoice:  1039168
Matter:  0686898-00001                                                          Page No.  83

| | | | | |
|---|---|---|---|---|
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: RMarquez@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: Jbrown@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: JNdukwe@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: MOrte@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: APhocas@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: JMarti@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: SKoopersmith@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: BOwens@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: Fvaldes@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: MBlanco@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: jsiegert@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: IColer@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: AGavaldon@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: AKumar@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: JAfoh-Manin@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: Fvaldes@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: MCasillas@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| | | | | |
|---|---|---|---|---|
| Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA) | | | | 07/29/19 |
| Matter Name:  TITLE III | | | | Invoice:  1039168 |
| Matter:  0686898-00001 | | | | Page No.   84 |

| | | | | |
|---|---|---|---|---|
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: IBoisvert@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: LYeh@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| **Total for E140R - RELATIVITY** | | | | **$3,400.00** |
| 06/30/19 | E160DHF | Data Hosting Fee - Total_GB = 106.954741 For Period 06/01/2019 to 06/30/2019 | 1.00 | $1,283.46 |
| 06/30/19 | E160DHF | Data Hosting Fee - Total_GB = 209.9181514 For Period 06/01/2019 to 06/30/2019 | 1.00 | 2,519.02 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$3,802.48** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    07/29/19
Matter Name:  TITLE III                                                Invoice: 1039168
Matter:  0686898-00001                                                 Page No.   85

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| ELIZABETH L. MCKEEN | 845.75 | 127.4 | 107,748.94 |
| MARIA J. DICONZA | 892.50 | 70.3 | 62,742.75 |
| NANCY MITCHELL | 1,147.50 | 21.8 | 25,015.50 |
| B. ANDREW BEDNARK | 845.75 | 73.2 | 61,909.01 |
| PETER FRIEDMAN | 914.75 | 67.8 | 62,020.09 |
| DANIEL S. SHAMAH | 845.75 | 26.2 | 22,158.68 |
| CAMERON W. WESTIN | 743.75 | 44.6 | 33,171.27 |
| ASHLEY PAVEL | 735.25 | 142.2 | 104,552.63 |
| SCOTT HAMMACK | 743.75 | 40.9 | 30,419.41 |
| JACOB T. BEISWENGER | 701.25 | 80.2 | 56,240.30 |
| JOSEPH L. ROTH | 544.00 | 127.8 | 69,523.20 |
| IRENE BLUMBERG | 514.25 | 22.8 | 11,724.94 |
| JOSEPH A. SPINA | 684.25 | 29.4 | 20,116.99 |
| EMILY ATWATER | 590.75 | 30.7 | 18,136.05 |
| LORENA ORTEGA | 340.00 | 103.0 | 35,020.00 |
| TIFFANY KNEIP | 233.75 | 36.6 | 8,555.29 |
| RUBEN MARQUEZ | 70.00 | 166.0 | 11,620.00 |
| ALEXIS PHOCAS | 70.00 | 148.0 | 10,360.00 |
| MARO ORTE | 70.00 | 216.0 | 15,120.00 |
| SAMANATHA KOOPERSMITH | 70.00 | 152.5 | 10,675.00 |
| JACKLYNE MARTI | 70.00 | 113.5 | 7,945.00 |
| JOSHUA NDUKWE | 70.00 | 267.5 | 18,725.00 |
| JB AFOH-MANIN | 70.00 | 202.5 | 14,175.00 |
| GABRIEL BENCOMO | 70.00 | 168.0 | 11,760.00 |
| MATT BLANCO | 70.00 | 203.0 | 14,210.00 |
| GINA BENNETT | 70.00 | 193.6 | 13,552.00 |
| KATLYN ANDOLINA | 70.00 | 142.0 | 9,940.00 |
| AMY HOROWITZ | 70.00 | 157.4 | 11,018.00 |
| ALOK KUMAR | 70.00 | 63.8 | 4,466.00 |
| JACK BROWN | 70.00 | 85.9 | 6,013.00 |
| IRMA COLER | 70.00 | 180.0 | 12,600.00 |
| HENRY "BUDDY" BROOME | 70.00 | 91.7 | 6,419.00 |
| WENDY RYU | 70.00 | 241.6 | 16,912.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

07/29/19
Invoice:  1039168
Page No.  86

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| FABIOLA TORCHON | 70.00 | 155.5 | 10,885.00 |
| JENNIFER SIEGERT | 70.00 | 178.0 | 12,460.00 |
| JOSE TREJO | 70.00 | 164.5 | 11,515.00 |
| FREDDIE VALDES | 70.00 | 80.4 | 5,628.00 |
| FATIMA FOFANA | 70.00 | 238.5 | 16,695.00 |
| ALBERT GAVALDON | 70.00 | 185.0 | 12,950.00 |
| LUCIANE YEH | 70.00 | 34.0 | 2,380.00 |
| MIGUEL CASILLAS | 70.00 | 141.0 | 9,870.00 |
| JEFFREY CRANDALL | 70.00 | 20.4 | 1,428.00 |
| **Total for Attorneys** | | **5,035.2** | **1,008,376.05** |
| **Paralegal/Litigation Support** | | | |
| VICTOR M. NAVARRO | 212.50 | 19.1 | 4,058.75 |
| JASON M. MONTALVO | 259.25 | 21.1 | 5,470.31 |
| PHILIP WONG | 221.00 | 26.5 | 5,856.50 |
| R. WILLETS ELY | 199.75 | 1.1 | 219.73 |
| **Total for Paralegal/Litigation Support** | | **67.8** | **15,605.29** |
| **Total** | | **5,103.0** | **1,023,981.34** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                       07/29/19
Matter Name: TITLE III                                                    Invoice: 1039168
Matter: 0686898-00001                                                     Page No.  87

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| MARIA J. DICONZA | Partner | 892.50 | 2.0 | 1,785.00 |
| JOSEPH A. SPINA | Associate | 684.25 | 4.5 | 3,079.13 |
| **Total for 004 BUSINESS OPERATIONS** | | | **6.5** | **4,864.13** |
| | | | | |
| MARIA J. DICONZA | Partner | 892.50 | 0.8 | 714.00 |
| IRENE BLUMBERG | Associate | 514.25 | 5.8 | 2,982.66 |
| JOSEPH A. SPINA | Associate | 684.25 | 4.5 | 3,079.13 |
| R. WILLETS ELY | Project Assistant | 199.75 | 1.1 | 219.73 |
| **Total for 005 CASE ADMINISTRATION** | | | **12.2** | **6,995.52** |
| | | | | |
| MARIA J. DICONZA | Partner | 892.50 | 17.3 | 15,440.25 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **17.3** | **15,440.25** |
| | | | | |
| JOSEPH A. SPINA | Associate | 684.25 | 16.0 | 10,948.02 |
| **Total for 009 FEE APPLICATIONS** | | | **16.0** | **10,948.02** |
| | | | | |
| NANCY MITCHELL | Partner | 1,147.50 | 16.7 | 19,163.25 |
| B. ANDREW BEDNARK | Partner | 845.75 | 72.7 | 61,486.13 |
| DANIEL S. SHAMAH | Partner | 845.75 | 25.9 | 21,904.95 |
| ELIZABETH L. MCKEEN | Partner | 845.75 | 127.4 | 107,748.94 |
| MARIA J. DICONZA | Partner | 892.50 | 27.5 | 24,543.75 |
| PETER FRIEDMAN | Partner | 914.75 | 67.8 | 62,020.09 |
| JACOB T. BEISWENGER | Counsel | 701.25 | 80.2 | 56,240.30 |
| ASHLEY PAVEL | Counsel | 735.25 | 142.2 | 104,552.63 |
| CAMERON W. WESTIN | Counsel | 743.75 | 44.6 | 33,171.27 |
| SCOTT HAMMACK | Counsel | 743.75 | 40.9 | 30,419.41 |
| IRENE BLUMBERG | Associate | 514.25 | 7.3 | 3,754.04 |
| JOSEPH L. ROTH | Associate | 544.00 | 127.8 | 69,523.20 |
| EMILY ATWATER | Associate | 590.75 | 30.7 | 18,136.05 |
| TIFFANY KNEIP | Staff Attorney | 233.75 | 36.6 | 8,555.29 |
| LORENA ORTEGA | Staff Attorney | 340.00 | 103.0 | 35,020.00 |
| ALBERT GAVALDON | Temp Attorney | 70.00 | 185.0 | 12,950.00 |
| ALEXIS PHOCAS | Temp Attorney | 70.00 | 148.0 | 10,360.00 |
| ALOK KUMAR | Temp Attorney | 70.00 | 63.8 | 4,466.00 |
| AMY HOROWITZ | Temp Attorney | 70.00 | 157.4 | 11,018.00 |
| FABIOLA TORCHON | Temp Attorney | 70.00 | 155.5 | 10,885.00 |
| FATIMA FOFANA | Temp Attorney | 70.00 | 238.5 | 16,695.00 |
| FREDDIE VALDES | Temp Attorney | 70.00 | 80.4 | 5,628.00 |
| GABRIEL BENCOMO | Temp Attorney | 70.00 | 168.0 | 11,760.00 |
| GINA BENNETT | Temp Attorney | 70.00 | 193.6 | 13,552.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    07/29/19
Matter Name:  TITLE III                                        Invoice: 1039168
Matter:  0686898-00001                                          Page No.  88

| Name | Role | Rate | Hours | Amount |
|---|---|---|---|---|
| HENRY "BUDDY" BROOME | Temp Attorney | 70.00 | 91.7 | 6,419.00 |
| IRMA COLER | Temp Attorney | 70.00 | 180.0 | 12,600.00 |
| JACK BROWN | Temp Attorney | 70.00 | 85.9 | 6,013.00 |
| JACKLYNE MARTI | Temp Attorney | 70.00 | 113.5 | 7,945.00 |
| JB AFOH-MANIN | Temp Attorney | 70.00 | 202.5 | 14,175.00 |
| JEFFREY CRANDALL | Temp Attorney | 70.00 | 20.4 | 1,428.00 |
| JENNIFER SIEGERT | Temp Attorney | 70.00 | 178.0 | 12,460.00 |
| JOSE TREJO | Temp Attorney | 70.00 | 164.5 | 11,515.00 |
| JOSHUA NDUKWE | Temp Attorney | 70.00 | 267.5 | 18,725.00 |
| KATLYN ANDOLINA | Temp Attorney | 70.00 | 142.0 | 9,940.00 |
| LUCIANE YEH | Temp Attorney | 70.00 | 34.0 | 2,380.00 |
| MARO ORTE | Temp Attorney | 70.00 | 216.0 | 15,120.00 |
| MATT BLANCO | Temp Attorney | 70.00 | 203.0 | 14,210.00 |
| MIGUEL CASILLAS | Temp Attorney | 70.00 | 141.0 | 9,870.00 |
| RUBEN MARQUEZ | Temp Attorney | 70.00 | 166.0 | 11,620.00 |
| SAMANATHA KOOPERSMITH | Temp Attorney | 70.00 | 152.5 | 10,675.00 |
| WENDY RYU | Temp Attorney | 70.00 | 241.6 | 16,912.00 |
| VICTOR M. NAVARRO | Litigation Tech | 212.50 | 19.1 | 4,058.75 |
| PHILIP WONG | Lit Supp Spec | 221.00 | 26.5 | 5,856.50 |
| JASON M. MONTALVO | Lit Supp Spec | 259.25 | 21.1 | 5,470.31 |
| **Total for 012 LITIGATION** | | | **5,008.3** | **950,945.86** |
| | | | | |
| NANCY MITCHELL | Partner | 1,147.50 | 5.1 | 5,852.25 |
| MARIA J. DICONZA | Partner | 892.50 | 21.8 | 19,456.50 |
| IRENE BLUMBERG | Associate | 514.25 | 9.7 | 4,988.24 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **36.6** | **30,296.99** |
| | | | | |
| B. ANDREW BEDNARK | Partner | 845.75 | 0.5 | 422.88 |
| DANIEL S. SHAMAH | Partner | 845.75 | 0.3 | 253.73 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **0.8** | **676.61** |
| | | | | |
| MARIA J. DICONZA | Partner | 892.50 | 0.2 | 178.50 |
| JOSEPH A. SPINA | Associate | 684.25 | 4.4 | 3,010.71 |
| **Total for 017 REPORTING** | | | **4.6** | **3,189.21** |
| | | | | |
| MARIA J. DICONZA | Partner | 892.50 | 0.7 | 624.75 |
| **Total for 020 MEDIATION** | | | **0.7** | **624.75** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY  10036-6524

T: +1 212 326 2000
F: +1 212 326 2061
omm.com

Taxpayer ID: 95-1066597

Contract No. 2019-P00007

PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)

July 29, 2019
OMM Matter:  0686898-00002
Invoice:  1039167
Contact:  NANCY MITCHELL

**UTIER**

For Professional Services Rendered Through June 30, 2019

Total Fees                                                                    $44,734.92

**Total Current Invoice**                                          **$44,734.92**

We certify under penalty of nullity that no public servant of the Puerto Rico Electric Power Authority, their respective subsidiaries or affiliates, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice. If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement. The only consideration to be received in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Electric Power Authority.  The total amount shown on this invoice is true and correct. The services have been rendered, and no payment has been received. All work performed in connection with this invoice was performed exclusively for the benefit of PREPA.

Maria J. DiConza                                        Date: 7/30/2019

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Century City • Los Angeles • Newport Beach • New York • San Francisco • Silicon Valley • Washington, DC
Beijing • Brussels • Hong Kong • London • Seoul • Shanghai • Singapore • Tokyo

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)  
Matter Name:  UTIER  
Matter:  0686898-00002

07/29/19  
Invoice:  1039167  
Page No.   2

## UTIER

For Professional Services Rendered Through June 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **012 LITIGATION** | | | |
| 05/22/19 | P FRIEDMAN | EMAILS W/ E. MCKEEN AND A. PAVEL RE: ███████. | 0.8 |
| 06/01/19 | F VALDES | ANALYZE DOCUMENTS ███████████████████████. | 6.0 |
| 06/02/19 | F VALDES | ANALYZE DOCUMENTS ██████████████. | 8.0 |
| 06/03/19 | F VALDES | ANALYZE DOCUMENTS ████████████████████. | 10.0 |
| 06/03/19 | J BROWN | REVIEW DOCUMENTS FROM THE UTIER PRODUCTION. | 10.5 |
| 06/04/19 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.2 |
| 06/04/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREVIOUSLY PRODUCED DOCUMENTS FOR ATTORNEY REVIEW. | 0.2 |
| 06/04/19 | F VALDES | ANALYZE DOCUMENTS ██████████████████. | 10.0 |
| 06/04/19 | J BROWN | REVIEW DOCUMENTS FROM THE UTIER PRODUCTION. | 11.8 |
| 06/05/19 | F VALDES | ANALYZE DOCUMENTS ██████████████████. | 10.0 |
| 06/05/19 | J BROWN | REVIEW DOCUMENTS FROM THE UTIER PRODUCTION. | 12.0 |
| 06/06/19 | F VALDES | ANALYZE DOCUMENTS ████████████████████. | 6.5 |
| 06/06/19 | J BROWN | REVIEW DOCUMENTS FROM THE UTIER PRODUCTION. | 12.0 |
| 06/07/19 | A PAVEL | EMAIL W/ J. ROTH RE: ████████████. | 0.6 |
| 06/07/19 | J ROTH | DRAFT ██████████████ OUTLINE. | 0.8 |
| 06/07/19 | J BROWN | REVIEW DOCUMENTS FROM THE UTIER PRODUCTION. | 12.0 |
| 06/07/19 | J DALOG | PREPARE KEY BRIEFING AND WRITTEN DISCOVERY MATERIALS. | 0.4 |
| 06/08/19 | J ROTH | DRAFT SUMMARY JUDGMENT OUTLINE. | 2.3 |
| 06/09/19 | J ROTH | REVISE PROTECTIVE ORDER IN UTIER PROCEEDING. | 0.8 |
| 06/09/19 | J ROTH | DRAFT SUMMARY JUDGMENT OUTLINE. | 3.9 |
| 06/10/19 | J BROWN | REVIEW DOCUMENTS FROM THE UTIER PRODUCTION. | 8.3 |
| 06/10/19 | A PAVEL | REVIEW AND COMMENT ON SUMMARY JUDGMENT OUTLINE (.8); COMMUNICATE W/ J. ROTH RE: SAME (.5). | 1.3 |
| 06/10/19 | J ROTH | REVISE PROTECTIVE ORDER IN UTIER PROCEEDING. | 0.2 |
| 06/11/19 | A PAVEL | COMMUNICATE W/ J. ROTH RE: DOCUMENT PRODUCTION ISSUES. | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: UTIER
Matter: 0686898-00002

07/29/19
Invoice: 1039167
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/11/19 | J ROTH | REVISE PROTECTIVE ORDER IN UTIER PROCEEDING. | 0.5 |
| 06/12/19 | J ROTH | DRAFT SUMMARY JUDGMENT OUTLINE RE: UTIER PROCEEDING. | 1.4 |
| 06/13/19 | J ROTH | DRAFT SUMMARY JUDGMENT OUTLINE. | 0.8 |
| 06/13/19 | A PAVEL | COMMENT ON SUMMARY JUDGMENT OUTLINE. | 0.7 |
| 06/13/19 | J ROTH | REVISE PROTECTIVE ORDER IN UTIER PROCEEDING. | 0.7 |
| 06/14/19 | A PAVEL | EMAIL W/ J. ROTH AND CONWAY TEAM RE: FACT GATHERING EFFORTS. | 0.3 |
| 06/14/19 | J ROTH | DRAFT SUMMARY JUDGMENT OUTLINE RE: UTIER PROCEEDING. | 3.4 |
| 06/14/19 | A PAVEL | COMMENT ON MOTION TO COMPEL OUTLINE. | 0.5 |
| 06/15/19 | J ROTH | DRAFT SUMMARY JUDGMENT OUTLINE RE: UTIER PROCEEDING. | 7.1 |
| 06/16/19 | J ROTH | DRAFT SUMMARY JUDGMENT OUTLINE RE: UTIER PROCEEDING. | 1.1 |
| 06/17/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: CREATION OF SAVED SEARCHES WITHIN RELATIVITY WORKSPACE FOR REVIEW. | 0.1 |
| 06/17/19 | A PAVEL | CORRESPOND W/ J. ROTH AND PROSKAUER TEAM (.5); PREPARE FOR SAME (.4); REVIEW AND COMMENT ON MOTION FOR SUMMARY JUDGMENT OUTLINE (1.9). | 2.8 |
| 06/17/19 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.3 |
| 06/17/19 | J ROTH | EMAIL W/ A. PAVEL AND PROSKAUER ROSE RE: UTIER PROCEEDING. | 0.3 |
| 06/17/19 | J ROTH | RESEARCH CASE LAW TO ASSIST W/ DRAFTING SUMMARY JUDGMENT OUTLINE. | 0.2 |
| 06/17/19 | J ROTH | EMAIL W/ A. PAVEL RE: UTIER PROCEEDING. | 0.8 |
| 06/17/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION TO PLAINTIFF. | 0.7 |
| 06/18/19 | A PAVEL | REVISE SUMMARY JUDGMENT OUTLINE (2.6); COMMUNICATIONS W/ J. ROTH RE: SAME (.6). | 3.2 |
| 06/18/19 | P WONG | PREPARE AND PROCESS DOCUMENTS FOR PRODUCTIONS. | 3.0 |
| 06/18/19 | J ROTH | EMAIL W/ A. PAVEL RE: UTIER PROCEEDING. | 0.7 |
| 06/18/19 | J ROTH | DRAFT SUMMARY JUDGMENT OUTLINE. | 3.8 |
| 06/18/19 | J ROTH | RESEARCH ███████████████████ | 3.1 |
| 06/19/19 | A PAVEL | REVISE SUMMARY JUDGMENT OUTLINE (1.2); COMMUNICATE W/ J. ROTH RE: SAME (.2). | 1.4 |
| 06/19/19 | J ROTH | EMAIL A. PAVEL AND L. STAFFORD (PROSKAUER) RE: UTIER PROCEEDING. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          07/29/19
Matter Name: UTIER                                            Invoice: 1039167
Matter: 0686898-00002                                         Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/20/19 | A PAVEL | COMMENT ON UTIER DOCUMENT REVIEW SUMMARY (.4); COMMENT ON UTIER SUMMARY JUDGMENT OUTLINE (.3); COMMENT ON CONTENTION INTERROGATORIES (.8); COMMUNICATE W/ J. ROTH RE: SAME (.2). | 1.7 |
| 06/20/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION TO PLAINTIFF. | 0.3 |
| 06/20/19 | V NAVARRO | EXPORT PRODUCTION IMAGES AND NATIVES FOR REVIEW (1.1); PROCESS AND IMAGE DOCUMENTS FOR REVIEW (1.4). | 2.5 |
| 06/20/19 | J ROTH | REVIEW ███████████████████████ (.3); EMAILS TO A. PAVEL RE: SAME (.2). | 0.5 |
| 06/20/19 | P WONG | PREPARE AND CREATE CROSS REFERENCE FILES FOR PRODUCTIONS PER J. ROTH. | 1.3 |
| 06/20/19 | P WONG | PREPARE AND ENCRYPT PRODUCTIONS PER J. ROTH. | 1.6 |
| 06/20/19 | J ROTH | RESEARCH CASE LAW TO ASSIST W/ DRAFTING SUMMARY JUDGMENT OUTLINE. | 1.3 |
| 06/20/19 | J ROTH | DRAFT SUMMARY JUDGMENT OUTLINE. | 1.8 |
| 06/21/19 | A PAVEL | REVISE ██████████████ (.7); COMMUNICATIONS W/ J. ROTH AND W. SUSHON RE: ███████████████████ ██████ (.2). | 0.9 |
| 06/21/19 | J ROTH | DRAFT SUMMARY JUDGMENT OUTLINE. | 0.3 |
| 06/24/19 | A PAVEL | COMMUNICATIONS W/ W. SUSHON RE: ████████████ ██████████████ (.2); COMMUNICATIONS W/ PROSKAUER TEAM RE: SAME (.3). | 0.5 |
| 06/24/19 | J DALOG | COMMUNICATION W/ J. ROTH RE: █████████████. | 0.1 |
| 06/24/19 | J ROTH | REVIEW ████████████████████████ ██████████. | 0.3 |
| 06/25/19 | J DALOG | PREPARE I. CANCIO DOCUMENT MATERIALS. | 1.6 |
| 06/25/19 | A PAVEL | ANALYZE ███████████████████████ ████████████. | 0.4 |
| 06/25/19 | F VALDES | PREPARE INDEX OF DOCUMENT CATEGORIES FOR CO-COUNSEL REVIEW. | 8.0 |
| 06/26/19 | F VALDES | PREPARE INDEX OF DOCUMENT CATEGORIES FOR CO-COUNSEL REVIEW. | 6.2 |
| 06/26/19 | A PAVEL | STRATEGY CALL W/ CANCIO TEAM RE: DOCUMENT PRODUCTION. | 0.4 |
| 06/26/19 | J ROTH | EMAIL TO A. PAVEL RE: DOCUMENTS RECEIVED FROM CO-COUNSEL RE: UTIER PROCEEDING (.3); CONFERENCE W/ A. PAVEL AND CO-COUNSEL RE: DISCOVERY IN SAME PROCEEDING (.4). | 0.7 |
| 06/27/19 | F VALDES | PREPARE INDEX OF DOCUMENT CATEGORIES FOR CO-COUNSEL REVIEW. | 0.8 |
| 06/27/19 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: PREVIOUSLY PRODUCED DOCUMENTS. | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    07/29/19
Matter Name:  UTIER                                       Invoice:  1039167
Matter:  0686898-00002                                       Page No.   5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/27/19 | A PAVEL | STRATEGY COMMUNICATIONS W/ P. FRIEDMAN AND W. SUSHON RE: ███████████████████ ██████ | 0.8 |
| **Total** | **012 LITIGATION** | | **198.1** |
| **Total Hours** | | | **198.1** |
| **Total Fees** | | | **44,734.92** |

| **Total Current Invoice** | **$44,734.92** |
|------|------|

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)  07/29/19
Matter Name:  UTIER  Invoice:  1039167
Matter:  0686898-00002  Page No.   6

**Timekeeper Summary**

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| PETER FRIEDMAN | 914.75 | 0.8 | 731.80 |
| ASHLEY PAVEL | 735.25 | 15.7 | 11,543.46 |
| JOSEPH L. ROTH | 544.00 | 38.0 | 20,672.00 |
| JACK BROWN | 70.00 | 66.6 | 4,662.00 |
| FREDDIE VALDES | 70.00 | 65.5 | 4,585.00 |
| **Total for Attorneys** | | **186.6** | **42,194.26** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 212.50 | 2.1 | 446.25 |
| VICTOR M. NAVARRO | 212.50 | 2.5 | 531.25 |
| JASON M. MONTALVO | 259.25 | 1.0 | 259.26 |
| PHILIP WONG | 221.00 | 5.9 | 1,303.90 |
| **Total for Paralegal/Litigation Support** | | **11.5** | **2,540.66** |
| **Total** | | **198.1** | **44,734.92** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          07/29/19
Matter Name:  UTIER                                          Invoice:  1039167
Matter:  0686898-00002                                       Page No.   7

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| PETER FRIEDMAN | Partner | 914.75 | 0.8 | 731.80 |
| ASHLEY PAVEL | Counsel | 735.25 | 15.7 | 11,543.46 |
| JOSEPH L. ROTH | Associate | 544.00 | 38.0 | 20,672.00 |
| FREDDIE VALDES | Temp Attorney | 70.00 | 65.5 | 4,585.00 |
| JACK BROWN | Temp Attorney | 70.00 | 66.6 | 4,662.00 |
| JOHN PAOLO DALOG | Paralegal | 212.50 | 2.1 | 446.25 |
| VICTOR M. NAVARRO | Litigation Tech | 212.50 | 2.5 | 531.25 |
| PHILIP WONG | Lit Supp Spec | 221.00 | 5.9 | 1,303.90 |
| JASON M. MONTALVO | Lit Supp Spec | 259.25 | 1.0 | 259.26 |
| **Total for 012 LITIGATION** | | | **198.1** | **44,734.92** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

08/27/19
Invoice:  1042006
Page No.   2

## TITLE III

For Professional Services Rendered Through July 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | |
| 07/17/19 | D SHAMAH | EMAILS W/ CANCIO, I. BLUMBERG, AND N. MITCHELL RE: ███████████. | 0.7 |
| 07/19/19 | D SHAMAH | EMAILS W/ CANCIO RE: P████████████████████ ████████. | 0.4 |
| 07/28/19 | D SHAMAH | EMAILS W/ M. DICONZA RE: ███████████████ SUMMARY. | 0.5 |
| 07/30/19 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER, JONES DAY, AND █████ RE: ███████████ (.4); REVIEW ████████████████████ RE: SAME (.4); TELEPHONE CONFERENCE W/ E. BARAK RE: SAME (.2); TELEPHONE CONFERENCE W/ K. MALONE RE: ████████ (.3); EMAILS W/ K. MALONE RE: SAME (.1); EMAILS W/ M. VAZQUEZ RE: ████████ (.2); EMAILS W/ ████ RE: SAME (.2). | 1.8 |
| 07/31/19 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER, JONES DAY, AND █████ RE: ████████ (.4); FOLLOW-UP CALLS W/ E. BARAK AND M. VAZQUEZ RE: SAME (.3); FOLLOW-UP EMAILS W/ E. BARAK AND M. VAZQUEZ RE: SAME (.3). | 1.0 |
| **Total** | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | **4.4** |
| **004 BUSINESS OPERATIONS** | | | |
| 07/01/19 | M DICONZA | TELEPHONE CONFERENCE W/ J. BOWE RE: █████ ████████. | 0.3 |
| 07/01/19 | M DICONZA | EMAIL W/ P. FRIEDMAN RE: ██████████████ ████████. | 0.1 |
| 07/03/19 | M DICONZA | EMAILS W/ PROSKAUER AND WEIL RE: █████ (.2); REVIEW RSA RE: SAME (.6). | 0.8 |
| 07/08/19 | M DICONZA | REVIEW AND COMMENT ON LETTER RE: ████████ (.3); EMAILS W/ CANCIO RE: SAME (.1). | 0.4 |
| 07/09/19 | M DICONZA | EMAILS W/ CLEARY RE: UPDATE AND MEETING. | 0.3 |
| 07/10/19 | M DICONZA | TELEPHONE CONFERENCE W/ CLEARY RE: ████████████ ████████████. | 1.2 |
| 07/17/19 | I BLUMBERG | REVIEW AND ANALYZE ████████████ (.8); PREPARE SUMMARY OF SAME (1.1). | 1.9 |
| 07/22/19 | M DICONZA | TELEPHONE CONFERENCE W/ PREPA RE: ████████ (.4); REVIEW AND COMMENT ON SAME (1.6); EMAILS W/ PREPA RE: SAME (.2). | 2.2 |
| 07/25/19 | M DICONZA | REVIEW AND COMMENT ON ████████████. | 1.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)  08/27/19
Matter Name:  TITLE III                                 Invoice:  1042006
Matter:  0686898-00001                                  Page No.  3

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/25/19 | M DICONZA | TELEPHONE CONFERENCE W/ PREPA, CANCIO RE: ▮▮ (.6); TELEPHONE CONFERENCE W/ B. ROSENBLUM (JONES DAY) RE: SAME (.1); EMAILS W/ ▮▮ (.3). | 1.6 |
| 07/29/19 | M DICONZA | EMAILS W/ MK MALONE RE: ▮▮ (.1); TELEPHONE CONFERENCE W/ ▮▮ COUNSEL RE: MOTION (.4); EMAILS W/ E. BARAK RE: SAME (.1). | 0.6 |
| **Total** | **004 BUSINESS OPERATIONS** | | **10.8** |
| **005 CASE ADMINISTRATION** | | | |
| 07/09/19 | I BLUMBERG | DRAFT NEW MODEL PREPA CASE UPDATE. | 2.6 |
| 07/12/19 | M DICONZA | DRAFT AND REVISE UPDATE FOR CLIENT. | 0.3 |
| 07/12/19 | I BLUMBERG | DRAFT PREPA CASE UPDATE (.9); REVISE SAME BASED ON COMMENTS FROM M. DICONZA (.5). | 1.4 |
| 07/14/19 | I BLUMBERG | REVISE PREPA UPDATE. | 0.3 |
| 07/15/19 | I BLUMBERG | REVISE PREPA CASE UPDATE W/ NEW TIMEKEEPER CHART. | 0.9 |
| 07/19/19 | I BLUMBERG | DRAFT PREPA CASE UPDATE. | 0.9 |
| 07/22/19 | I BLUMBERG | REVISE PREPA CASE UPDATE (.5); RESEARCH RE: ▮▮ (.6). | 1.1 |
| 07/22/19 | M DICONZA | PREPARE WEEKLY CASE UPDATE. | 0.3 |
| 07/22/19 | A PAVEL | COMMENT ON PREPA WEEKLY UPDATE | 0.4 |
| 07/29/19 | V NAVARRO | PROCESS AND IMAGE DOCUMENT FOR REVEW. | 2.8 |
| 07/29/19 | M DICONZA | REVIEW FINALIZE WEEKLY CASE UPDATE. | 0.2 |
| 07/29/19 | I BLUMBERG | DRAFT PREPA CASE UPDATE. | 1.6 |
| 07/31/19 | V NAVARRO | PROCESS AND QUALITY CONTROL DATA FOR REVIEW; PROCESS AND IMAGE DOCUMENTS FOR REVIEW. | 4.1 |
| **Total** | **005 CASE ADMINISTRATION** | | **16.9** |
| **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 07/08/19 | M DICONZA | EMAILS W/ M. SHANKWEILER AND E. BARAK RE: PREPA ▮▮. | 0.1 |
| 07/09/19 | M DICONZA | TELEPHONE CONFERENCE W/ BRG RE: ▮▮ | 0.6 |
| 07/10/19 | M DICONZA | REVIEW AND REVISE LETTER TO FOMB RE: ▮▮ (.3); EMAILS W/ D. SHAMAH, D. PEREZ, AND CANCIO TEAM RE: SAME (.3). | 0.6 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **1.3** |
| **009 FEE APPLICATIONS** | | | |
| 07/24/19 | J SPINA | FINALIZE PREPA INTERIM FEE APPLICATIONS. | 4.4 |
| 07/25/19 | J SPINA | DRAFT PREPA JUNE FEE STATEMENT. | 3.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                     08/27/19
Matter Name: TITLE III                                              Invoice: 1042006
Matter: 0686898-00001                                               Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/26/19 | J SPINA | DRAFT PREPA JUNE FEE STATEMENT. | 3.2 |
| 07/29/19 | M DICONZA | REVIEW MONTHLY FEE AP. | 0.4 |
| 07/30/19 | J SPINA | DRAFT PREPA JUNE FEE STATEMENT. | 4.5 |
| 07/31/19 | J SPINA | DRAFT AND FINALIZE PREPA JUNE FEE STATEMENT. | 5.5 |
| **Total** | **009 FEE APPLICATIONS** | | **21.3** |

**011 HEARINGS**

| | | | |
|------|------|-------------|-------|
| 07/26/19 | I BLUMBERG | COORDINATE FILING OF INFORMATIVE MOTION FOR JULY 30 HEARING. | 0.2 |
| 07/29/19 | I BLUMBERG | COORDINATE DRAFTING OF INFORMATIVE MOTION FOR JULY 30 HEARING. | 0.1 |
| 07/30/19 | I BLUMBERG | COORDINATE DIAL-IN FOR HEARING ON MOTIONS TO COMPEL (.6); LISTEN TO HEARING (1.0). | 1.6 |
| 07/30/19 | M DICONZA | COURT HEARING RE: ███████████████████ ███████ | 5.2 |
| **Total** | **011 HEARINGS** | | **7.1** |

**012 LITIGATION**

| | | | |
|------|------|-------------|-------|
| 07/01/19 | A PAVEL | REVISE ████████████ (1.4); EMAIL W/ J. BEISWENGER, R. YANG, AND L. ORTEGA RE: ███████ ████ (.3); EMAIL W/ R. HOLM RE: MEET-AND-CONFER PREPARATION (.5); COMMENT ON ███████████████ (.4); COMMENT ON ████████████████████ (2.1); PREPARE ██████████████ (1.7). | 6.4 |
| 07/01/19 | E MCKEEN | DEPOSITION STRATEGY FOR ██████████████. | 1.1 |
| 07/01/19 | E MCKEEN | REVIEW REVISED ████████████. | 0.5 |
| 07/01/19 | E MCKEEN | CONFERENCE CALL RE: ████████████████████ | 0.3 |
| 07/01/19 | E MCKEEN | REVIEW CURRENT ███████████. | 0.3 |
| 07/01/19 | E MCKEEN | REVIEW REVISED ███████████. | 0.4 |
| 07/01/19 | E MCKEEN | STRATEGIZE RE: ████████. | 0.6 |
| 07/01/19 | E MCKEEN | REVIEW AND COMMENT ON ██████████. | 0.7 |
| 07/01/19 | E MCKEEN | EMAIL W/ M. DICONZA RE: STATUS OF 9019 FILING. | 0.2 |
| 07/01/19 | E MCKEEN | EMAIL W/ A. PAVEL RE: █████████. | 0.4 |
| 07/01/19 | E MCKEEN | REVIEW REVISED ██████████. | 0.4 |
| 07/01/19 | E MCKEEN | COMMUNICATE W/ PROSKAUER RE: 9019 FILING. | 0.2 |
| 07/01/19 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 2.4 |
| 07/01/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)    08/27/19
Matter Name:  TITLE III    Invoice:  1042006
Matter:  0686898-00001    Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/01/19 | D SHAMAH | REVIEW █████████████ AND EMAILS W/ CANCIO, M. DICONZA, AND D. PEREZ RE: SAME. | 0.4 |
| 07/01/19 | E MCKEEN | WORK ON FINALIZING ██████████. | 0.4 |
| 07/01/19 | D SHAMAH | REVIEW FINAL DRAFT OF ██████████. | 0.9 |
| 07/01/19 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR REVIEW. | 1.2 |
| 07/01/19 | J ROTH | EMAIL W/ L. ORTEGA RE: RULE 9019 PROCEEDING. | 0.2 |
| 07/01/19 | L ORTEGA | CORRESPOND W/ OPPOSING COUNSEL RE: ██████ (.1); EMAIL W/ J. ROTH RE: SEARCH QUESTIONS (.2); EMAIL W/ A. PAVEL, J. BEISWENGER, R. HOLM, R. YANG, AND J. ROTH RE: PROTOCOL FOR PREPARING ██████ (.3); CORRESPOND W/ J. ROTH RE: REVISIONS TO SEARCH REQUESTS (.2); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.4); DRAFT ██████ SEARCH REQUESTS (.2); CORRESPOND W/ A. PAVEL RE: REVISIONS TO SEARCH REQUESTS (.3). | 1.7 |
| 07/01/19 | M DICONZA | TELEPHONE CONFERENCE W/ ANKURA RE: ██████ (.4); REVIEW AND COMMENT ON ██████ (3.2); FOLLOW UP W/ PREPA ON OPEN QUESTIONS (.6); REVIEW FINAL ██████ (.6). | 4.8 |
| 07/02/19 | A PAVEL | PREPARE ██████ (3.2); REVISE ██████ (1.8); COMMUNICATIONS W/ E. MCKEEN RE: ██████ (.2); COMMUNICATE W/ S. HAMMACK RE: ██████ (.8); COMMENT ON ██████ (.4); COMMENT ON ██████ (.6). | 7.0 |
| 07/02/19 | E MCKEEN | TELEPHONE CONFERENCE W/ OMM TEAM, AAFAF, AND ANKURA RE: ALL LITIGATION WORKSTREAMS AND STRATEGY. | 1.3 |
| 07/02/19 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.4 |
| 07/02/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CREATION OF SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.1 |
| 07/02/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: UPDATES TO RELATIVITY PRODUCTION STATISTICS. | 0.1 |
| 07/02/19 | J MONTALVO | UPDATE PRODUCTION STATISTICS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.7 |
| 07/02/19 | E MCKEEN | REVISE AND FINALIZE ██████. | 0.9 |
| 07/02/19 | E MCKEEN | REVIEW ██████. | 0.3 |
| 07/02/19 | E MCKEEN | CONFERENCE W/ E. BARAK RE: REVISIONS TO 9019 FILING. | 0.1 |
| 07/02/19 | E MCKEEN | REVIEW AND COMMENT ON ██████. | 1.1 |
| 07/02/19 | E MCKEEN | REVIEW AND COMMENT ON ██████ | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

08/27/19
Invoice: 1042006
Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/02/19 | G BENNETT | DRAFT INITIAL DRAFT OF ▮ | 5.5 |
| 07/02/19 | G BENCOMO | TRANSLATE SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (4.0); DRAFT INITIAL ▮ (2.5). | 6.5 |
| 07/02/19 | S HAMMACK | TELEPHONE CONFERENCE W/ A. PAVEL RE: ▮ (.4); REVIEW ▮ (2.9); REVISE CHART OF ▮ (1.2). | 4.5 |
| 07/02/19 | J NDUKWE | DRAFT INITIAL ▮ | 8.0 |
| 07/02/19 | W RYU | TRANSLATE PREPA BOARD MATERIALS (6.5); DRAFT INITIAL ▮ (1.5). | 8.0 |
| 07/02/19 | M BLANCO | DRAFT INITIAL ▮ | 6.5 |
| 07/02/19 | S KOOPERSMITH | DRAFT INITIAL ▮ | 7.0 |
| 07/02/19 | J ROTH | EMAIL W/ J. BEISWENGER RE: RULE 9019 PROCEEDING. | 0.2 |
| 07/02/19 | L ORTEGA | ANALYZE SEARCH RESULTS FOR ▮ PREPARATION (.5); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.2); CORRESPOND W/ A. PAVEL RE: ▮ SEARCHES (.4); CORRESPOND W/ REVIEW TEAM RE: DRAFTING PROTOCOL FOR INITIAL DRAFT OF ▮ (2.8). | 3.9 |
| 07/02/19 | D SHAMAH | TELEPHONE CONFERENCE W/ CANCIO RE: 9019 PROCEEDING (1.0); INTERNAL EMAILS RE: ▮ (.6). | 1.6 |
| 07/02/19 | M DICONZA | TELEPHONE CONFERENCE W/ ▮ RE: ▮ (.1); TELEPHONE CONFERENCE W/ J. ORTIZ RE: SAME (.1); REVIEW COMPLAINT RE: ▮ (.4); TELEPHONE CONFERENCE W/ CANCIO RE: ▮ (.7); FOLLOW-UP DISCUSSION W/ TEAM RE: SAME (.3). | 1.6 |
| 07/02/19 | M DICONZA | REVIEW AND COMMENT ON FURTHER DRAFTS OF 9019 SUBMISSIONS (1.9); EMAILS W/ PROSKAUER, KRAMER, AND CWT RE: DRAFTS (.4). | 2.3 |
| 07/02/19 | F VALDES | DRAFT INITIAL ▮ | 1.0 |
| 07/02/19 | F VALDES | TRANSLATE DOCUMENTS. | 6.5 |
| 07/02/19 | J DALOG | PREPARE ▮ MATERIALS FOR COURT FILING. | 0.2 |
| 07/03/19 | A PAVEL | EMAIL W/ E. MCKEEN, M. DICONZA, PROSKAUER, CADWALADER, AND KRAMER TEAMS RE: ▮ (.7); PREPARE LITIGATION TEAM ASSIGNMENTS (.4); WEEKLY CONFERENCE W/ LITIGATION TEAM (.4); PREPARE ▮ (2.4); PREPARE ▮ (.4); COMMUNICATIONS W/ E. MCKEEN AND N. MITCHELL RE: SAME (.5); REVIEW AND COMMENT ON ▮ DRAFT (1.0). | 5.8 |
| 07/03/19 | D SHAMAH | EMAILS W/ CANCIO RE: ▮ | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          08/27/19
Matter Name:  TITLE III                                      Invoice: 1042006
Matter:  0686898-00001                                       Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/03/19 | S KOOPERSMITH | DRAFT INITIAL DRAFT OF ▓ (3.0); ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS (3.5); IDENTIFY PERSONS IN ▓ FOR ▓ APPENDIX (1.8). | 8.3 |
| 07/03/19 | E MCKEEN | COMMUNICATE W/ P. FRIEDMAN RE: ▓. | 0.2 |
| 07/03/19 | E MCKEEN | STRATEGIZE RE: ▓ W/ A. PAVEL. | 0.3 |
| 07/03/19 | G BENCOMO | TRANSLATE SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (1.5); DRAFT INITIAL DREAFT OF ▓ (1.0). | 2.5 |
| 07/03/19 | V NAVARRO | PROCESS AND LOAD DOCUMENTS TO REVIEW WORKSPACE. | 1.2 |
| 07/03/19 | F VALDES | DRAFT INITIAL ▓ | 3.2 |
| 07/03/19 | J NDUKWE | DRAFT INITIAL ▓ | 5.0 |
| 07/03/19 | E MCKEEN | CONFERENCE W/ G. MASHBERG RE: ▓ | 0.1 |
| 07/03/19 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER, KRAMER LEVIN AND CADWALADER RE: ▓ AND COMMON INTEREST ISSUES. | 0.7 |
| 07/03/19 | F VALDES | TRANSLATE DOCUMENTS. | 1.0 |
| 07/03/19 | S HAMMACK | TELEPHONE CONFERENCE W/ PROSKAUER RE: REVISED 9019 MOTION, RESPONSE TO PRETRIAL FILINGS, DEPOSITION AND DISCOVERY STRATEGY (.3); CORRESPOND W/ A. PAVEL AND C. WESTIN RE: EXPECTED DEPOSITION THEMES (.3); REVIEW PRODUCED ▓ DOCUMENTS FOR PREPARATION FOR ▓ (1.8); REVISE UPDATED LIST OF ALL WITNESSES (.3). | 2.7 |
| 07/03/19 | E MCKEEN | REVIEW AND COMMENT ON REVISED ▓ | 0.2 |
| 07/03/19 | W RYU | DRAFT INITIAL ▓ | 2.6 |
| 07/03/19 | M BLANCO | DRAFT INITIAL DRAFT OF ▓ (4.9); ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS (4.1); IDENTIFY PERSONS IN ▓ FOR ▓ APPENDIX (1.7). | 10.7 |
| 07/03/19 | G BENNETT | DRAFT INITIAL DRAFT OF ▓ (3.7); IDENTIFY PERSONS IN ▓ FOR ▓ APPENDIX (4.0). | 7.7 |
| 07/03/19 | J ROTH | REVIEW CASE LAW ON PRIVILEGE TO ASSIST W/ RULE 9019 PROCEEDING. | 0.5 |
| 07/03/19 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ ▓ IN RULE 9019 PROCEEDING. | 1.9 |
| 07/03/19 | J ROTH | REVIEW SUR-REPLY FILED BY ENVIRONMENTAL NON-PROFITS ENTITIES RE: ▓ IN RULE 9019 PROCEEDING. | 0.9 |
| 07/03/19 | J DALOG | PREPARE INFORMATION RE: POTENTIAL ▓ | 0.7 |
| 07/03/19 | J DALOG | PREPARE PRELIMINARY ▓ MATERIALS FOR COURT FILING. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

08/27/19
Invoice: 1042006
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/03/19 | J DALOG | DRAFT PRELIMINARY ███████████ | 0.8 |
| 07/03/19 | J DALOG | REVISE 9019 MOTION DEADLINES CALENDAR. | 0.3 |
| 07/03/19 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.2); CORRESPOND W/ J. ROTH RE: C. SOBRINO AND F. ███████████ PREPARATION (.2); CORRESPOND W/ J. BEISWENGER RE: ██████ DRAFTING (.2); CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (2.4); REVIEW AND REVISE DRAFT OF ██████████ (2.9); CORRESPOND W/ A. PAVEL RE: ████████████ (.1). | 6.0 |
| 07/03/19 | M DICONZA | TELEPHONE CONFERENCE W/ LITIGATORS RE: ████ AND COMMON INTEREST ITEMS. | 0.6 |
| 07/05/19 | A PAVEL | PREPARE AND REVISE ██████████ (.5); COMMUNICATIONS W/ CLIENT RE: SAME (.4); REVIEW AND ANALYZE WITNESS DISCLOSURES FROM OBJECTORS (.8); REVIEW AND ANALYZE DISCOVERY REQUESTS FROM OBJECTORS (.9); REVISE ██████████ (1.2); COMMUNICATIONS W/ E. MCKEEN, M. DICONZA, AND PAUL HASTINGS, KRAMER LEVIN, DEBEVOISE, AND CADWALADER TEAMS RE: CONCESSIONAIRE STIPULATION (.9); REVISE DEPOSITION TALKING POINTS (1.4). | 6.1 |
| 07/05/19 | J ROTH | DRAFT OUTLINE OF SUPPLEMENTAL DISCOVERY REQUESTS SERVED RE: RULE 9019 PROCEEDING. | 2.3 |
| 07/05/19 | L ORTEGA | CORRESPOND W/ R. YANG RE: ██████████ DRAFTING PROTOCOL QUESTIONS. | 0.1 |
| 07/05/19 | E MCKEEN | FINALIZE AAFAF AND PREPA ██████████ | 0.2 |
| 07/05/19 | E MCKEEN | REVIEW PRELIMINARY ██████████ AND DEPOSITION NOTICES IN CONNECTION W/ 9019 MOTION. | 1.1 |
| 07/05/19 | E MCKEEN | FINALIZE DRAFT CONCESSIONAIRE SUBPOENAS. | 0.5 |
| 07/05/19 | J DALOG | PREPARE REVISIONS TO 9019 PRELIMINARY ██████████ FOR COURT FILING. | 4.0 |
| 07/05/19 | M DICONZA | EMAILS W/ LITIGATION TEAM RE: OPEN RSA DISCOVERY ISSUES. | 0.3 |
| 07/06/19 | J ROTH | DRAFT RESPONSES TO REQUESTS FOR DOCUMENTS RE: RULE 9019 PROCEEDING. | 1.9 |
| 07/06/19 | E MCKEEN | REVIEW AND COMMENT ON ██████████ AND EXEMPLAR DOCUMENTS WITHHELD. | 0.7 |
| 07/06/19 | V NAVARRO | ADD DOCUMENTS TO REVIEW WORKSPACE. | 1.0 |
| 07/06/19 | J ROTH | EMAIL W/ A. PAVEL RE; RULE 9019 SUPPLEMENTAL DISCOVERY REQUESTS. | 0.5 |
| 07/06/19 | E MCKEEN | ANALYZE 9019 DISCOVERY SERVED. | 0.7 |
| 07/06/19 | E MCKEEN | STRATEGIZE RE: ██████████ | 0.6 |
| 07/06/19 | E MCKEEN | DRAFT SUMMARY RE: AMENDED WITNESS DISCLOSURES. | 0.2 |
| 07/06/19 | E MCKEEN | EMAIL W/ A. PAVEL AND M. DICONZA RE: ██████████ | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    08/27/19
Matter Name:  TITLE III                                                 Invoice:  1042006
Matter:  0686898-00001                                                  Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/06/19 | S HAMMACK | REVIEW UPDATED ████████ (.6); DRAFT TALKING POINTS RE: ████████████ (1.5); CORRESPOND W/ A. PAVEL RE: TALKING POINTS RE: ████████ (.6). | 2.7 |
| 07/06/19 | A PAVEL | REVISE ████████ (2.6); REVISE COVER LETTER RE: SAME (.4); COMMUNICATIONS W/ E. MCKEEN, R. YANG, AND M. DICONZA RE: SAME (.6); EMAIL W/ E. MCKEEN, R. YANG, AND M. DICONZA RE: ████████ (.3); CONFERENCE W/ J. ROTH RE: RESPONSES TO DISCOVERY REQUESTS (.5). | 4.4 |
| 07/06/19 | J ROTH | DRAFT OUTLINE OF SUPPLEMENTAL DISCOVERY REQUESTS SERVED RE: RULE 9019 PROCEEDING. | 2.6 |
| 07/06/19 | M DICONZA | TELEPHONE CONFERENCE W/ LITIGATION TEAM RE: ████████ QUESTIONS (.3); EMAILS W/ SAME RE: SAME (.2); REVIEW DOCUMENTS RE: SAME (.2). | 0.7 |
| 07/07/19 | A PAVEL | EMAIL W/ E. MCKEEN, M. DICONZA, AND PROSKAUER, CADWALADER, AND KRAMER TEAMS RE: 9019 LITIGATION (.7); PREPARE TALKING STRATEGY TALKING POINTS FOR USE IN MEET AND CONFER (1.2); REVISE ████████ (.7); COMMUNICATIONS W/ ANKURA TEAM RE: SAME (.3); COMMUNICATE W/ M. DICONZA AND N. MITCHELL RE: DEPOSITION STRATEGY (.4); COMMUNICATIONS W/ E. MCKEEN RE: ████ STRATEGY (.3). | 3.6 |
| 07/07/19 | J ROTH | DRAFT RESPONSES TO REQUESTS FOR DOCUMENTS RE: RULE 9019 PROCEEDING. | 6.6 |
| 07/07/19 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER, KRAMER, AND CWT RE: ████████ (.5); REVIEW ████████ AND RESPOND TO QUESTIONS RE: SAME (.4). | 0.9 |
| 07/08/19 | A PAVEL | EMAIL W/ E. MCKEEN, M. DICONZA, AND PROSKAUER, CADWALADER AND KRAMER TEAMS RE: 9019 LITIGATION (.7); PREPARE TALKING ████████ (1.2); REVISE ████████ (.7); COMMUNICATIONS W/ ANKURA TEAM RE: SAME (.3); COMMUNICATE W/ M. DICONZA AND N. MITCHELL RE: ████████ (.4); COMMUNICATIONS W/ E. MCKEEN RE: ████████ (2.1); PREPARE STRATEGY RECOMMENDATION RE: SAME (.9); MEET AND CONFER W/ FUEL LINE LENDERS' COUNSEL RE: ████████ (.4); COMMENT ON RESPONSES TO ████████ (.9); RESEARCH ISSUES RE: ████████ (2.1); PREPARE TALKING POINTS FOR ████████ HEARING (1.7). | 11.4 |
| 07/08/19 | J ROTH | EMAIL W/ A. PAVEL RE: RULE 9019 PROCEEDING. | 0.3 |
| 07/08/19 | J ROTH | MEET AND CONFER CONFERENCE W/ ████████. | 0.7 |
| 07/08/19 | J ROTH | DRAFT RESPONSES TO DEPOSITION RULE 30(B)(6) NOTICES RE: RULE 9019 PROCEEDING. | 1.6 |
| 07/08/19 | J ROTH | DRAFT RESPONSES TO REQUESTS FOR PRODUCTION IN RULE 9019 PROCEEDING. | 1.7 |
| 07/08/19 | E MCKEEN | REVISE ████████. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                08/27/19
Matter Name: TITLE III                                            Invoice: 1042006
Matter:  0686898-00001                                            Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/08/19 | E MCKEEN | CONFERENCE W/ P. POSSINGER AND G. MASHBERG RE: ▇▇▇▇▇▇. | 0.8 |
| 07/08/19 | E MCKEEN | PREPARE FOR PRE-TRIAL CONFERENCE. | 0.8 |
| 07/08/19 | E MCKEEN | STRATEGIZE RE: ▇▇▇▇▇▇ | 1.4 |
| 07/08/19 | E MCKEEN | REVISE MEET AND CONFER RE: ▇▇▇▇▇▇. | 0.4 |
| 07/08/19 | F VALDES | TRANSLATE DOCUMENTS. | 11.0 |
| 07/08/19 | E MCKEEN | REVIEW AND COMMENT ON REQUESTS FOR PRODUCTION RESPONSES. | 0.6 |
| 07/08/19 | E MCKEEN | REVIEW AND COMMENT ON REVISED DRAFT JOINT STATUS STATEMENT. | 0.7 |
| 07/08/19 | E MCKEEN | FURTHER REVIEW AND REVISE MEET AND CONFER. | 0.3 |
| 07/08/19 | D SHAMAH | EMAILS W/ CANCIO RE: ▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇. | 0.3 |
| 07/08/19 | E MCKEEN | REVIEW CORRESPONDENCE RE: ▇▇▇▇ | 0.2 |
| 07/08/19 | M DICONZA | MEET-AND-CONFER PRE-CALL W/ PROSKAUER, KRAMER, CWT, AND OMM LIT TEAMS (.6); EMAIL W/ E. MCKEEN RE: ▇▇▇▇▇▇ (.1); REVIEW AND COMMENT ON ▇▇▇▇▇▇ (.5); EMAILS W/ E. MCKEEN AND A. PAVEL RE: ▇▇▇▇▇▇ (.2). | 1.4 |
| 07/08/19 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 9.0 |
| 07/08/19 | J BROWN | TRANSLATE BOARD MINUTES. | 11.0 |
| 07/08/19 | M CASILLAS | TRANSLATE SPANISH LANGUAGE PREPA BOARD DOCUMENTS. | 12.0 |
| 07/08/19 | M BLANCO | IDENTIFY PERSONS IN ▇▇▇▇▇ FOR ▇▇▇ APPENDIX. | 12.0 |
| 07/08/19 | G BENNETT | IDENTIFY PERSONS IN ▇▇▇▇▇ FOR ▇▇▇ APPENDIX. | 10.8 |
| 07/08/19 | W RYU | TRANSLATE PREPA BOARD MATERIALS. | 11.0 |
| 07/08/19 | S KOOPERSMITH | IDENTIFY PERSONS IN ▇▇▇▇▇ FOR ▇▇▇ APPENDIX. | 11.0 |
| 07/08/19 | E MCKEEN | EMAIL W/ A. PAVEL RE: ▇▇▇ AND MEET-AND-CONFER CORRESPONDENCE. | 0.3 |
| 07/08/19 | J NDUKWE | TRANSLATE SPANISH LANGUAGE BOARD MATERIALS. | 12.0 |
| 07/08/19 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 07/08/19 | E MCKEEN | MEET AND CONFER BETWEEN SUPPORTING PARTIES AND OBJECTORS COUNSEL RE: JOINT STATEMENT. | 0.8 |
| 07/08/19 | E MCKEEN | FURTHER CONFERENCE W/ PROSKAUER, KRAMER LEVIN, AND CADWALADER RE: ▇▇▇▇▇▇. | 0.6 |
| 07/08/19 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER, KRAMER LEVIN, AND CADWALADER RE: ▇▇▇▇▇▇ | 0.2 |
| 07/08/19 | I BLUMBERG | PREPARE MATERIALS RE: 9019 FILINGS. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

08/27/19
Invoice: 1042006
Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/08/19 | J DALOG | PREPARE REVISIONS TO ███████████████████ FOR 9019 MOTION HEARING. | 1.9 |
| 07/08/19 | J DALOG | PREPARE SUPPLEMENTAL DEPOSITION NOTICE AND SUBPOENA TRACKING MATERIALS. | 1.4 |
| 07/08/19 | J DALOG | REVIEW ███████████████████████████████. | 4.3 |
| 07/08/19 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ████████████ | 0.1 |
| 07/08/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: DEPOSITION PREPARATION REVIEW ASSIGNMENTS (1.6); CORRESPOND W/ PRACTICE SUPPORT RE: ████████ (.1); CORRESPOND W/ E. HICKEY RE: REVIEW PROJECT STATUS (.1); █████████████ (.4); CORRESPOND W/ A. PAVEL RE: ████ (.1). | 2.3 |
| 07/08/19 | I BLUMBERG | COORDINATE DRAFTING OF INFORMATIVE MOTION FOR JULY 11 HEARING AND RELATED ITEMS. | 0.3 |
| 07/08/19 | S HAMMACK | DRAFT ████████ (4.3); CORRESPOND W/ A. PAVEL AND R. YANG RE: ████████ (.5); CORRESPOND W/ A. PAVEL, R. YANG, AND E. MCKEEN RE: STRATEGY (.4); REVIEW █████████ (1.5); EMAIL W/ A. PAVEL RE: ████ PREPARATION (.2). | 6.9 |
| 07/09/19 | E MCKEEN | STRATEGIZE RE: ██████████████ | 1.4 |
| 07/09/19 | E MCKEEN | REVISE MEET AND CONFER RE: ███████████. | 0.8 |
| 07/09/19 | E MCKEEN | REVISE CORRESPONDENCE TO ██████████ | 0.3 |
| 07/09/19 | E MCKEEN | REVIEW REVISED JOINT STATUS REPORT. | 0.4 |
| 07/09/19 | E MCKEEN | EMAIL W/ G. MASHBERG, B. NATBONY, M. DICONZA, M. DALE, L. STRAFFORD, J. JONES, A. BYOWITZ, AND N. HAMERMAN RE: ██████ | 0.8 |
| 07/09/19 | E MCKEEN | REVIEW AND ANALYZE █████████ AND STRATEGIZE RE: SAME. | 1.6 |
| 07/09/19 | E MCKEEN | REVISE RESPONSE TO REQUESTS FOR PRODUCTION OF DOCUMENTS. | 0.6 |
| 07/09/19 | E MCKEEN | REVIEW AND COMMENT ████████████ ████████ | 1.2 |
| 07/09/19 | J ROTH | EMAIL W/ A. PAVEL RE: RULE 9019 PROCEEDING. | 0.3 |
| 07/09/19 | F VALDES | TRANSLATE DOCUMENTS. | 1.0 |
| 07/09/19 | D SHAMAH | REVIEW NEW COMPLAINT BROUGHT BY ████ RE: SAME (1.7); EMAILS W/ M. DICONZA AND D. PEREZ RE: ████████ (.7). | 2.4 |
| 07/09/19 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 07/09/19 | J NDUKWE | TRANSLATE SPANISH LANGUAGE BOARD MATERIALS. | 4.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

08/27/19
Invoice: 1042006
Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/09/19 | J ROTH | RESEARCH CASE LAW RE: ███████████ ██████████████. | 2.8 |
| 07/09/19 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DEPOSITION PREPARATION RE: ████████████. | 0.4 |
| 07/09/19 | A PAVEL | CONFERENCE W/ M. SCHIERBERL (CLEARY) RE: ████ ██████████ (.3); COMMENT ON RESPONSES TO ████████████████████ (2.6); ANALYZE ████████████████████ (.9); PREPARE SUMMARY OF SAME (.4); RESEARCH RE: ████████ █████████████████████ (1.8); COMMUNICATE W/ J. ROTH RE: SAME (.3); PREPARE PRE-TRIAL HEARING PREPARATION MATERIALS FOR E. MCKEEN (3.8). | 10.1 |
| 07/09/19 | M DICONZA | EMAIL W/ CANCIO RE: ████████████████ (.1); REVIEW AND REVISE SAME (.5). | 0.6 |
| 07/09/19 | M DICONZA | TELEPHONE CONFERENCE W/ PROSAKAUER RE: LITIGATION RE: 9019 (.9); EMAIL W/ E. MCKEEN AND N. MITCHELL RE: 9019 ISSUES (.4) EMAILS W/ PROSKAUER AND OMM LIT TEAMS RE: SAME (.4); REVIEW AND COMMENT ON TOPICS AND LETTERS RE: SAME (.6). | 2.3 |
| 07/09/19 | G BENCOMO | TRANSLATE SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 3.0 |
| 07/09/19 | J DALOG | PREPARE REVISIONS TO ████████████████████████. | 1.6 |
| 07/09/19 | M BLANCO | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 11.1 |
| 07/09/19 | G BENNETT | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS (3.5); QUALITY CONTROL REVIEW OF TRANSLATION (8.5). | 12.0 |
| 07/09/19 | W RYU | TRANSLATE PREPA BOARD MATERIALS. | 11.5 |
| 07/09/19 | S KOOPERSMITH | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 12.0 |
| 07/09/19 | J DALOG | PREPARE ASSURED DOCUMENT PRODUCTION MATERIALS. | 0.2 |
| 07/09/19 | L ORTEGA | CORRESPOND W/ CASE TEAM RE: DEPOSITION PREPARATION MATERIALS (.4); CORRESPOND W/ REVIEW TEAM RE: DEPOSITION PREPARATION SEARCH ASSIGNMENTS (2.0); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.6). | 3.0 |
| 07/09/19 | J DALOG | REVISE AND UPDATE DISCOVERY CORRESPONDENCE AND REQUEST MATERIALS. | 0.7 |
| 07/09/19 | J DALOG | REVIEW SUPPLEMENTAL █████████ MATERIALS AND PREPARE SERVICE AND CROSS-REFERENCE INFORMATION RE: PRIOR REQUEST AND NOTICES. | 0.6 |
| 07/09/19 | J BROWN | TRANSLATE BOARD MINUTES. | 3.3 |
| 07/09/19 | M CASILLAS | TRANSLATE SPANISH LANGUAGE PREPA BOARD DOCUMENTS. | 4.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    08/27/19
Matter Name:  TITLE III                                            Invoice: 1042006
Matter:  0686898-00001                                              Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/09/19 | S HAMMACK | DRAFT ████████ PREPARATION OUTLINE (7.1); TELEPHONE CONFERENCE W/ A. PAVEL RE: ████ ████ (.2); TELEPHONE CONFERENCE W/ J. ROTH RE: ████ PREPARATION (.2); CORRESPOND W/ OMM TEAM RE: ████████ (.7). | 8.2 |
| 07/10/19 | E MCKEEN | PREPARE FOR HEARING ON ████████ | 3.9 |
| 07/10/19 | E MCKEEN | REVISE TALKING POINTS FOR ████████ | 1.2 |
| 07/10/19 | E MCKEEN | PREPARE FOR PRETRIAL CONFERENCE. | 0.7 |
| 07/10/19 | E MCKEEN | EMAIL W/ E. BARAK, A. PAVEL, G. MASHBERGG, AND M. DALE RE: ████ | 0.4 |
| 07/10/19 | E MCKEEN | CONFERENCE W/ G. MASHBERGG RE: ████ | 0.2 |
| 07/10/19 | E MCKEEN | FINALIZE 30(B)(6) DESIGNATIONS AND RESPONSES. | 1.2 |
| 07/10/19 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DEPOSITION PREPARATION. | 0.6 |
| 07/10/19 | J ROTH | DRAFT EMAILS TO REVIEW TEAM RE: ████████ | 1.1 |
| 07/10/19 | J ROTH | EMAIL W/ L. ORTEGA, T. KNEIP, J. BEISWENGER, AND A. PAVEL RE: ████████ | 0.6 |
| 07/10/19 | J ROTH | CONFERENCE W/ A. PAVEL RE: ████████ | 0.3 |
| 07/10/19 | J ROTH | ATTEND CONFERENCE CALL W/ PROSKAUER. | 0.5 |
| 07/10/19 | J ROTH | DRAFT RESPONSES TO REQUESTS FOR PRODUCTION AND DEPOSITION RULE 30(B)(6) NOTICES IN RULE 9019 PROCEEDING. | 5.8 |
| 07/10/19 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 07/10/19 | E MCKEEN | EMAIL W/ D. SHAMAH AND A. PAVEL RE: ████████ | 0.3 |
| 07/10/19 | A PAVEL | EMAIL W/ E. MCKEEN AND M. DICONZA RE: ████████ (.3); WEEKLY LITIGATION UPDATE CALL (.5); EMAIL W/ E. MCKEEN, M. DALE (PROSKAUER), E. BARAK (PROSKAUER), AND G. MASHBERG (PROSKAUER) RE: ████████ (.4); CONFERENCE W/ J. ROTH, J. BEISWENGER, AND DOCUMENT REVIEW TEAM RE: ████████ (.6); REVISE REPONSES TO ████████ (2.7); COMMUNICATIONS W/ PROSKAUER TEAM RE: SAME (.4); COMMUNICATIONS W/ J. ROTH RE: SAME (.6); COMMENT ON PREPARATION MATERIALS FOR ████████ (2.2); PREPARE PREP MATERIALS FOR PRETRIAL CONFERENCE FOR E. MCKEEN (5.1). | 12.8 |
| 07/10/19 | M DICONZA | EMAILS W/ LITIGATION TEAM RE: ████████. | 0.4 |
| 07/10/19 | J DALOG | REVISE DISCOVERY CORRESPONDENCE AND REQUEST MATERIALS. | 0.1 |
| 07/10/19 | J DALOG | PREPARE THIRD PARTY DOCUMENT PRODUCTION MATERIALS. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

08/27/19
Invoice: 1042006
Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/10/19 | J DALOG | ███████████████ PREPARATION. | 2.4 |
| 07/10/19 | M BLANCO | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 11.5 |
| 07/10/19 | G BENNETT | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS (4.5); QUALITY CONTROL REVIEW OF TRANSLATION (7.5). | 12.0 |
| 07/10/19 | W RYU | TRANSLATE ████████████████. | 11.0 |
| 07/10/19 | S KOOPERSMITH | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 12.0 |
| 07/10/19 | I BLUMBERG | SUMMARIZE ██████████. | 0.6 |
| 07/10/19 | I BLUMBERG | RESEARCH RE: ████████████████████. | 0.4 |
| 07/10/19 | L ORTEGA | CONFERENCE W/ CASE TEAM RE: ███████████ (.6); CORRESPOND W/ CASE TEAM RE: ██████████████████████ (.2); CORRESPOND W/ REVIEW TEAM RE: █████████████████ (1.6). | 2.4 |
| 07/10/19 | T KNEIP | EMAIL W/ L. ORTEGA, J. ROTH, A. PAVEL, AND J. BEISWENGER RE: ████████████████. | 0.6 |
| 07/10/19 | D SHAMAH | EMAIL W/ E. MCKEEN AND A. PAVEL RE: ███████████ (.3); RESEARCH RE: ████████████████ (.5); REVISE LETTER RE: ██████████████ (.4); TELEPHONE CONFERENCE W/ E. MCKEEN AND A. PAVEL RE: ██████████████████████ (.4). | 1.6 |
| 07/10/19 | S HAMMACK | DRAFT ██████████████████. | 6.4 |
| 07/11/19 | J ROTH | EMAIL W/ L. ORTEGA RE: RULE 9019 DOCUMENT REVIEW (.3); EMAIL TO L. ORTEGA RE: SAME. | 0.5 |
| 07/11/19 | J NDUKWE | REVIEW ██████████████████████ | 7.0 |
| 07/11/19 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS (3.8); RULE 9019 RSA NEGOTIATIONS REVIEW (4.2). | 8.0 |
| 07/11/19 | D SHAMAH | EMAILS W/ E. MCKEEN AND A. PAVEL RE: ███████████. | 0.8 |
| 07/11/19 | A PAVEL | LISTEN TO PRE-TRIAL CONFERENCE (1.7);EMAIL W/ E. MCKEEN RE: SAME (.2); EMAIL W/ J. ROTH, L. ORTEGA, AND PRACTICE SUPPORT TEAM RE: DOCUMENT REVIEW FOR DEPOSITION PREPARATION (.3); EMAIL W/ R. YANG, S. HAMMACK, AND M. DICONZA RE: ███████████████ (.7); PREPARE PREPARATION MATERIALS FOR ████████████ (8.6); PREPARE ISSUES LIST FOR CALL W/ ANKURA TEAM RE: SAME (.7). | 12.2 |
| 07/11/19 | F VALDES | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 6.5 |
| 07/11/19 | M DICONZA | PRE-TRIAL CONFERENCE RE: PREPA 9019 MOTION (2.2); EMAIL W/ A. PAVEL RE: DEPOSITION PREPARATION (.7); REVIEW SUMMARY CHART RE: SAME (.3). | 3.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                         08/27/19
Matter Name: TITLE III                                                      Invoice: 1042006
Matter:  0686898-00001                                                      Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/11/19 | S HAMMACK | EMAIL W/ M. DICONZA, A. PAVEL, AND R. YANG RE: ███████████ (.7); REVIEW DOCUMENTS RE: ███████████ (.8); CORRESPOND W/ A. PAVEL AND R. YANG RE: ███████████ (.5). | 2.0 |
| 07/11/19 | E MCKEEN | EMAIL W/ M. DICONZA AND A. PAVEL RE: ███████████. | 0.5 |
| 07/11/19 | E MCKEEN | CONFERENCE W/ N. BASSETT AND L. DESPINS, W/ PROSKAUER TEAM RE: ███████████. | 0.3 |
| 07/11/19 | E MCKEEN | PREPARE FOR MEET AND CONFER W/ ███. | 0.4 |
| 07/11/19 | E MCKEEN | PREPARE FOR MEET AND CONFER W/ ███████. | 0.7 |
| 07/11/19 | E MCKEEN | STRATEGIZE RE: ███████████. | 1.1 |
| 07/11/19 | E MCKEEN | STRATEGIZE RE: ███████████. | 1.6 |
| 07/11/19 | E MCKEEN | REVIEW COMMUNICATIONS W/ FOMB RE: ███████████. | 0.2 |
| 07/11/19 | E MCKEEN | REVIEW AND COMMENT ON DRAFT CORRESPONDENCE RE: ███████████. | 0.3 |
| 07/11/19 | M BLANCO | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 11.3 |
| 07/11/19 | G BENNETT | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 11.7 |
| 07/11/19 | S KOOPERSMITH | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 11.0 |
| 07/11/19 | W RYU | TRANSLATE PREPA BOARD MATERIALS (3.3); ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS (7.7). | 11.0 |
| 07/11/19 | I BLUMBERG | RESEARCH RE: ███████████. | 0.6 |
| 07/11/19 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ███████████. | 1.3 |
| 07/11/19 | T KNEIP | EMAIL W/ L. ORTEGA, J. ROTH, AND P. WONG RE: ███████████. | 0.4 |
| 07/11/19 | L ORTEGA | CONFERENCE W/ CASE TEAM RE: ███████████ (.4); CORRESPOND W/ REVIEW TEAM RE: ███████████ (1.2); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.4). | 2.0 |
| 07/11/19 | J DALOG | REVISE ███████████. | 0.2 |
| 07/11/19 | J BROWN | TRANSLATE BOARD MINUTES. | 4.5 |
| 07/11/19 | G BENCOMO | PREPA 9019 DEPOSITION PREPARATION DOCUMENT REVIEW. | 8.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

08/27/19
Invoice:  1042006
Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/11/19 | M CASILLAS | REVIEW RESPONSIVE DOCUMENTS FOR DEPOSITION PREPARATION REVIEW. | 9.0 |
| 07/11/19 | E MCKEEN | ATTEND PRE-TRIAL CONFERENCE. | 2.6 |
| 07/11/19 | E MCKEEN | PREPARE FOR ███████ ███████████████████████████ . | 2.8 |
| 07/12/19 | J ROTH | DRAFT MEET-AND-CONFER LETTER TO FUEL LINE LENDERS RE: RULE 9019 PROCEEDING. | 1.3 |
| 07/12/19 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DEPOSITION PREPARATION. | 0.4 |
| 07/12/19 | J ROTH | CONFERENCE W/ A. PAVEL, C. WESTIN, AND B. BERG RE: ████████████████ . | 0.6 |
| 07/12/19 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DEPOSITION PREPARATION RE: ████████████████ . | 1.1 |
| 07/12/19 | M DICONZA | EMAIL W/ F. BATTLE, A. PAVEL, AND E. MCKEEN RE: ████████████████ (.7); EMAILS W/ A. PAVEL RE: ████████████ (.2); REVIEW DOCUMENTS RE: SAME (.2). | 1.1 |
| 07/12/19 | F VALDES | ANALYZE DOCUMENTS FOR ████████████████████ | 10.0 |
| 07/12/19 | A PAVEL | CONFERENCE W/ ANKURA TEAM TO PREPARE FOR ███████████████ (.7); FOLLOW-UP COMMUNICATIONS W/ E. MCKEEN RE: SAME (.4); PREPARE ███████████ ████████████████████████ 7.5); COMMUNICATIONS W/ R. YANG RE: SAME (.7); MEET AND CONFER W/ UCC RE: ████████████████ (.9); MEET-AND-CONFER COMMUNICATIONS W/ ████████████ (.4); PREPARE RESPONSE TO ████████████ (.7); CONFERENCE W/ C. WESTIN, B. BERG, AND J. ROTH RE: ██████████████████████ (.6). | 11.9 |
| 07/12/19 | D SHAMAH | EMAILS W/ CANCIO RE: ████████████████████████ . | 0.2 |
| 07/12/19 | B BERG | PARTICIPATE ████████████████████████ (.6), DISCUSS ██ ██████████████ (.2), REVIEW MATERIALS RELATED TO ████████████████████ (.1). | 0.9 |
| 07/12/19 | E MCKEEN | PREPARE FOR ████████████████ | 1.8 |
| 07/12/19 | M CASILLAS | REVIEW RESPONSIVE DOCUMENTS FOR DEPOSITION PREPARATION REVIEW. | 10.3 |
| 07/12/19 | J BROWN | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 11.0 |
| 07/12/19 | S HAMMACK | DRAFT ████████████████████████ (5.1); CORRESPOND W/ A. PAVEL AND R. YANG RE: ████████████████ (.3). | 5.4 |
| 07/12/19 | S KOOPERSMITH | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 12.0 |
| 07/12/19 | E MCKEEN | REVIEW TRANSCRIPT OF PRE-TRIAL HEARING. | 0.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          08/27/19
Matter Name: TITLE III                                       Invoice: 1042006
Matter: 0686898-00001                                        Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/12/19 | E MCKEEN | COMMUNICATIONS W/ FOMB RE: ████████████ ██████████ . | 0.1 |
| 07/12/19 | M BLANCO | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 11.2 |
| 07/12/19 | W RYU | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 12.0 |
| 07/12/19 | E MCKEEN | EMAIL W/ A. PAVEL RE: ████████████ PREPARATION. | 0.4 |
| 07/12/19 | E MCKEEN | TELEPHONE CONFERENCE W/ ANKURA TEAM IN PREPARATION FOR ███████████ | 0.7 |
| 07/12/19 | G BENNETT | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 8.0 |
| 07/12/19 | E MCKEEN | REVISE COMMUNICATION TO ████████████ RE: ████████ ISSUES. | 0.3 |
| 07/12/19 | E MCKEEN | STRATEGIZE RE: ████████████████████ ████████████ . | 0.6 |
| 07/12/19 | E MCKEEN | MEET AND CONFER W/ N. BASSETT RE: ████████████ ██████████ . | 0.9 |
| 07/12/19 | T KNEIP | CONFERENCE W/ REVIEW TEAM TO ADDRESS LOGISTICAL AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW AND IDENTIFY TRADE SECRET DOCUMENTS OF INTEREST. | 0.2 |
| 07/12/19 | J NDUKWE | REVIEW ████████████████████████████ | 12.0 |
| 07/12/19 | H GONZALEZ | ████████████████████ REVIEW. | 8.0 |
| 07/12/19 | A GARCIA | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 8.5 |
| 07/12/19 | G BENCOMO | PREPA 9019 DEPOSITION PREPARATION DOCUMENT REVIEW. | 10.0 |
| 07/13/19 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DEPOSITION PREPARATION. | 2.6 |
| 07/13/19 | F VALDES | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 6.3 |
| 07/13/19 | J NDUKWE | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 12.0 |
| 07/13/19 | A PAVEL | REVIEW ████████████████ MATERIALS (.3); COMMUNICATE W/ R. YANG RE: ████████ ISSUES (.2). | 0.5 |
| 07/13/19 | E MCKEEN | PREPARE FOR ████████████ | 2.1 |
| 07/13/19 | E MCKEEN | MULTIPLE CONVERSATIONS W/ F. BATLLE, P. FRIEDMAN, AND N. MITCHELL RE: ████████████████ | 0.9 |
| 07/13/19 | S KOOPERSMITH | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 7.0 |
| 07/13/19 | M CASILLAS | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 8.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                          08/27/19
Matter Name:  TITLE III                                                       Invoice: 1042006
Matter:  0686898-00001                                                        Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/13/19 | W RYU | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 10.0 |
| 07/13/19 | A GARCIA | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 6.5 |
| 07/13/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: DEPOSITION PREPARATION SEARCH ASSIGNMENTS. | 1.3 |
| 07/13/19 | G BENCOMO | PREPA 9019 DEPOSITION PREPARATION DOCUMENT REVIEW. | 8.0 |
| 07/14/19 | F VALDES | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 7.0 |
| 07/14/19 | A PAVEL | COMMUNICATION W/ OPPOSING COUNSEL RE: ███████ ██████ | 0.3 |
| 07/14/19 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ FOMB RE: ████████ ██████████████████████████████. | 0.9 |
| 07/14/19 | M CASILLAS | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 2.8 |
| 07/14/19 | W RYU | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 5.5 |
| 07/14/19 | G BENCOMO | RULE 9019 – ███████████████████████ REVIEW. | 8.0 |
| 07/14/19 | J NDUKWE | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 8.0 |
| 07/14/19 | A GARCIA | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 9.5 |
| 07/15/19 | G BENCOMO | RULE 9019 – ██████████████████████ REVIEW. | 4.5 |
| 07/15/19 | J ROTH | REVIEW DOCUMENTS RE: RULE 9019 PROCEEDING TO ASSIST W/ MEET-AND-CONFER CORRESPONDENCE. | 2.9 |
| 07/15/19 | J ROTH | ANALYZE RULE 9019 DISCOVERY RECEIVED FROM FUEL LINE LENDERS. | 0.5 |
| 07/15/19 | A GARCIA | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 9.5 |
| 07/15/19 | M CASILLAS | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 11.2 |
| 07/15/19 | H GONZALEZ | REVIEW DOCUMENTS FOR DEPOSITION PREPARATION RE: RULE 9019 – ████████████████████ - NOT PRODUCED (2.1); TRANSLATE SPANISH LANGUAGE DOCUMENTS (5.9). | 8.0 |
| 07/15/19 | J BROWN | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 12.0 |
| 07/15/19 | T KNEIP | CONFER AND CORRESPOND W/ REVIEW TEAM TO ADDRESS TECHNICAL, LOGISTICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW AND IDENTIFY DOCUMENTS OF INTEREST. | 1.3 |
| 07/15/19 | S KOOPERSMITH | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 10.0 |
| 07/15/19 | M BLANCO | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          08/27/19
Matter Name: TITLE III                                        Invoice: 1042006
Matter: 0686898-00001                                         Page No. 19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/15/19 | W RYU | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 11.0 |
| 07/15/19 | G BENNETT | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 12.0 |
| 07/15/19 | L ORTEGA | CORRESPOND W/ R. YANG RE: ████████ (.1); CORRESPOND W/ REVIEW TEAM RE: DEPOSITION PREPARATION ASSIGNMENTS (.9); CORRESPOND W/ J. ROTH RE: DEPOSITION PREPARATION SEARCH RESULTS (.2); CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW PROJECT STATUS (.1); CORRESPOND W/ J. ROTH RE: ████████ (.1). | 1.4 |
| 07/15/19 | F VALDES | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 10.0 |
| 07/15/19 | J NDUKWE | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 12.0 |
| 07/15/19 | D SHAMAH | EMAILS W/ F. BATLLE RE: SCHEDULING ON 9019 LITIGATION. | 0.1 |
| 07/15/19 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ L. DESPINS RE: DEPOSITION SCHEDULING FOR 9019 MOTION. | 1.1 |
| 07/15/19 | E MCKEEN | REVISE MEET AND CONFER RE: ████████. | 0.7 |
| 07/15/19 | E MCKEEN | EMAILS RE: E. SANCHEZ DOCUMENT REQUESTS. | 0.3 |
| 07/15/19 | E MCKEEN | REVISE LETTER TO UCC RE: ████████ ISSUES. | 0.4 |
| 07/15/19 | E MCKEEN | CONFERENCE CALL W/ PROSKAUER, CADWALADER, AND KRAMER LEVIN RE: ████████ ISSUES. | 0.5 |
| 07/15/19 | E MCKEEN | REVIEW SUPPLEMENTAL 30(B)(6) NOTICES AND DOCUMENT REQUESTS. | 1.1 |
| 07/15/19 | E MCKEEN | REVIEW ████████. | 0.3 |
| 07/15/19 | E MCKEEN | REVIEW REVISIONS TO ████████ | 0.3 |
| 07/15/19 | E MCKEEN | COMMENT ████████. | 0.6 |
| 07/15/19 | A PAVEL | COMMUNICATIONS W/ R. YANG RE: RESPONSE TO COMMITTEE'S MEET-AND-CONFER LETTER RE: ████████ (.2); REVISE MEET-AND-CONFER LETTER RE: SAME (1.6); REVISE AMENDED ████████ (.3); REVISE MEET-AND-CONFER CORRESPONDENCE TO ████████ (.5); COMMUNICATE W/ E. MCKEEN RE: ████████ (.1); STRATEGY CONFERENCE W/ E. MCKEEN (.2); ████████ (.8); COMMENT ON ████████ (.2); EMAIL W/ J. ROTH RE: DEPOSITION PREPARATION (.1); CONFERENCE W/ E. MCKEEN AND JOINT DEFENSE GROUP RE: ████████ (.5); PREPARE ████████ RE: ████████ (1.2); COMMUNICATIONS W/ E. MCKEEN AND J. ROTH RE: FOLLOW-UP REQUESTS FROM UCC (.2); ████████ (.2). | 6.1 |
| 07/15/19 | B BERG | RESEARCH BACKGROUND INFORMATION ████████ | 2.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

08/27/19
Invoice:  1042006
Page No.   20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/16/19 | H GONZALEZ | REVIEW DOCUMENTS FOR DEPOSITION PREPARATION RE: RULE 9019. | 8.0 |
| 07/16/19 | G BENCOMO | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION REVIEW. | 11.0 |
| 07/16/19 | J ROTH | DRAFT DISCOVERY RESPONSES IN RULE 9019 PROCEEDING. | 2.3 |
| 07/16/19 | J ROTH | CORRESPOND W/ A. PAVEL RE: RULE 9019 PROCEEDING. | 0.3 |
| 07/16/19 | J ROTH | REVIEW DOCUMENTS RE: RULE 9019 PROCEEDING TO ASSIST W/ MEET-AND-CONFER CORRESPONDENCE. | 0.9 |
| 07/16/19 | F VALDES | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 10.0 |
| 07/16/19 | J NDUKWE | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 12.0 |
| 07/16/19 | M CASILLAS | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 10.0 |
| 07/16/19 | J BROWN | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 12.0 |
| 07/16/19 | T KNEIP | SUPERVISE AND CORRESPOND W/ CONTRACT REVIEW TEAM TO ADDRESS ██████████████████████████ | 2.0 |
| 07/16/19 | J ROTH | DRAFT ANALYSIS OF ████████████████████████ . | 2.7 |
| 07/16/19 | I BLUMBERG | DRAFT EMAIL TO E. MCKEEN RE: ████████████ | 0.4 |
| 07/16/19 | A GARCIA | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 10.5 |
| 07/16/19 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL QUESTIONS. | 0.1 |
| 07/16/19 | W RYU | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 10.0 |
| 07/16/19 | M BLANCO | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 11.5 |
| 07/16/19 | G BENNETT | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 12.0 |
| 07/16/19 | S KOOPERSMITH | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 8.0 |
| 07/16/19 | L ORTEGA | DRAFT SEARCH TERMS FOR PROPOSED SEARCHES (.3); CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (1.2); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (1.4); CORRESPOND W/ A. PAVEL RE: PROPOSED SEARCH TERMS (.2); ANALYZE MEET-AND-CONFER RESPONSES FOR ACCURACY (.2); CORRESPOND W/ J. ROTH RE: SEARCH RESULTS (.3); IDE████████████████████████████ (.4); CORRESPOND W/ A. PAVEL RE: ████████████████ (.3); CORRESPOND W/ J. ROTH RE: SEARCH QUESTIONS (.1). | 4.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

08/27/19
Invoice: 1042006
Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/16/19 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR REVIEW. | 0.2 |
| 07/16/19 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 2.0 |
| 07/16/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 07/16/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 07/16/19 | E MCKEEN | REVIEW AND REVISE DRAFT AMENDED ███████ AND COVER EMAIL. | 0.6 |
| 07/16/19 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ L. DESPINS RE: STRATEGY FOR ███████ MEET AND CONFER. | 1.3 |
| 07/16/19 | A PAVEL | COMMUNICATIONS W/ E. MCKEEN AND M. DALE (PROSKAUER) RE: MEET-AND-CONFER RESPONSE TO FUEL LINE LENDERS (.4); MEET-AND-CONFER COMMUNICATIONS W/ FUEL LINE LENDERS (.9); REVISE RESPONSE TO UCC EMAIL RE: ███████ (.7); COMMUNICATIONS W/ E. MCKEEN AND J. JONES RE: DEPOSITION SCHEDULING (.2); COMMUNICATE W/ J. ROTH RE: OUTSTANDING DISCOVERY AND DEPOSITION PREPARATION WORKSTREAMS (.4); PREPARE MEET-AND-CONFER CORRESPONDENCE TO UCC (1.1); COMMUNICATE W/ J. ROTH AND L. ORTEGA RE: SAME (.2); COMMUNICATE W/ J. JONES (PROSKAUER) RE: SAME (.2); ANALYZE ███████ (.3); ANALYZE ███████ (.8); COMMUNICATE W/ J. ROTH RE: SAME (.2). | 5.4 |
| 07/16/19 | E MCKEEN | STRATEGIZE RE: ███████ | 0.4 |
| 07/16/19 | E MCKEEN | REVISE MEET-AND-CONFER CORRESPONDENCE RE: ███████ . | 1.2 |
| 07/16/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 07/16/19 | E MCKEEN | STRATEGIZE RE: ███████ | 0.6 |
| 07/16/19 | E MCKEEN | STRATEGIZE RE: SCHEDULING EXTENSION FOR 9019. | 0.8 |
| 07/16/19 | E MCKEEN | CORRESPOND W/ CANCIO RE: MOTIONS TO COMPEL BY UCC. | 0.2 |
| 07/16/19 | E MCKEEN | STRATEGIZE RE: ███████ . | 0.4 |
| 07/16/19 | E MCKEEN | REVIEW ███████ | 0.1 |
| 07/17/19 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 3.4 |
| 07/17/19 | E MCKEEN | STRATEGIZE RE: ███████ . | 0.5 |
| 07/17/19 | E MCKEEN | REVIEW AND COMMENT ON ███████ | 0.3 |
| 07/17/19 | E MCKEEN | PREPARE MODIFIED SCHEDULE FOR DISCUSSION RE: 9019 MOTION. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          08/27/19
Matter Name:  TITLE III                                       Invoice: 1042006
Matter:  0686898-00001                                        Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/17/19 | E MCKEEN | ANALYZE FCC MOTION TO COMPEL. | 0.8 |
| 07/17/19 | E MCKEEN | ANALYZE UCC MOTION TO COMPEL. | 1.1 |
| 07/17/19 | E MCKEEN | EMAIL W/ P. FRIEDMAN RE: ██████████ ███████ | 0.2 |
| 07/17/19 | E MCKEEN | CONFERENCE CALL W/ G. MASHBERG, E. BARAK, AND P. POSSINGER RE: ████████████ █████████. | 0.3 |
| 07/17/19 | E MCKEEN | CONFERENCE W/ A. BYOWITZ AND N. HAMMERMAN RE: 9019 SCHEDULING. | 0.3 |
| 07/17/19 | E MCKEEN | CONFERENCE W/ B. NATBONY RE: 9019 SCHEDULING. | 0.3 |
| 07/17/19 | E MCKEEN | CORRESPOND W/ N. BASSETT RE: ████████████ | 0.2 |
| 07/17/19 | J BROWN | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 3.5 |
| 07/17/19 | T KNEIP | SUPERVISE AND CORRESPOND W/ CONTRACT REVIEW TEAM TO ADDRESS ██████████████████ ████████████████████████ | 2.1 |
| 07/17/19 | J ROTH | REVIEW DOCUMENTS RE: RULE 9019 PROCEEDING TO ASSIST W/ MEET-AND-CONFER CORRESPONDENCE. | 0.7 |
| 07/17/19 | J ROTH | DRAFT DISCOVERY RESPONSES RE: RULE 9019 PROCEEDING. | 2.6 |
| 07/17/19 | J ROTH | EMAIL TO A. PAVEL RE: RULE 9019 MOTIONS TO COMPEL. | 0.3 |
| 07/17/19 | J ROTH | RESEARCH TO ASSIST W/ DRAFTING MOTION TO COMPEL OPPOSITION. | 1.8 |
| 07/17/19 | J ROTH | CONFERENCE W/ A. PAVEL RE: RULE 9019 PROCEEDING. | 0.3 |
| 07/17/19 | J ROTH | EMAIL W/ OMM TEAM RE: RULE 9019 PROCEEDING. | 0.3 |
| 07/17/19 | J DALOG | REVISE COURT FILING AND DISCOVERY REQUEST MATERIALS. | 0.5 |
| 07/17/19 | S KOOPERSMITH | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 11.0 |
| 07/17/19 | G BENNETT | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 10.5 |
| 07/17/19 | M BLANCO | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 11.1 |
| 07/17/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ███████ █████████ (.1); SEARCH DATABASE FOR EXHIBITS FILED BY UCC IN ITS MOTION TO COMPEL (.2); CORRESPOND W/ A. PAVEL RE: METADATA FOR EXHIBITS FILED BY UCC IN ITS MOTION TO COMPEL (.1); CORRESPOND W/ CASE TEAM RE: ██████████████ (.2). | 0.6 |
| 07/17/19 | F VALDES | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 2.6 |
| 07/17/19 | J NDUKWE | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          08/27/19
Matter Name:  TITLE III                                        Invoice: 1042006
Matter:  0686898-00001                                         Page No.   23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/17/19 | D SHAMAH | REVIEW SUMMARY EMAIL FROM J. ROTH RE: OUTSTANDING DISCOVERY ISSUES. | 0.3 |
| 07/17/19 | A PAVEL | ANALYZE UCC MOTION TO COMPEL (1.1); PREPARE ███████████ (4.4); COMMUNICATIONS W/ B. BERG AND R. YANG RE: RESEARCH ASSIGNMENTS FOR SAME (.3); COMMENT ON RESPONSES ██████████████████ (.9); CONFERENCE W/ J. SAN MIGUEL (ANKURA) RE: SAME (.2); COMMUNICATE W/ J. RATNASWANY (R3) RE: SAME (.3); WEEKLY TEAM CALL RE: 9019 LITIGATION STATUS (.3); COMMUNICATIONS W/ A. BYOWITZ AND N. HAMMERMAN (KRAMER LEVIN) RE: DEPOSITION SCHEDULING AND MOTION TO SEAL (.3); COMMUNICATE W/ CLEARY TEAM (P3) RE: ██████ ISSUES (.4). | 8.2 |
| 07/17/19 | S HAMMACK | EMAIL W/ OMM TEAM RE: ████████████ (.2); REVIEW PRESS REPORTS RE: ███████████ (.3). | 0.5 |
| 07/17/19 | B BERG | ANALYZE AND SUMMARIZE █████████████ ████████ (3.4); PARTICIPATE IN TEAM ██████ (.3). | 3.7 |
| 07/17/19 | M DICONZA | EMAILS W/ LITIGATION TEAM RE: ████████ (.2); EMAIL W/ G. GERMEROFF AND E. MCKEEN RE: ████████ (.2). | 0.4 |
| 07/18/19 | E MCKEEN | STRATEGIZE RE: ████████. | 0.8 |
| 07/18/19 | E MCKEEN | REVISE ██████████████. | 0.3 |
| 07/18/19 | E MCKEEN | CONFERENCE W/ G. MASHERBG RE: SCHEDULE. | 0.1 |
| 07/18/19 | D SHAMAH | EMAILS W/ E. MCKEEN, N. MITCHELL, AND A. PAVEL RE: ███████████. | 0.2 |
| 07/18/19 | E MCKEEN | EMAIL W/ N. MITCHELL, P. POSSINGER, AND E. BARAK RE: ██████████. | 0.2 |
| 07/18/19 | E MCKEEN | EMAIL W/ N. MITCHELL RE: ██████████. | 0.1 |
| 07/18/19 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.9 |
| 07/18/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.6 |
| 07/18/19 | J ROTH | DRAFT DISCOVERY RESPONSES IN RULE 9019 PROCEEDING. | 1.2 |
| 07/18/19 | T KNEIP | SUPERVISE AND CORRESPOND W/ REVIEW TEAM TO ADDRESS ██████████████████████████. | 1.0 |
| 07/18/19 | V NAVARRO | PROCESS DOCUMENTS FOR PRODUCTION. | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                          08/27/19
Matter Name:  TITLE III                                                                      Invoice: 1042006
Matter:  0686898-00001                                                              Page No.   24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/18/19 | A PAVEL | CONFERENCE W/ M. SCHIERBERL (CLEARY) RE: ████████ (.2); REVISE ████████████ (.4); COMMUNICATIONS W/ E. MCKEEN, M. DICONZA, AND L. BAUER (NORTON ROSE) RE: SAME (.4); COMMENT ON ████████████ (.5); STRATEGY CONFERENCE W/ E. MCKEEN AND PROSKAUER TEAM RE: ████████ (.3); COMMUNICATIONS W/ E. MCKEEN AND P. FRIEDMAN RE: SAME (.4); INCORPORATE P. FRIEDMAN COMMENTS TO SAME (.8); PREPARE STATUS REPORT RE: MOTION TO EX████████████ (.6); ANALYZE PREB DOCKETS AND SUBMISSION ████████████ (.5); PREPARE ████████████ (5.0). | 9.1 |
| 07/18/19 | M DICONZA | EMAIL W/ E. MCKEEN AND A. PAVEL RE: ████████ (.2); TELEPHONE CONFERENCE W/ L. BAUER RE: SAME (.2); REVIEW DOCUMENTS RE: SAME (.2). EMAILS W/ PROSKAUER AND OMM LIT TEAM RE: ████████ (.2). | 0.8 |
| 07/19/19 | J ROTH | DRAFT DISCOVERY RESPONSES IN RULE 9019 PROCEEDING. | 2.2 |
| 07/19/19 | T KNEIP | SUPERVISE AND CORRESPOND W/ REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW AND IDENTIFY DOCUMENTS OF INTEREST. | 1.9 |
| 07/19/19 | A PAVEL | COMMUNICATIONS W/ AAFAF AND PREPA TEAMS RE: ████████████ (.3); ANALYZE DOCUMENTS FILED ████████████ (.4); PREPARE ████████████ (.3); PREPARE MEET-AND-CONFER CORRESPONDENCE TO UCC (.6); PREPARE INSERTS TO MOTION TO OPPOSITION TO ████████████ (2.4); INCORPORATE E. MCKEEN COMMENTS TO SAME (.7). | 4.7 |
| 07/19/19 | B BERG | ANALYZE AND SUMMARIZE ████████████ (2.4); DISCUSS ████████████ PREPARATION W/ C. WESTIN (.2). | 2.6 |
| 07/19/19 | E MCKEEN | CONFERENCE W/ G. MASHBERG RE: SCHEDULE FOR 9019. | 0.1 |
| 07/19/19 | E MCKEEN | MULTIPLE EMAILS W/ G. MASHBERG AND SUPPORTING HOLDERS RE: DEPOSITION SCHEDULE. | 0.3 |
| 07/19/19 | E MCKEEN | EMAIL W/ N. MITCHELL RE: STATUS OF 9019 HEARING. | 0.2 |
| 07/19/19 | E MCKEEN | STRATEGIZE RE: ████████████ ████. | 0.4 |
| 07/19/19 | E MCKEEN | REVIEW DRAFT ████████████ | 0.4 |
| 07/19/19 | E MCKEEN | CONFERENCE W/ G. MASBERG RE: SCHEDULING DISAGREEMENT. | 0.1 |
| 07/19/19 | E MCKEEN | CONFERENCE W/ G. MASHBERG AND N. MASSETT RE: ████ | 0.3 |
| 07/20/19 | E MCKEEN | MULTIPLE EMAIL COMMUNICATIONS RE: ████████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:**  O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                                 08/27/19
Matter Name:  TITLE III                                                                Invoice:  1042006
Matter:  0686898-00001                                                                 Page No.   25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/20/19 | A PAVEL | PREPARE TALKING POINTS FOR ███████████ ████████████████ (.3); PREPARE MEET-AND-CONFER LETTER TO UCC RE: ███████████ ████████████████ (.5). | 0.8 |
| 07/21/19 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS ███████████████████████ | 0.1 |
| 07/21/19 | E MCKEEN | REVISE TALKING POINTS FOR HEARING ON MOTION TO STAY. | 3.2 |
| 07/21/19 | A PAVEL | COMMUNICATIONS W/ J. ROTH AND E. MCKEEN RE: MEET-AND-CONFER ███████████ . | 0.3 |
| 07/22/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CREATION OF SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.4 |
| 07/22/19 | J MONTALVO | GENERATE SEARCH TERM REPORTS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 2.2 |
| 07/22/19 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: CREATION OF SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.1 |
| 07/22/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOADING OF PROSKAUER DOCUMENT COLLECTIONS FOR REVIEW. | 0.1 |
| 07/22/19 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: CREATION OF SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.1 |
| 07/22/19 | J DALOG | REVISE CORRESPONDENCE AND WRITTEN DISCOVERY MATERIALS. | 0.4 |
| 07/22/19 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.8); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.7); ANALYZE THIRD PARTIES TO DETERMINE PRIVILEGE STATUS (.2); CORRESPOND W/ A. PAVEL RE: PRIVILEGE STATUS OF THIRD PARTIES (.1); CORRESPOND W/ A. PAVEL RE: DOCUMENT SEARCHES (.5); ANALYZE SEARCH RESULTS TO CONFIRM SEARCH CRITERIA (.2). | 2.5 |
| 07/22/19 | M DICONZA | TELEPHONE CONFERENCE W/ OMM LIT TEAM RE: OPPOSITION TO MOTION TO COMPEL (.4); EMAILS W/ E.BARAK RE: ███████████ (.2); REVIEW AND COMMENT ON DRAFT DISCOVERY OPPOSTIIONS (.8). | 1.4 |
| 07/22/19 | W RYU | TRANSLATE PREPA BOARD MATERIALS. | 1.0 |
| 07/22/19 | M BLANCO | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 11.5 |
| 07/22/19 | S KOOPERSMITH | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 8.0 |
| 07/22/19 | G BENNETT | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 12.0 |
| 07/22/19 | E MCKEEN | CONFERENCE W/ FLL AND UCC RE: ███████████████████ . | 0.7 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                                          08/27/19
Matter Name:  TITLE III                                                                Invoice: 1042006
Matter:  0686898-00001                                                                  Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/22/19 | E MCKEEN | FURTHER STRATEGIZE RE: ███████. | 0.7 |
| 07/22/19 | E MCKEEN | EMAIL W/ A. PAVEL, P. FRIEDMAN, AND M. DICONZA RE: ███████. | 0.3 |
| 07/22/19 | E MCKEEN | REVIEW AND COMMENT ON DRAFT OPPOSITION TO MOTION TO COMPEL. | 0.6 |
| 07/22/19 | E MCKEEN | EMAIL W/ M. DICONZA AND F. PADILLA RE: ███████ | 0.5 |
| 07/22/19 | A PAVEL | EMAIL W/ E. MCKEEN, M. DICONZA, AND P. FRIEDMAN RE: MOTION TO COMPEL (.3); PREPARE FOR SAME (.1); COMMENT ON PROSKAUER DRAFT ███████ (2.2); COMMENT ON PROSKAUER DRAFT OF ███████ (2.6); COMMENT ON PROSKAUER DRAFT ███████ (.2); MEET AND CONFER W/ FUEL LINES AND UCC RE: ███████ (.5); FOLLOW-UP COMMUNICATIONS W/ N. MITCHELL, M. DICONZA, AND J. ███████ 2); AND ANKURA TEAM RE: SAME (.5). | 6.6 |
| 07/22/19 | H GONZALEZ | REVIEW AND TRANSLATION OF SPANISH LANGUAGE DOCUMENTS. | 1.9 |
| 07/22/19 | T KNEIP | CORRESPOND AND CONFER W/ REVIEW TEAM TO ADDRESS LOGISTICAL AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW AND IDENTIFY DOCUMENTS OF INTEREST. | 1.3 |
| 07/23/19 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (8.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (4.0). | 12.0 |
| 07/23/19 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 07/23/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (.8); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.3); CORRESPOND W/ A. PAVEL RE: ANALYSIS OF DATA SEARCH RESULTS (1.7); CONFERENCE W/ PRACTICE SUPPORT RE: SEARCH REQUESTS (.1); CORRESPOND W/ J. ROTH RE: REVIEW STATUS (.1); CORRESPOND W/ A. PAVEL RE: IDENTIFYING PERSONNEL PER CO-COUNSEL (CLEARY) REQUEST (.1); CORRESPOND W/ A. PAVEL RE: ANKURA DATA (.1). | 3.2 |
| 07/23/19 | J DALOG | PREPARE ███████ | 0.2 |
| 07/23/19 | I BLUMBERG | EMAILS W/ R. YANG RE: ███████ | 0.3 |
| 07/23/19 | M DICONZA | EMAIL W/ A. PAVEL AND E. MCKEEN RE: LITIGATION ISSUES (.3); EMAILS W/ PROSKAUER AND OMM RE: LITIGATION OPPOSITIONS (.2); REVIEW AND COMMENT ON SAME (.9). | 1.4 |
| 07/23/19 | G BENNETT | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS (7.0); REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (4.0). | 11.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    08/27/19
Matter Name:  TITLE III                                                 Invoice: 1042006
Matter:  0686898-00001                                                  Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/23/19 | M BLANCO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (4.0); ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS (7.2). | 11.2 |
| 07/23/19 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (4.4); TRANSLATE PREPA BOARD MATERIALS (3.6). | 8.0 |
| 07/23/19 | S KOOPERSMITH | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS (3.7); REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (6.0). | 9.7 |
| 07/23/19 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 9.5 |
| 07/23/19 | J MONTALVO | CORRESOND W/ L. ORTEGA RE: CREATION OF SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.2 |
| 07/23/19 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 3.4 |
| 07/23/19 | J ROTH | EMAIL TO R. YANG RE: RULE 9019 PROCEEDING. | 0.2 |
| 07/23/19 | T KNEIP | CONFERENCE W/ REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW AND IDENTIFY DOCUMENTS OF INTEREST. | 0.2 |
| 07/23/19 | J MONTALVO | CREATE REVIEW BATCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.3 |
| 07/23/19 | A PAVEL | REVIEW AND COMMENT ON GOVERNMENT PARTIES' OPPOSITION TO UCC MOTION TO COMPEL (2.8); REVIEW AND ██████████████████████████ (1.6); REVIEW AND COMMENT ON ████████ (.2); REVIEW AND COMMENT ON ██████████ (.4); COMMUNICATIONS WITH J. JI REGARDING HEARING PREPARATION (.3); PREPARE MEET AND CONFER CORRESPONDENCE REGARDING ████████████ (.2); REVISE ████████████████████████ (.2); ANALYZE ████████████████ (.7); FOLLOW UP COMMUNICATIONS WITH ANKURA AND CANCIO TEAMS REGARDING SAME (.4) | 6.5 |
| 07/23/19 | G BENCOMO | RULE 9019 – ████████████████████ REVIEW. | 6.0 |
| 07/23/19 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 07/23/19 | J BROWN | REVIEW ████████████████████████████ | 4.3 |
| 07/23/19 | E MCKEEN | STRATEGIZE RE: ████████████████. | 0.7 |
| 07/23/19 | E MCKEEN | EMAIL W/ B. FORNARIS, J. SANTIAGO, P. FRIEDMAN, I. GARAU, AND A. PAVEL RE: ████████████████ ████████. | 0.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                     08/27/19
Matter Name:  TITLE III                                                 Invoice:  1042006
Matter:  0686898-00001                                                  Page No.   28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/23/19 | E MCKEEN | REVIEW AND COMMENT ON REVISIONS TO JOINT ███████████████████████████. | 0.5 |
| 07/23/19 | E MCKEEN | REVIEW AND COMMENT ON REVISIONS TO JOINT ███████████████████████████. | 0.6 |
| 07/23/19 | E MCKEEN | REVIEW AND ANALYZE ████████████████████████ ████████████████████. | 1.2 |
| 07/24/19 | J NDUKWE | TRANSLATE SPANISH LANGUAGE DOCUMENT. | 12.0 |
| 07/24/19 | L ORTEGA | CORRESPOND W/ A. PAVEL RE: ██████████ (.1); CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (.2); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.1). | 0.4 |
| 07/24/19 | M DICONZA | REVIEW AND RESPOND TO QUESTIONS FROM A. PAVEL RE: LITIGATION ISSUES. | 0.4 |
| 07/24/19 | J DALOG | PREPARE MATERIALS RE: ████████████████ | 0.6 |
| 07/24/19 | J DALOG | REVISE DOCUMENT REQUEST MATERIALS. | 0.2 |
| 07/24/19 | M BLANCO | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 12.0 |
| 07/24/19 | W RYU | TRANSLATE PREPA BOARD MATERIALS. | 11.5 |
| 07/24/19 | S KOOPERSMITH | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 9.0 |
| 07/24/19 | G BENNETT | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS (11.5); QUALITY CONTROL REVIEW OF TRANSLATION (.5). | 12.0 |
| 07/24/19 | E MCKEEN | REVIEW AND COMMENT ON CORRESPONDENCE TO GO BONDHOLDERS RE: RULE 2004 DISCOVERY. | 0.3 |
| 07/24/19 | E MCKEEN | REVIEW AND COMMENT ON MOTION TO EXTEND DEADLINES IN 9019 PROCEEDINGS. | 0.3 |
| 07/24/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CLIENT DOCUMENT COLLECTIONS FOR DOCUMENT REVIEW. | 0.2 |
| 07/24/19 | E MCKEEN | CORRESPOND W/ PROSKAUER RE: DEPOSITION DATES FOR 9019 MOTION. | 0.2 |
| 07/24/19 | E MCKEEN | REVIEW AND ANALYZE ████████████████████████ | 0.2 |
| 07/24/19 | J ROTH | ATTEND O'MELVENY TEAM CALL RE: RULE 9019 PROCEEDING. | 0.3 |
| 07/24/19 | T KNEIP | SUPERVISE AND CORRESPOND W/ REVIEW TEAM TO ADDRESS ███████████████████████████████ ████████████. | 0.2 |
| 07/24/19 | A PAVEL | WEEKLY LITIGATION TEAM MEETING (.3); CONFERENCE WTIH J. JIH REGARDING HEARING PREP (.2); COMMUNICATIONS WITH N. MITCHELL, M. DICONZA, AND ANKURA TEAM ████████████████████████████ ████████ (.8); PREPARE TALKING POINTS FOR HEARING ON MOTION TO COMPEL (2.2) | 3.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    08/27/19
Matter Name: TITLE III                                                  Invoice: 1042006
Matter: 0686898-00001                                                   Page No.  29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/24/19 | A PAVEL | COMMUNICATIONS W/ I. GARAU AND K. BALANOS RE: ▮▮▮▮▮ (.3); CONFERENCE W/ M. RUSSANO (ANKURA) RE: DOCUMENT COLLECTION EFFORTS (.1). | 0.4 |
| 07/24/19 | S HAMMACK | TELEPHONE CONFERENCE W/ OMM TEAM RE: STATUS OF 9019 MOTION, STATUS OF DISCOVERY. | 0.2 |
| 07/24/19 | J JI | ANALYZE BRIEFS AND KEY EXHIBITS PERTAINING TO MOTION TO COMPEL TO ASSIST A. PAVEL PREPARE FOR DISCOVERY HEARING (7.9); DISCUSSION W/ A. PAVEL RE: SAME (.2); TELEPHONE CONFERENCE W/ WORKING TEAM RE: CASE MANAGEMENT (.3).1 | 8.4 |
| 07/24/19 | J BROWN | TRANSLATE PREPA BOARD MATERIALS. | 2.1 |
| 07/24/19 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 1.0 |
| 07/25/19 | J NDUKWE | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 9.0 |
| 07/25/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (.2); CORRESPOND W/ CASE TEAM RE: DELIVERY OF ANKURA DATA (.1); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.1)/ | 0.4 |
| 07/25/19 | M BLANCO | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 11.5 |
| 07/25/19 | W RYU | TRANSLATE PREPA BOARD MATERIALS. | 8.0 |
| 07/25/19 | S KOOPERSMITH | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 8.0 |
| 07/25/19 | G BENNETT | QUALITY CONTROL REVIEW OF TRANSLATIONS. | 11.0 |
| 07/25/19 | E MCKEEN | REVIEW AND COMMENT ON ▮▮▮▮▮ AND RELATED CORRESPONDENCE. | 0.2 |
| 07/25/19 | J ROTH | REVIEW MOTION TO COMPEL REPLY BRIEF FILED BY THE UCC RE: RULE 9019 PROCEEDING. | 0.3 |
| 07/25/19 | E MCKEEN | CONFERENCE W/ G. MASHBERG RE: ▮▮▮▮▮ | 0.2 |
| 07/25/19 | E MCKEEN | REVIEW AND COMMENT ON ▮▮▮▮▮ . | 0.3 |
| 07/25/19 | E MCKEEN | STRATEGIZE RE: ▮▮▮▮▮ . | 0.3 |
| 07/25/19 | A PAVEL | COMMENT ON REPLY ▮▮▮▮▮ (.6); ANALYZE BRIEFING ON INITIAL MOTIONS TO COMPEL TO PREPARE FOR HEARING (1.9); ANALYZE ▮▮▮▮▮ (1.2). | 3.7 |
| 07/25/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 07/25/19 | J JI | ANALYZE BRIEFS AND KEY EXHIBITS PERTAINING TO MOTION TO COMPEL TO ASSIST A. PAVEL PREPARE FOR DISCOVERY HEARING (4.3); ATTENTION TO SAME TO PREPARE HEARING MATERIALS FOR A. PAVEL (1.8). | 6.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

08/27/19
Invoice:  1042006
Page No.  30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/26/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (.8); CORRESPOND W/ CASE TEAM RE: PROCESSING OF ANKURA DATA (.2); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.2); SEARCH DATABASE FOR EXHIBITS IN REPLY TO MOTION COMPEL (.1); CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW STATUS UPDATE (.1); CORRESPOND W/ T. KNEIP RE: REVIEW STATUS UPDATE (.2). | 1.6 |
| 07/26/19 | J DALOG | PREPARE BRIEFING ON MOTIONS TO COMPEL FOR HEARING. | 0.6 |
| 07/26/19 | W RYU | TRANSLATE PREPA BOARD MATERIALS. | 8.0 |
| 07/26/19 | S KOOPERSMITH | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 5.3 |
| 07/26/19 | M BLANCO | ANALYZE DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 8.0 |
| 07/26/19 | G BENNETT | QUALITY CONTROL REVIEW OF TRANSLATIONS. | 5.0 |
| 07/26/19 | S HAMMACK | CORRESPOND W/ FOMB RE: ████████████ | 0.2 |
| 07/26/19 | T KNEIP | SUPERVISE AND CORRESPOND W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW AND IDENTIFY DOCUMENTS OF INTEREST. | 0.2 |
| 07/26/19 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN AND R. OPPENHERIMER RE: ████████████████. | 1.0 |
| 07/26/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.3 |
| 07/26/19 | J MONTALVO | PREPARE ANKURA CUSTODIANS FOR PROCESSING/LOADING INTO RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.4 |
| 07/26/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ████████████████. | 0.2 |
| 07/26/19 | A PAVEL | MEET AND CONFER W/ UTIER COUNSEL RE: ████████ (.4); PREPARE JOINT STATUS REPORT AND PROPOSED ORDER RE: SAME (2.7); COMMUNICATIONS W/ COUNSEL ████████████; SAME (.4); JOINT DEFENSE CALL RE: ████████ (.5); CONFERENCE W/ M. SHIERBERL RE: SAME (.3); COMMUNICATIONS W/ R. YANG AND J. JI RE: HEARING PREPARATION (.4); PREPARE TALKING POINTS FOR HEARING ON MOTION TO COMPEL (3.6). | 8.3 |
| 07/26/19 | E MCKEEN | CONFERENCE CALL W/ ████████████████. | 0.5 |
| 07/26/19 | J JI | ATTENTION TO KEY DOCUMENTS PERTAINING TO MOTION TO COMPEL TO PREPARE HEARING MATERIALS FOR A. PAVEL. | 2.3 |
| 07/26/19 | E MCKEEN | STRATEGIZE RE: ████████████ | 0.2 |
| 07/26/19 | E MCKEEN | COMMUNICATIONS W/ PROSKAUER RE: ████████████ | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

08/27/19
Invoice: 1042006
Page No.  31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/27/19 | J ROTH | REVIEW MOTION ████████████████████████ | 2.1 |
| 07/27/19 | J ROTH | DRAFT RESPONSE TO ████████████████████ ████████████████████. | 1.8 |
| 07/27/19 | A PAVEL | PREPARE ████████████████ | 5.0 |
| 07/28/19 | A PAVEL | PREPARE FOR HEARING ON MOTION TO COMPEL. | 3.4 |
| 07/28/19 | J ROTH | REVIEW MOTION ████████████████████████. | 1.7 |
| 07/28/19 | E MCKEEN | REVIEW A. PAVEL ████████████████████████ | 0.9 |
| 07/28/19 | E MCKEEN | REVIEW AND COMMENT ON P. FRIEDMAN MEMORANDUM TO FILE RE: ████████ | 0.2 |
| 07/28/19 | E MCKEEN | EMAIL W/ P. FRIEDMAN RE: ████████████. | 0.3 |
| 07/29/19 | E MCKEEN | REVIEW AND REVISE ██████████. | 0.8 |
| 07/29/19 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.3); CORRESPOND W/ A. PAVEL RE: ANKURA DATA DELIVERY (.1); CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (.1). | 0.5 |
| 07/29/19 | M DICONZA | TELEPHONE CONFERENCE W/ E. BARAK (PROSKAUER) RE: OPEN LITIGATION ISSUES (.2); EMAIL W/ E. MCKEEN RE: SAME (.2) EMAIL W/ E. MCKEEN RE: SAME (.1); TELEPHONE CONFERENCE W/ PROSKAUER AND OMM LITIGATORS RE: PREPARING FOR HEARING (.4). | 0.9 |
| 07/29/19 | R YANG | RESEARCH ████████████████████. | 3.6 |
| 07/29/19 | S HAMMACK | CORRESPOND W/ B. BERG, R. YANG RE: ████████ ████████ ████████ ████████. | 0.1 |
| 07/29/19 | E MCKEEN | CONFERENCE W/ G. MASHBERG, M. DALE, AND M. DICONZA RE: ████████████. | 0.3 |
| 07/29/19 | A PAVEL | ANALYZE BRIEFS TO PREPARE FOR ████████ ████████ (1.8); ANALYZE BRIEFS TO PREPARE FOR ████████████████ (1.2); REVISE TALKING POINTS FOR HEARING ON MOTIONS TO COMPEL (1.9); COMMUNICATE W/ PROSKAUER TEAM RE: HEARING (.3); PREPARE FOR ORAL ARGUMENT ON MOTION TO COMPEL (1.6). | 6.8 |
| 07/29/19 | B BERG | READ AND RESPOND TO EMAILS FROM C. WESTIN AND S. HAMMACK RE: ████████████████. | 0.4 |
| 07/29/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 07/29/19 | J MONTALVO | PREPARATION OF CUSTODIAN EMAIL DATA FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA | 1.0 |
| 07/29/19 | E MCKEEN | DRAFT CORRESPONDENCE TO N. BASSETT RE: C. ████████████ | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    08/27/19
Matter Name:  TITLE III                                               Invoice:  1042006
Matter:  0686898-00001                                                Page No.  32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/29/19 | E MCKEEN | REVIEW AND ANALYZE REPLY BRIEFS IN PREPARATION FOR HEARING ON MOTIONS TO COMPEL. | 1.3 |
| 07/29/19 | E MCKEEN | REVIEW AND ANALYZE ORDER ON ███████████ | 0.4 |
| 07/30/19 | R YANG | DRAFT NOTES FOR 9019 PRETRIAL DISCOVERY CONFERENCE HEARING. | 5.0 |
| 07/30/19 | J DALOG | REVISE DISCOVERY CORRESPONDENCE MATERIALS. | 0.1 |
| 07/30/19 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 2.2 |
| 07/30/19 | F VALDES | ANALYZE AND SUMMARIZE DEPOSITION PREPARATION MATERIALS. | 3.2 |
| 07/30/19 | W RYU | ANALYZE AND SUMMARIZE DEPOSITION PREPARATION MATERIALS. | 8.3 |
| 07/30/19 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 8.0 |
| 07/30/19 | G BENNETT | ANALYZE AND SUMMARIZE DEPOSITION PREPARATION MATERIALS. | 5.7 |
| 07/30/19 | M BLANCO | ANALYZE AND SUMMARIZE DEPOSITION PREPARATION MATERIALS. | 12.0 |
| 07/30/19 | J NDUKWE | ANALYZE AND SUMMARIZE DEPOSITION PREPARATION MATERIALS. | 9.0 |
| 07/30/19 | G BENCOMO | ANALYZE AND SUMMARIZE DEPOSITION PREPARATION MATERIALS. | 5.5 |
| 07/30/19 | J ROTH | DRAFT OUTLINE TRACKING RULINGS AT MOTION TO COMPEL HEARING. | 0.2 |
| 07/30/19 | J ROTH | DRAFT RESPONSES ██████████████████████ ████████. | 0.3 |
| 07/30/19 | J ROTH | DRAFT EMAIL TO FUEL LINE LENDERS RE: ████████ | 0.9 |
| 07/30/19 | J ROTH | REVIEW DOCUMENTS RESPONSIVE TO ████████ ████████████████████████ | 0.3 |
| 07/30/19 | J ROTH | DRAFT EMAILS TO CLIENT RE: RULINGS ████████ ████████ | 1.3 |
| 07/30/19 | J ROTH | DRAFT ANALYSIS OF ████████████████████ | 2.9 |
| 07/30/19 | S HAMMACK | REVIEW SUMMARY ████████████████ (.3); CORRESPOND W/ B. BERG, R. YANG RE: ████████████████ ████████ (.1). | 0.4 |
| 07/30/19 | E MCKEEN | STRATEGIZE RE: ████████████████████ | 0.6 |
| 07/30/19 | L ORTEGA | CORRESPOND W/ J. ROTH RE: ████████████████ ████████████ (.1); CORRESPOND W/ REVIEW TEAM RE: DEPOSITION PREPARATION ASSIGNMENTS (2.7); CORRESPOND W/ A. PAVEL RE: DATA PROCESSING UPDATE (.1). | 2.9 |
| 07/30/19 | E MCKEEN | EMAIL W/ M. DICONZA RE: ████████████. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

08/27/19
Invoice: 1042006
Page No. 33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/30/19 | A PAVEL | PREPARE FOR HEARING ON MOTION TO COMPEL (.4); PREPARATION SESSION W/ PROSKAUER RE: SAME (3.3); ATTEND MOTION TO COMPEL HEARING (5.8); FOLLOW UP COMMUNICATIONS W/ J. ROTH RE: SAME (.2); PREPARE SUMMARY OF RULING AND ACTION ITEMS TO CLIENT RE: SAME (1.0); COMMUNICATIONS W/ J. ROTH RE: FOLLOW-UP ACTION ITEMS (.2); COMMENT ON RESPONSES TO ███████ (.1). | 11.0 |
| 07/30/19 | E MCKEEN | HEARING ON ███████. | 5.4 |
| 07/30/19 | E MCKEEN | EMAIL W/ P. FRIEDMAN RE: HEARING. | 0.1 |
| 07/30/19 | E MCKEEN | PREPARE FOR MOTION TO COMPEL HEARING. | 2.1 |
| 07/30/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 07/30/19 | J ROTH | DRAFT NOTES RE: MOTION TO COMPEL HEARING. | 2.4 |
| 07/30/19 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS ███████ | 1.2 |
| 07/31/19 | R YANG | REVIEW AND ANALYZE ███████ | 5.0 |
| 07/31/19 | R YANG | CORRESPOND W/ 9019 MOTION TEAM RE: ███████ | 0.2 |
| 07/31/19 | R YANG | DRAFT 9019 MOTION ███████ | 1.0 |
| 07/31/19 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS ███████. | 0.4 |
| 07/31/19 | M DICONZA | ADDRESS OPEN LITIGATION ISSUES W/ A. PAVEL AND E. MCKEEN. | 0.6 |
| 07/31/19 | R YANG | EMAIL W/ A. PAVEL, J. ROTH, L. ORTEGA, AND T. KNEIP RE: ███████ | 0.8 |
| 07/31/19 | T KNEIP | EMAIL L. ORTEGA, J. ROTH, A, PAVEL, J. BEISWENGER, AND R. YANG RE: RULE 9019 MOTION TO COMPEL. | 0.6 |
| 07/31/19 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: SEARCH REQUESTS (1.0); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.8); CORRESPOND W/ A. PAVEL RE: SEARCH RESULTS (.5); ANALYZE SEARCH RESULTS (.8); ANALYZE REVIEW METRICS FOR UPCOMING REVIEW (.3); CORRESPOND W/ A. PAVEL RE: ███████ CATEGORIES (.1); CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (.4); CORRESPOND W/ T. KNEIP RE: WORKFLOW UPDATE (.1). | 4.0 |
| 07/31/19 | J DALOG | REVISE MATERIALS RE: ███████. | 0.1 |
| 07/31/19 | M BLANCO | ANALYZE AND SUMMARIZE DEPOSITION PREPARATION MATERIALS. | 12.0 |
| 07/31/19 | H GONZALEZ | ANALYZE AND SUMMARIZE DEPOSITION PREPARATION MATERIALS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

08/27/19
Invoice:  1042006
Page No.  34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/31/19 | J BROWN | ANALYZE AND SUMMARIZE DEPOSITION PREPARATION MATERIALS. | 10.0 |
| 07/31/19 | G BENNETT | ANALYZE AND SUMMARIZE DEPOSITION PREPARATION MATERIALS. | 12.0 |
| 07/31/19 | E MCKEEN | REVISE LETTER TO I. GARAU RE: ███████████. | 0.6 |
| 07/31/19 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ PROSKAUER AND A. PAVEL RE: ████████████████. | 0.4 |
| 07/31/19 | E MCKEEN | EMAIL W/ N. MITCHELL, M. DICONZA, P. FRIEDMAN, AND A. PAVEL RE: ██████████████. | 0.7 |
| 07/31/19 | E MCKEEN | REVIEW PRESENTATION RE: P████████████████. | 0.8 |
| 07/31/19 | E MCKEEN | STRATEGIZE RE: ████████████████. | 0.9 |
| 07/31/19 | F VALDES | ANALYZE AND SUMMARIZE DEPOSITION PREPARATION MATERIALS. | 10.5 |
| 07/31/19 | W RYU | ANALYZE AND SUMMARIZE DEPOSITION PREPARATION MATERIALS. | 10.0 |
| 07/31/19 | J NDUKWE | ANALYZE AND SUMMARIZE DEPOSITION PREPARATION MATERIALS. | 12.0 |
| 07/31/19 | J JI | TELEPHONE CONFERENCE W/ WORKING TEAM RE: CASE MANAGEMENT. | 0.3 |
| 07/31/19 | J ROTH | REVIEW DOCUMENTS RESPONSIVE TO ████████████. | 0.3 |
| 07/31/19 | J ROTH | DRAFT RESPONSES TO ████████████████. | 0.3 |
| 07/31/19 | J ROTH | TELEPHONE CONFERENCE W/ OMM TEAM RE: ████████████████. | 1.1 |
| 07/31/19 | S HAMMACK | TELEPHONE CONFERENCE W/ OMM TEAM RE: STATUS OF 9019 MOTION, DISCOVERY RULINGS (.2); CORRESPOND W/ B. BERG RE: ████████████████ (.1). | 0.3 |
| 07/31/19 | J ROTH | REVISE EMAIL TO ████████████████. | 0.9 |
| 07/31/19 | J MONTALVO | REVIEW AND ANALYZE CUSTODIAN EMAIL DATA FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 0.7 |
| 07/31/19 | J MONTALVO | GENERATE SEARCH TERM REPORT IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 2.1 |
| 07/31/19 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: LOGISTTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 07/31/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                           08/27/19
Matter Name: TITLE III                                                          Invoice: 1042006
Matter:  0686898-00001                                                          Page No.  35

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/31/19 | A PAVEL | COMMUNICATE W/ DOCUMENT REVIEW TEAM RE: MOTION TO COMPEL (.8); COMMUNICATE W/ K. BOLANOS (CANCIO) AND I. GARAU (AAFAF) RE: SAME (.5); EMAIL W/ P. FRIEDMAN, E. MCKEEN, AND I. GARAU (AAFAF) RE: ███████ (.4); FOLLOW-UP COMMUNICATION TO I. GARAU RE: SAME (.2); COMMUNICATE W/ L. ORTEGA RE: DOCUMENT REVIEW (.5); EMAIL W/ L. ORTEGA (PARTIAL), T. KNIEPP (PARTIAL), J. ROTH AND R. YANG RE: DOCUMENT COLLECTION (.7); WEEKLY TEAM LITIGATION UPDATE CALL (.3); COMMUNICATE W/ ANKURA TEAM RE: DOCUMENT COLLECTION ISSUES (.4); COMMUNICATE W/ M. DICONZA RE: PREB MOTION (.2); CONFERENCE W/ B. CLARK (PROSKAUER) RE: COLLECTION EFFORTS (.2); EMAIL W/ E. MCKEEN, N. MITCHELL, M. DICONZA, P. FRIEDMAN, AND F. BATLLE (ANKURA) (PARTIAL) (.8); CONFERENCE W/ L. STAFFORD (PROSKAUER) RE: TO COLLECTION EFFORTS (.3); CONFERENCE W/ K. BOLANOS RE: ███████ REQUESTS (.2); COMMUNICATE W/ ███████ (.3); COMMUNICATE W/ J. ROTH RE: ███████ (.4); ANALYZE MATERIALS COLLECTED IN RESPONSE TO ███████ (.4); COMMUNICATE W/ E. MCKEEN, N. MITCHELL, AND M. DICONZA RE: SAME (.8). | 7.4 |
| **Total** | **012 LITIGATION** | | **1,886.8** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/01/19 | M DICONZA | TELEPHONE CONFERENCE W/ WEIL RE: RSA (.2); REVIEW OPEN ISSUES RE: SAME (.8); EMAILS W/ PROSKAUER AND CITI RE: SAME (.4); EMAILS W/ KRAMER RE: SAME (.2). | 1.6 |
| 07/02/19 | I BLUMBERG | PREPARE CONFORMED COPY OF ███████. | 2.2 |
| 07/02/19 | M DICONZA | TELEPHONE CONFERENCE W/ D. BROWNSTEIN RE: ███████ (.1) TELEPHONE CONFERENCES W/ N. MITCHELL AND P. POSSINGER RE: SAME (.3); REVIEW DRAFTS RE: SAME (.7). | 1.1 |
| 07/07/19 | M DICONZA | EMAIL W/ WEIL RE: ███████ (.1); EMAIL W/ PROSKAUER RE: SAME (.1); REVIEW AND REVISE SAME (1.4). | 1.6 |
| 07/08/19 | M DICONZA | REVIEW ███████ (.1); EMAILS W/ PROSKAUER AND CITI RE: SAME (.2). | 0.3 |
| 07/08/19 | I BLUMBERG | REVISE ███████. | 2.6 |
| 07/09/19 | M DICONZA | TELEPHONE CONFERENCE W/ P. POSSINGER RE: ███████ (.4); TELEPHONE CONFERENCE W/ D. BROWNSTEIN RE: SAME (.2) TELEPHONE CONFERENCE W/ DEBEVOISE RE: SAME (.2) TELEPHONE CONFERENCES W/ WEIL RE: SAME (.2); REVIEW AND REVISE DRAFT OF SAME (.6). | 1.4 |
| 07/09/19 | I BLUMBERG | REVISE ███████. | 2.1 |
| 07/10/19 | M DICONZA | TELEPHONE CONFERENCE W/ WEIL RE: ███████ (.2); EMAILS W/ P. POSSINGER AND I. BLUMBERG RE: SAME (.2). | 0.4 |
| 07/10/19 | I BLUMBERG | REVISE ███████. | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

08/27/19
Invoice: 1042006
Page No.  36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/11/19 | M DICONZA | REVIEW ███████████████ (.3); EMAILS W/ P. POSSINGER RE: SAME (.2); EMAILS W/ I. BLUMBERG RE: SAME (.1). | 0.6 |
| 07/11/19 | I BLUMBERG | DRAFT CONFORMED RSA W/ ███████████████ ████████████. | 2.9 |
| 07/12/19 | M DICONZA | TELEPHONE CONFERENCE W/ WEIL RE: ███████████ (.4); EMAILS W/ CITI RE: AMENDMENT (.2). | 0.6 |
| 07/14/19 | M DICONZA | EMAILS W/ PROSKAUER RE: ███████████ (.1); REVIEW SAME (.2). | 0.3 |
| 07/15/19 | I BLUMBERG | INCORPORATE ALL COMMENTS ███████████ ████████████████████. | 1.1 |
| 07/15/19 | M DICONZA | TELEPHONE CONFERENCE W/ D. BROWNSTEIN RE: ████████ (.2); EMAILS W/ PROSKAUER AND CITI RE: SAME (.2). | 0.4 |
| 07/16/19 | M DICONZA | TELEPHONE CONFERENCE W/ WEIL RE: ███████████ (.2); EMAILS W/ US BANK, GLOBIC RE: ██████████ (.2). | 0.4 |
| 07/18/19 | I BLUMBERG | REVIEW DRAFT SUPPLEMENTAL 9019 FILING RE: ███ ████████████. | 2.4 |
| 07/19/19 | M DICONZA | TELEPHONE CONFERENCE W/ D. BROWNSTEIN RE: ███ ████████████. | 0.3 |
| 07/22/19 | M DICONZA | EMAILS W/ PROSKAUER AND CITI RE: ███████████ (.3); REVIEW SAME (.3). | 0.6 |
| 07/23/19 | M DICONZA | TELEPHONE CONFERENCE W/ D. BROWNSTEIN RE: ███ █████████ (.2); REVIEW ████████████ (.6); EMAILS W/ PROSKAUER RE: SAME (.3). | 1.1 |
| 07/24/19 | M DICONZA | EMAILS W/ PREPA RE: ███████████. | 0.1 |
| 07/24/19 | I BLUMBERG | REVIEW ███████████████. | 0.6 |
| 07/29/19 | M DICONZA | EMAIL FROM P. POSSINGER RE: ███████████ (.1); TELEPHONE CONFERENCE W/ D. BROWNSTEIN RE: SAME (.2); ANALYZE TIMING ISSUE RE: ████████████ (.2); EMAILS W/ N. MITCHELL AND F. BATLLE RE: NEXT STEPS (.2). | 0.7 |
| 07/30/19 | M DICONZA | EMAIL FROM WEIL RE: ███████████. | 0.1 |
| 07/31/19 | I BLUMBERG | TELEPHONE CONFERENCE W/ RE: ███████████. | 1.2 |
| 07/31/19 | M DICONZA | REVIEW ███████████ (.8); TELEPHONE CONFERENCE W/ PROSKAUER, WEIL, CITI, AND ANKURA RE: SAME (1.2); TELEPHONE CONFERENCE W/ OMM TRAM AND F. BATLLE RE: SAME (.8); EMAILS W/ SAME RE: SAME (.2); TELEPHONE CONFERENCE W/ E. BARAK RE: SAME (.4). | 3.4 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **31.2** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| | | | |
|------|------|-------------|-------|
| 07/01/19 | R YANG | REVIEW AND ANALYZE PRIVILEGED DOCUMENTS FOR ███████████ | 0.5 |
| 07/01/19 | R YANG | CORRESPOND W/ OMM 9019 MOTION TEAM RE: ███████ ████ | 0.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                              08/27/19
Matter Name: TITLE III                                                    Invoice: 1042006
Matter: 0686898-00001                                                     Page No. 37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/02/19 | R YANG | RESEARCH LAW RE: ███████████████ ████ | 5.5 |
| 07/03/19 | R YANG | TELEPHONE CONFERENCE W/ 9019 MOTION TEAM RE: LITIGATION STRATEGY. | 0.3 |
| 07/03/19 | R YANG | DRAFT COVER LETTER FOR 9019 MOTION ███████ | 3.8 |
| 07/03/19 | R YANG | RESEARCH LAW RE: ████████████ ████ | 2.3 |
| 07/05/19 | R YANG | DRAFT 9019 MOTION ██████ | 5.0 |
| 07/05/19 | R YANG | CORRESPOND W/ E. MCKEEN, M. DICONZA, AND A. PAVEL RE: STRATEGY FOR 9019 MOTION ██████ | 0.2 |
| 07/06/19 | R YANG | DRAFT 9019 MOTION ██████ | 2.0 |
| 07/06/19 | R YANG | CORRESPOND W/ E. MCKEEN, M. DICONZA, AND A. PAVEL RE: STRATEGY FOR 9019 MOTION ██████ | 0.2 |
| 07/07/19 | R YANG | REVIEW AND ANALYZE DOCUMENTS FOR F. ██████ ██████ | 0.5 |
| 07/07/19 | R YANG | DRAFT LITIGATION ██████████ ████. | 2.6 |
| 07/07/19 | R YANG | DRAFT 9019 MOTION ██████ | 2.0 |
| 07/08/19 | R YANG | DRAFT SUMMARY OF WITNESS IDENTIFIED IN 9019 MOTION. | 2.5 |
| 07/08/19 | R YANG | DRAFT 9019 MOTION PRODUCTION ██████ | 4.0 |
| 07/09/19 | R YANG | DRAFT SUMMARY OF WITNESS IDENTIFIED IN 9019 MOTION. | 2.5 |
| 07/09/19 | R YANG | DRAFT ██████████ TO EXCLUDE ██████ ██████. | 3.5 |
| 07/09/19 | R YANG | DRAFT ████████████ OUTLINE. | 6.0 |
| 07/10/19 | R YANG | DRAFT ██████████ TO EXCLUDE ██████ | 4.0 |
| 07/10/19 | R YANG | DRAFT TALKING POINTS RE: ██████████ | 1.2 |
| 07/10/19 | R YANG | CORRESPOND W/ OMM TEAM RE: ██████████ ████ | 0.5 |
| 07/11/19 | R YANG | DRAFT OUTLINE FOR ████████████ PREPARATION. | 6.1 |
| 07/11/19 | R YANG | CORRESPOND W/ A. PAVEL RE: ██████████ ████ | 0.2 |
| 07/11/19 | R YANG | DRAFT NOTES RE: 9019 MOTION PRELIMINARY HEARING. | 2.2 |
| 07/12/19 | R YANG | DRAFT OUTLINE FOR ██████████ PREPARATION. | 8.0 |
| 07/13/19 | R YANG | DRAFT OUTLINE FOR ██████████ PREPARATION. | 3.8 |
| 07/15/19 | R YANG | DRAFT LETTER TO OBJECTORS RE: 9019 MOTION | 3.8 |
| 07/16/19 | R YANG | REVIEW AND ANALYZE 9019 MOTION DOCUMENTS FOR PRODUCTION. | 3.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                     08/27/19
Matter Name: TITLE III                                              Invoice: 1042006
Matter: 0686898-00001                                              Page No.   38

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/17/19 | R YANG | RESEARCH ▓▓▓▓▓▓▓▓▓▓▓▓ | 6.0 |
| 07/18/19 | R YANG | DRAFT ▓▓▓▓▓▓▓▓▓ | 3.3 |
| 07/18/19 | R YANG | RESEARCH ▓▓▓▓▓▓▓▓▓▓▓ | 6.7 |
| 07/19/19 | R YANG | DRAFT ▓▓▓▓▓▓▓▓▓ | 6.3 |
| 07/22/19 | R YANG | RESEARCH ▓▓▓▓▓▓. | 0.6 |
| 07/23/19 | R YANG | DRAFT SUMMARY OF 9019 PRODUCTIONS FOR HEARING. | 1.5 |
| 07/23/19 | R YANG | RESEARCH ▓▓▓▓▓▓. | 1.3 |
| 07/23/19 | R YANG | CORRESPOND W/ J. ROTH RE: 9019 MOTION PRODUCTION. | 0.1 |
| 07/24/19 | R YANG | CORRESPOND W/ 9019 MOTION TEAM RE: ▓▓▓▓▓ | 0.3 |
| 07/24/19 | R YANG | REVIEW AND ANALYZE DOCUMENTS FOR SUPPLEMENTAL 9019 PRODUCTION. | 5.8 |
| 07/25/19 | R YANG | REVIEW AND ANALYZE DOCUMENTS FOR SUPPLEMENTAL 9019 PRODUCTION. | 3.4 |
| 07/25/19 | R YANG | DRAFT SUMMARY OF 9019 PRODUCTIONS FOR HEARING. | 6.5 |
| 07/26/19 | R YANG | DRAFT ▓▓▓▓▓▓▓▓. | 1.0 |
| 07/26/19 | R YANG | DRAFT SUMMARY OF 9019 PRODUCTIONS FOR HEARING. | 3.5 |
| 07/26/19 | R YANG | RESEARCH ▓▓▓▓▓▓▓. | 2.5 |
| 07/27/19 | R YANG | DRAFT ▓▓▓▓▓▓▓▓. | 4.5 |
| 07/27/19 | R YANG | DRAFT SUMMARY OF 9019 PRODUCTIONS FOR HEARING. | 8.5 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **138.8** |
| **017 REPORTING** | | | |
| 07/10/19 | J SPINA | PREPARE WEEKLY REPORTING PACKAGE. | 2.1 |
| 07/15/19 | J SPINA | PREPARE MONTHLY REPORTING PACKAGE. | 1.5 |
| 07/17/19 | J SPINA | PREPARE WEEKLY REPORTING PACKAGE. | 1.7 |
| 07/24/19 | J SPINA | PREPARE WEEKLY REPORTING PACKAGE. | 2.1 |
| 07/31/19 | J SPINA | PREPARE REPORTING PACKAGE. | 2.2 |
| **Total** | **017 REPORTING** | | **9.6** |
| **020 MEDIATION** | | | |
| 07/19/19 | M DICONZA | BI-WEEKLY MEDIATION CALL. | 0.3 |
| **Total** | **020 MEDIATION** | | **0.3** |
| **Total Hours** | | | **2,128.5** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                08/28/19
Matter Name:  TITLE III                                            Invoice:  1042006
Matter:  0686898-00001                                             Page No.   39

**Total Fees**                                                     **606,393.04**

## Disbursements

| | |
|---|---|
| Copying | $541.20 |
| Data Hosting Fee | 1,622.47 |
| Deposition Transcripts | 491.10 |
| Expense Report Other (Incl. Out of Town Travel) | 1,022.31 |
| Online Research | 358.30 |
| RELATIVITY | 22,281.97 |
| **Total Disbursements** | **$26,317.35** |

**Total Current Invoice**                                          **$632,710.39**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

08/28/19
Invoice: 1042006
Page No. 40

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 05/03/19 | E101 | Lasertrak Printing - D'Elia, Karen M. - Number of Pages: 5 | 5.00 | $0.50 |
| 05/03/19 | E101 | Lasertrak Printing - D'Elia, Karen M. - Number of Pages: 11 | 11.00 | 1.10 |
| 05/03/19 | E101 | Lasertrak Printing - D'Elia, Karen M. - Number of Pages: 5 | 5.00 | 0.50 |
| 05/06/19 | E101 | Lasertrak Printing - D'Elia, Karen M. - Number of Pages: 4 | 4.00 | 0.40 |
| 05/07/19 | E101 | Lasertrak Printing - D'Elia, Karen M. - Number of Pages: 4 | 4.00 | 0.40 |
| 05/07/19 | E101 | Lasertrak Printing - D'Elia, Karen M. - Number of Pages: 2 | 2.00 | 0.20 |
| 05/14/19 | E101 | Lasertrak Printing - D'Elia, Karen M. - Number of Pages: 2 | 2.00 | 0.20 |
| 05/17/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 35 | 35.00 | 3.50 |
| 05/17/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 215 | 215.00 | 21.50 |
| 05/20/19 | E101 | Lasertrak Printing - D'Elia, Karen M. - Number of Pages: 4 | 4.00 | 0.40 |
| 05/21/19 | E101 | Lasertrak Printing - D'Elia, Karen M. - Number of Pages: 5 | 5.00 | 0.50 |
| 05/21/19 | E101 | Lasertrak Printing - D'Elia, Karen M. - Number of Pages: 4 | 4.00 | 0.40 |
| 05/30/19 | E101 | Lasertrak Printing - Shamah, Daniel Pages: 85 | 85.00 | 8.50 |
| 05/31/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 121 | 121.00 | 12.10 |
| 05/31/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 90 | 90.00 | 9.00 |
| 06/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 40 | 40.00 | 4.00 |
| 06/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 40 | 40.00 | 4.00 |
| 06/28/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |
| 06/28/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 12 | 12.00 | 1.20 |
| 06/28/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 20 | 20.00 | 2.00 |
| 06/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 40 | 40.00 | 4.00 |
| 06/28/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 40 | 40.00 | 4.00 |
| 06/28/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 48 | 48.00 | 4.80 |
| 06/28/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 24 | 24.00 | 2.40 |
| 07/03/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 62 | 62.00 | 6.20 |
| 07/03/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 32 | 32.00 | 3.20 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 47 | 47.00 | 4.70 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 142 | 142.00 | 14.20 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 29 | 29.00 | 2.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                08/28/19
Matter Name:  TITLE III                                              Invoice:  1042006
Matter:  0686898-00001                                               Page No.   41

| | | | | |
|---|---|---|---|---|
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/09/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 20 | 20.00 | 2.00 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 20 | 20.00 | 2.00 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 11 | 11.00 | 1.10 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 45 | 45.00 | 4.50 |
| 07/09/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 27 | 27.00 | 2.70 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 64 | 64.00 | 6.40 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 19 | 19.00 | 1.90 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 54 | 54.00 | 5.40 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          08/28/19
Matter Name:  TITLE III                                                              Invoice: 1042006
Matter:  0686898-00001                                                            Page No.   42

| | | | | |
|---|---|---|---|---|
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 150 | 150.00 | 15.00 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 11 | 11.00 | 1.10 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 19 | 19.00 | 1.90 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 26 | 26.00 | 2.60 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 43 | 43.00 | 4.30 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 11 | 11.00 | 1.10 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 13 | 13.00 | 1.30 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 07/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 07/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 124 | 124.00 | 12.40 |
| 07/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 131 | 131.00 | 13.10 |
| 07/11/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 27 | 27.00 | 2.70 |
| 07/11/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 25 | 25.00 | 2.50 |
| 07/18/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 29 | 29.00 | 2.90 |
| 07/19/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 58 | 58.00 | 5.80 |
| 07/19/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 29 | 29.00 | 2.90 |
| 07/19/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 74 | 74.00 | 7.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    08/28/19
Matter Name:  TITLE III                                                Invoice:  1042006
Matter:  0686898-00001                                                 Page No.   43

| 07/19/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 427 | 427.00 | 42.70 |
| 07/23/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 21 | 21.00 | 2.10 |
| 07/23/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 21 | 21.00 | 2.10 |
| 07/26/19 | E101 | Lasertrak Color Printing - Stewart, Sylvia Pages: 21 | 21.00 | 2.10 |
| 07/26/19 | E101 | Lasertrak Printing - Stewart, Sylvia Pages: 33 | 33.00 | 3.30 |
| 07/26/19 | E101 | Lasertrak Printing - Stewart, Sylvia Pages: 30 | 30.00 | 3.00 |
| 07/26/19 | E101 | Lasertrak Printing - Stewart, Sylvia Pages: 30 | 30.00 | 3.00 |
| 07/26/19 | E101 | Lasertrak Color Printing - Stewart, Sylvia Pages: 142 | 142.00 | 14.20 |
| 07/26/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 37 | 37.00 | 3.70 |
| 07/26/19 | E101 | Lasertrak Color Printing - Stewart, Sylvia Pages: 47 | 47.00 | 4.70 |
| 07/26/19 | E101 | Lasertrak Color Printing - Stewart, Sylvia Pages: 64 | 64.00 | 6.40 |
| 07/26/19 | E101 | Lasertrak Printing - Stewart, Sylvia Pages: 123 | 123.00 | 12.30 |
| 07/26/19 | E101 | Lasertrak Printing - Stewart, Sylvia Pages: 63 | 63.00 | 6.30 |
| 07/29/19 | E101 | Lasertrak Printing - Shamah, Daniel Pages: 33 | 33.00 | 3.30 |
| 07/29/19 | E101 | Lasertrak Printing - Stewart, Sylvia Pages: 1 | 1.00 | 0.10 |
| 07/30/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
| 07/30/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 760 | 760.00 | 76.00 |
| 07/30/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 195 | 195.00 | 19.50 |
| 07/30/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 760 | 760.00 | 76.00 |
| 07/31/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 197 | 197.00 | 19.70 |

**Total for E101 - Lasertrak Printing**                                          **$541.20**

| 04/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | $3.00 |
| 04/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1143-1; 17-04780-LTS9 DOCUMENT 1143-1 | 30.00 | 3.00 |
| 04/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1107-4; 17-04780-LTS9 DOCUMENT 1107-4 | 22.00 | 2.20 |
| 04/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                          08/28/19
Matter Name:  TITLE III                                                      Invoice: 1042006
Matter:  0686898-00001                                                       Page No.   44

| | | | | |
|---|---|---|---|---|
| | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 04/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1164-0; 17-04780-LTS9 DOCUMENT 1164-0 | 15.00 | 1.50 |
| 04/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1059-1; 17-04780-LTS9 | 11.00 | 1.10 |
| 04/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1182-1; 17-04780-LTS9 DOCUMENT 1182-1 | 4.00 | 0.40 |
| 04/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1177-0; 17-04780-LTS9 DOCUMENT 1177-0 | 2.00 | 0.20 |
| 04/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 30.00 | 3.00 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                08/28/19
Matter Name:  TITLE III                                            Invoice:  1042006
Matter:  0686898-00001                                             Page No.   45

| | | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
|---|---|---|---|---|
| 04/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE179-0; 17-04780-LTS9 DOCUMENT 179-0 | 30.00 | 3.00 |
| 04/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1059-0; 17-04780-LTS9 | 9.00 | 0.90 |
| 04/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE975-1; 17-04780-LTS9 DOCUMENT 975-1 | 30.00 | 3.00 |
| 04/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE2-0; 17-04780-LTS9 DOCUMENT 2-0 | 19.00 | 1.90 |
| 04/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                08/28/19
Matter Name:  TITLE III                                             Invoice: 1042006
Matter:  0686898-00001                                              Page No.   46

|  |  |  | FOR DOCUMENTS: INCLUDED |  |  |
|---|---|---|---|---|---|
| 04/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE708-0; 17-04780-LTS9 | 25.00 | 2.50 |
| 04/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1183-0; 17-04780-LTS9 DOCUMENT 1183-0 | 3.00 | 0.30 |
| 04/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1052-0; 17-04780-LTS9 DOCUMENT 1052-0 | 22.00 | 2.20 |
| 04/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| Date | Code | Description | | |
|---|---|---|---|---|
| | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 04/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE708-1; 17-04780-LTS9 | 2.00 | 0.20 |
| 04/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 1052 DOC TO: 1052 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 04/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 708 DOC TO: 708 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 04/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                   08/28/19
Matter Name: TITLE III                                          Invoice: 1042006
Matter: 0686898-00001                                           Page No.   48

IMAGE1177-0; 17-04780-LTS9 DOCUMENT 1177-0

| Date | Code | Description | | |
|---|---|---|---|---|
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE815-0; 17-04780-LTS9 DOCUMENT 815-0 | 6.00 | 0.60 |
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1194-0; 17-04780-LTS9 | 4.00 | 0.40 |
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1194-2; 17-04780-LTS9 | 9.00 | 0.90 |
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1194-1; 17-04780-LTS9 | 10.00 | 1.00 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1203-0; 17-04780-LTS9 DOCUMENT 1203-0 | 17.00 | 1.70 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1204-0; 17-04780-LTS9 DOCUMENT 1204-0 | 3.00 | 0.30 |
| 04/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1203-0; 17-04780-LTS9 DOCUMENT 1203-0 | 17.00 | 1.70 |
| 04/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 05/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 05/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

08/28/19
Invoice: 1042006
Page No.   49

|  |  |  |  |  |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang - INSDC; IMAGE210-0; 2:14-CV-00001-JMS-MJD DOCUMENT 210-0 | 30.00 | 3.00 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; INSDC; DOCKET REPORT; 2:14-CV-00001-JMS-MJD | 28.00 | 2.80 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; INSDC; DOCKET REPORT; 2:14-CV-00001-JMS-MJD | 28.00 | 2.80 |
| 05/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 05/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1214-0; 17-04780-LTS9 DOCUMENT 1214-0 | 30.00 | 3.00 |
| 05/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; INSDC; DOCKET REPORT; 2:14-CV-00001-JMS-MJD | 28.00 | 2.80 |
| 05/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1217-0; 17-04780-LTS9 DOCUMENT 1217-0 | 3.00 | 0.30 |
| 05/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 05/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-03566-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 05/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE459-2; 17-03566-LTS9 DOCUMENT 459-2 | 30.00 | 3.00 |
| 05/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE501-1; 17-03566-LTS9 DOCUMENT 501-1 | 18.00 | 1.80 |
| 05/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE501-2; 17-03566-LTS9 DOCUMENT 501-2 | 11.00 | 1.10 |
| 05/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; | 4.00 | 0.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                          08/28/19
Matter Name:  TITLE III                                                      Invoice:  1042006
Matter:  0686898-00001                                                       Page No.   50

| | | | | |
|---|---|---|---|---|
| | | IMAGE500-0; 17-03566-LTS9 DOCUMENT 500-0 | | |
| 05/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE510-0; 17-03566-LTS9 | 7.00 | 0.70 |
| 05/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-03566-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 05/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE500-0; 17-03566-LTS9 DOCUMENT 500-0 | 4.00 | 0.40 |
| 05/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE453-1; 17-03566-LTS9 DOCUMENT 453-1 | 11.00 | 1.10 |
| 05/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE510-1; 17-03566-LTS9 | 4.00 | 0.40 |
| 05/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1232-0; 17-04780-LTS9 DOCUMENT 1232-0 | 30.00 | 3.00 |
| 06/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE754-0; 17-03283-LTS9 DOCUMENT 754-0 | 3.00 | 0.30 |
| 06/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE262-1; 17-03283-LTS9 DOCUMENT 262-1 | 14.00 | 1.40 |
| 06/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1061-0; 17-04780-LTS9 DOCUMENT 1061-0 | 2.00 | 0.20 |
| 06/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1266-0; 17-04780-LTS9 DOCUMENT 1266-0 | 3.00 | 0.30 |
| 06/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                               08/28/19
Matter Name:  TITLE III                                                     Invoice:  1042006
Matter:  0686898-00001                                                      Page No.   51

| 06/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
|---|---|---|---|---|
| 06/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

08/28/19
Invoice: 1042006
Page No.   52

| | | | | |
|---|---|---|---|---|
| | | DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Scott Hammack; PRBK; IMAGE6234-0; 17-03283-LTS9 | 21.00 | 2.10 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Scott Hammack; PRBK; IMAGE2865-0; 17-03283-LTS9 | 16.00 | 1.60 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Scott Hammack; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Scott Hammack; PRBK; IMAGE2865-4; 17-03283-LTS9 | 6.00 | 0.60 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Scott Hammack; PRBK; IMAGE2865-6; 17-03283-LTS9 | 6.00 | 0.60 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Scott Hammack; PRBK; IMAGE2865-5; 17-03283-LTS9 | 5.00 | 0.50 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Scott Hammack; PRBK; IMAGE2865-3; 17-03283-LTS9 | 4.00 | 0.40 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Scott Hammack; PRBK; IMAGE4840-0; 17-03283-LTS9 | 5.00 | 0.50 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Scott Hammack; PRBK; IMAGE2865-1; 17-03283-LTS9 | 13.00 | 1.30 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Scott Hammack; PRBK; IMAGE6234-1; 17-03283-LTS9 | 3.00 | 0.30 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Scott Hammack; PRBK; IMAGE4840-1; 17-03283-LTS9 | 9.00 | 0.90 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Scott Hammack; PRBK; IMAGE2865-2; 17-03283-LTS9 | 2.00 | 0.20 |
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Rebecca Dietz; PRBK; IMAGE1313-0; 17-04780-LTS9 DOCUMENT 1313-0 | 7.00 | 0.70 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

08/28/19
Invoice: 1042006
Page No.   53

| Date | Code | Description | | |
|---|---|---|---|---|
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Scott Hammack; PRBK; IMAGE1307-0; 17-04780-LTS9 DOCUMENT 1307-0 | 3.00 | 0.30 |
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Scott Hammack; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Scott Hammack; PRBK; IMAGE1285-0; 17-04780-LTS9 DOCUMENT 1285-0 | 3.00 | 0.30 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Scott Hammack; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Scott Hammack; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Scott Hammack; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Scott Hammack; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Scott Hammack; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Scott Hammack; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Scott Hammack; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Scott Hammack; PRBK; | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)  
Matter Name: TITLE III  
Matter: 0686898-00001

08/28/19  
Invoice: 1042006  
Page No. 54

| | | | | |
|---|---|---|---|---|
| | | DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Scott Hammack; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 4780; CASE YEAR 2017; CASE NUMBER 17-4780; PAGE: 1 | 1.00 | 0.10 |
| 07/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 391; CASE YEAR 2019; CASE NUMBER 19-00391; PAGE: 1 | 1.00 | 0.10 |
| 07/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 19-00391-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 07/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE7871-0; 17-03283-LTS9 DOCUMENT 7871-0 | 2.00 | 0.20 |
| 07/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE85-0; 18-00028-LTS DOCUMENT 85-0 | 8.00 | 0.80 |
| 07/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 3284; CASE YEAR 2017; CASE NUMBER 17-03284; PAGE: 1 | 1.00 | 0.10 |
| 07/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 3283; CASE YEAR 2017; CASE NUMBER 17-03283; PAGE: 1 | 1.00 | 0.10 |
| 07/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 3566; CASE YEAR 2017; CASE NUMBER 17-03566; PAGE: 1 | 1.00 | 0.10 |
| 07/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; | 1.00 | 0.10 |

Due upon receipt. Please remit to:  
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436  
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33  
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224  
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                        08/28/19
Matter Name: TITLE III                                                     Invoice: 1042006
Matter: 0686898-00001                                                      Page No.   55

| Date | Code | Description | | |
|---|---|---|---|---|
| | | ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 3567; CASE YEAR 2017; CASE NUMBER 17-03567; PAGE: 1 | | |
| 07/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-03284-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 4780; CASE YEAR 2017; CASE NUMBER 17-04780; PAGE: 1 | 1.00 | 0.10 |
| 07/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-03567-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE22-0; 19-00393-LTS DOCUMENT 22-0 | 2.00 | 0.20 |
| 07/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 07/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 19-01699-MCF13 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 07/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 07/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 07/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

08/28/19
Invoice:  1042006
Page No.   56

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | | |
| 07/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |
| 07/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 07/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 07/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 07/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |
| 07/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 19-01700-BKT7 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 07/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 07/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 07/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 07/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 07/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |
| 07/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; NYEBK; DOCKET REPORT; 1-18-43766-CEC FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

08/28/19
Invoice: 1042006
Page No.   57

HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS
FOR DOCUMENTS: INCLUDED

| Date | Code | Description | | |
|---|---|---|---|---|
| 07/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 07/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |
| 07/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 07/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 07/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 07/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 07/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 07/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 07/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 07/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID NYE; CASE NUMBER 43766; CASE YEAR 2018; CASE NUMBER 18-43766; PAGE: 1 | 1.00 | 0.10 |
| 07/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 07/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 07/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                                08/28/19
Matter Name:  TITLE III                                                         Invoice: 1042006
Matter:  0686898-00001                                                          Page No.   58

|            |      | COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 19-01699-MCF13 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |      |      |
|------------|------|------|------|------|
| 07/23/19   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 07/24/19   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 19-00288-LTS | 1.00 | 0.10 |
| 07/24/19   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 19-00292-LTS | 1.00 | 0.10 |
| 07/24/19   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 19-00280-LTS | 1.00 | 0.10 |
| 07/24/19   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 283; CASE YEAR 2019; CASE NUMBER 19-AP-283; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 282; CASE YEAR 2019; CASE NUMBER 19-AP-282; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 292; CASE YEAR 2019; CASE NUMBER 19-AP-292; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 355; CASE YEAR 2019; CASE NUMBER 19-AP-355; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 284; CASE YEAR 2019; CASE NUMBER 19-AP-284; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 19-00285-LTS | 1.00 | 0.10 |
| 07/24/19   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 360; CASE YEAR 2019; CASE NUMBER 19-AP-360; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 359; CASE YEAR 2019; CASE NUMBER | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)     08/28/19
Matter Name:  TITLE III     Invoice: 1042006
Matter:  0686898-00001     Page No.   59

19-AP-359; CASE TYPE AP; PAGE: 1

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 35; CASE YEAR 2019; CASE NUMBER 19-AP-35; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 19-00284-LTS | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 19-00286-LTS | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 291; CASE YEAR 2019; CASE NUMBER 19-AP-291; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 296; CASE YEAR 2019; CASE NUMBER 19-AP-296; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 365; CASE YEAR 2019; CASE NUMBER 19-AP-365; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 356; CASE YEAR 2019; CASE NUMBER 19-AP-356; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 366; CASE YEAR 2019; CASE NUMBER 19-AP-366; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 364; CASE YEAR 2019; CASE NUMBER 19-AP-364; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 288; CASE YEAR 2019; CASE NUMBER 19-AP-288; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 280; CASE YEAR 2019; CASE NUMBER 19-AP-280; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

08/28/19
Invoice: 1042006
Page No.  60

|  |  | DOCKET REPORT; 19-00287-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
|---|---|---|---|---|
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 293; CASE YEAR 2019; CASE NUMBER 19-AP-293; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 19-00284-LTS | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 357; CASE YEAR 2019; CASE NUMBER 19-AP-357; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 19-00281-LTS | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 361; CASE YEAR 2019; CASE NUMBER 19-AP-361; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 19-00283-LTS | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 291; CASE YEAR 2019; CASE NUMBER 19-AP-291; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 19-00361-LTS | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 19-00291-LTS | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 358; CASE YEAR 2019; CASE NUMBER 19-AP-358; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 19-00291-LTS | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 286; CASE YEAR 2019; CASE NUMBER 19-AP-286; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                08/28/19
Matter Name: TITLE III                                              Invoice: 1042006
Matter: 0686898-00001                                               Page No.  61

| Date | Code | Description | | |
|------|------|-------------|---|---|
| | | COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 19-00360-LTS | | |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 363; CASE YEAR 2019; CASE NUMBER 19-AP-363; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 294; CASE YEAR 2019; CASE NUMBER 19-AP-294; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 287; CASE YEAR 2019; CASE NUMBER 19-AP-287; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 281; CASE YEAR 2019; CASE NUMBER 19-AP-281; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 19-00282-LTS | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 297; CASE YEAR 2019; CASE NUMBER 19-AP-297; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 362; CASE YEAR 2019; CASE NUMBER 19-AP-362; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 295; CASE YEAR 2019; CASE NUMBER 19-AP-295; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 19-00357-LTS | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 367; CASE YEAR 2019; CASE NUMBER 19-AP-367; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 285; CASE YEAR 2019; CASE NUMBER 19-AP-285; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                                        08/28/19
Matter Name:  TITLE III                                                          Invoice:  1042006
Matter:  0686898-00001                                                           Page No.   62

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 19-00358-LTS | | |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 284; CASE YEAR 2019; CASE NUMBER 19-AP-284; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 19-00355-LTS | 1.00 | 0.10 |
| 07/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 19-00356-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 19-00396-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 90; CASE YEAR 2018; CASE NUMBER 18-00090; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 87; CASE YEAR 2018; CASE NUMBER 18-00087; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 87; CASE YEAR 2018; CASE NUMBER 18-00087; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 18-00090-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 30; CASE YEAR 2018; CASE NUMBER 18-00030; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 63; CASE YEAR 2018; CASE NUMBER 18-00063; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 41; CASE YEAR 2018; CASE NUMBER 18-00041; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

08/28/19
Invoice: 1042006
Page No.  63

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| | | ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 53; CASE YEAR 2018; CASE NUMBER 18-00053; PAGE: 1 | | |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 28; CASE YEAR 2018; CASE NUMBER 18-AP-028; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 16.00 | 1.60 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00041-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 16.00 | 1.60 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 18-00056-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00066-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 298; CASE YEAR 2019; CASE NUMBER 19-00298; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 18-00091-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 59; CASE YEAR 2018; CASE NUMBER 18-00059; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 41; CASE YEAR 2018; CASE NUMBER 18-00041; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 396; CASE YEAR 2019; CASE NUMBER 19-00396; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00080-LTS FIL OR ENT: FILED | 16.00 | 1.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

08/28/19
Invoice: 1042006
Page No.  64

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 59; CASE YEAR 2018; CASE NUMBER 18-00059; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 14; CASE YEAR 2019; CASE NUMBER 19-00014; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 47; CASE YEAR 2018; CASE NUMBER 18-00047; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 18-00063-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00056-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00134-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 90; CASE YEAR 2018; CASE NUMBER 18-00090; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00091-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 47; CASE YEAR 2018; CASE NUMBER 18-00047; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00047-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                08/28/19
Matter Name:  TITLE III                                            Invoice:  1042006
Matter:  0686898-00001                                             Page No.   65

| | | | | |
|---|---|---|---|---|
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00041-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 16.00 | 1.60 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 19-00393-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 7.00 | 0.70 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 18-00028-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 41; CASE YEAR 2018; CASE NUMBER 18-00041; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 80; CASE YEAR 2018; CASE NUMBER 18-00080; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 101; CASE YEAR 2018; CASE NUMBER 18-00101; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 78; CASE YEAR 2018; CASE NUMBER 18-00078; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 19-00391-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00078-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00021-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00081-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 16.00 | 1.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)        08/28/19
Matter Name:  TITLE III        Invoice: 1042006
Matter:  0686898-00001        Page No.   66

| Date | Code | Description | | |
|---|---|---|---|---|
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 3; CASE YEAR 2019; CASE NUMBER 19-00003; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 19-00298-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 18-00059-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00090-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00149-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 25.00 | 2.50 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00087-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00053-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 18-00030-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 18-00065-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00059-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 18-00149-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 19-00396-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          08/28/19
Matter Name:  TITLE III                                      Invoice: 1042006
Matter:  0686898-00001                                       Page No.  67

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 19-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 19-00391-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00030-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00066-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 18-00047-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 18-00081-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00028-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 19-00392-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 18-00078-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00063-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 53; CASE YEAR 2018; CASE NUMBER 18-00053; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 18-00066-LTS | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

08/28/19
Invoice: 1042006
Page No.  68

| Date | Code | Description | | |
|---|---|---|---|---|
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 19-00393-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 18-00024-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 18-00134-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00047-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 24; CASE YEAR 2018; CASE NUMBER 18-00024; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 66; CASE YEAR 2018; CASE NUMBER 18-00066; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 24; CASE YEAR 2018; CASE NUMBER 18-AP-024; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 393; CASE YEAR 2019; CASE NUMBER 19-00393; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 65; CASE YEAR 2018; CASE NUMBER 18-00065; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 18-00024-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 18-00028-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 18-00080-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 134; CASE YEAR 2018; CASE NUMBER 18-00134; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

08/28/19
Invoice: 1042006
Page No.   69

| | | | | |
|---|---|---|---|---|
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 391; CASE YEAR 2019; CASE NUMBER 19-00391; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 392; CASE YEAR 2019; CASE NUMBER 19-00392; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00024-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 7.00 | 0.70 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 80; CASE YEAR 2018; CASE NUMBER 18-00080; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 19-00014-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 18-00047-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 18-00053-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 18-00047-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 19-00298-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 47; CASE YEAR 2018; CASE NUMBER 18-00047; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 19-00392-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 18-00041-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00087-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 5.00 | 0.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

08/28/19
Invoice: 1042006
Page No.   70

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 18-00021-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 56; CASE YEAR 2018; CASE NUMBER 18-00056; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 18-00087-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 19-00003-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 391; CASE YEAR 2019; CASE NUMBER 19-00391; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 30; CASE YEAR 2018; CASE NUMBER 18-00030; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 19-00014-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 66; CASE YEAR 2018; CASE NUMBER 18-00066; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00059-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 91; CASE YEAR 2018; CASE NUMBER 18-00091; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 19-00393-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 7.00 | 0.70 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                          08/28/19
Matter Name:  TITLE III                                                 Invoice:  1042006
Matter:  0686898-00001                                                 Page No.   71

| | | | | |
|---|---|---|---|---|
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00028-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 24; CASE YEAR 2018; CASE NUMBER 18-00024; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 393; CASE YEAR 2019; CASE NUMBER 19-00393; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 392; CASE YEAR 2019; CASE NUMBER 19-00392; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 149; CASE YEAR 2018; CASE NUMBER 18-00149; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 224; CASE YEAR 2018; CASE NUMBER 18-AP-224; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 298; CASE YEAR 2019; CASE NUMBER 19-00298; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 81; CASE YEAR 2018; CASE NUMBER 18-00081; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 18-00101-LTS | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 21; CASE YEAR 2018; CASE NUMBER 18-00021; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 47; CASE YEAR 2018; CASE NUMBER 18-00047; PAGE: 1 | 1.00 | 0.10 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 7.00 | 0.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                08/28/19
Matter Name: TITLE III                                            Invoice: 1042006
Matter: 0686898-00001                                             Page No. 72

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00101-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00047-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 19-00392-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00065-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 07/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 28; CASE YEAR 2018; CASE NUMBER 18-00028; PAGE: 1 | 1.00 | 0.10 |
| 07/28/19 | E106 | Online Research (Miscellaneous) Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRBK; IMAGE1537-2; 17-04780-LTS9 | 6.00 | 0.60 |
| 07/28/19 | E106 | Online Research (Miscellaneous) Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRBK; IMAGE1537-0; 17-04780-LTS9 | 14.00 | 1.40 |
| 07/28/19 | E106 | Online Research (Miscellaneous) Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRBK; IMAGE1537-1; 17-04780-LTS9 | 9.00 | 0.90 |
| 07/28/19 | E106 | Online Research (Miscellaneous) Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/28/19 | E106 | Online Research (Miscellaneous) Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

08/28/19
Invoice:  1042006
Page No.   73

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | TABLE; CASE: 18-1841 |  |  |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1165 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1987 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-2194 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; PDF DOCUMENT; CASE: 19-1202, DOCUMENT: 00117468891 | 2.00 | 0.20 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1475 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-8021 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1773 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 17-2166 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1836 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 17-1830 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1837 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1837 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1108 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

08/28/19
Invoice: 1042006
Page No. 74

| | | COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1214 | | |
|---|---|---|---|---|
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1521 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 17-2167 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 17-2079 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1787 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 19-1182 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1214 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1836 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1858 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 17-1832 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 17-1832 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1773 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1521 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 17-2079 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1858 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 19-1189 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                       08/28/19
Matter Name:  TITLE III                                                   Invoice: 1042006
Matter:  0686898-00001                                                    Page No.  75

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 17-2165 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117467282 | 3.00 | 0.30 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117469407 | 27.00 | 2.70 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 17-1830 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1671 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; PDF DOCUMENT; CASE: 18-2194, DOCUMENT: 00117469127 | 3.00 | 0.30 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1868 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1868 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1841 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1777 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 17-2166 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-2228 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1787 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                                08/28/19
Matter Name:  TITLE III                                                        Invoice:  1042006
Matter:  0686898-00001                                                         Page No.   76

| Date | Code | Description | | |
|---|---|---|---|---|
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1987 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1855 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 19-1208 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-2194 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 19-1181 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 17-2165 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 17-2167 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1855 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1475 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-1165 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1777 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 18-560 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117466400 | 2.00 | 0.20 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-1671 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SELECTION TABLE; CASE: 19-1202 | 1.00 | 0.10 |
| 07/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 01CA; CASE SUMMARY; 18-8021 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                     08/28/19
Matter Name:  TITLE III                                                 Invoice: 1042006
Matter:  0686898-00001                                                  Page No.  77

**Total for E106 - Online Research (Miscellaneous)**                                          **$358.30**

| | | | | |
|---|---|---|---|---|
| 07/14/19 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 07/15/2019 - 07/15/2019; TRAVELER: ASHLEY M PAVEL; ROUTE: SANTA ANA - NEWARK;; TICKETED NON-REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $1673.30. EXCHANGE INV #128518;AGENCY/INV: LTS - 129735; | 1.00 | $70.20 |
| 07/28/19 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 07/29/2019 - 07/30/2019; TRAVELER: ASHLEY M PAVEL; ROUTE: LOS ANGELES - BOSTON - LOS ANGELES;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1314.60. EXCHANGE INV # 129735;AGENCY/INV: LTS - 130494; | 1.00 | 70.20 |
| 07/28/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 7/23/2019 - 07/25/2019; TRAVELER: SUZZANNE S UHLAND; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; CREDIT FOR UNUSED TKT-SEE NEW INV 130439;AGENCY/INV: LTS - 130107; | 1.00 | 70.20 |
| 07/28/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 07/25/2019 - 07/25/2019; TRAVELER: SUZZANNE S UHLAND; ROUTE: SAN JUAN - NEW YORK;; TICKETED NON-REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $875.70. EXCHANGE INV #130107 ;AGENCY/INV: LTS - 130438; | 1.00 | 70.20 |
| 07/28/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 07/25/2019 - 07/25/2019; TRAVELER: SUZZANNE S UHLAND; ROUTE: SAN JUAN - NEW YORK;; ADDT'L FEE REUSED TKT-SEE ORIG INV 130107;AGENCY/INV: LTS - 130438; | 1.00 | 70.20 |
| 07/30/19 | E110 | Out-of-Town Travel Hotel ASHLEY MARIE PAVEL - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - ASHLEY PAVEL, 07/29/2019-07/30/2019 LODGING.  HOTEL DURING OUT OF TOWN TRAVEL TO ATTEND COURT HEARING ON DISCOVERY MOTIONS AND MOTIONS TO QUASH. | 1.00 | 671.31 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**                                  **$1,022.31**

| | | | | |
|---|---|---|---|---|
| 04/04/19 | E115 | Outside Printing / Reproduction (Photocopying) Deposition Transcripts COPIADORA DOUBLEDEY, INC. - 798329 - - M POCHA - RE: SOBRINO PREP DEPO, 1520 B/W COPIES, 255 TABS CUST PRINT, 65 SLIP SHEETS, 95 INDEX, 04/04/19 | 1.00 | $491.10 |

**Total for E115 - Deposition Transcripts**                                                   **$491.10**

| | | | | |
|---|---|---|---|---|
| 03/12/19 | E140R | RELATIVITY - JOB NUMBER: 0000239156-000 - CMNP - UNKNOWN - PDF TO WOPRD FOR R HOLM | 0.77 | $34.65 |
| 04/05/19 | E140R | MADHU POCHA - Out-of-Town Travel Hotel MADHU POCHA, 03/31/2019-04/06/2019 LODGING. TRAVEL TO PUERTO RICO - ATTEND DEPOSITIONS AND HEARING PREPARATION - ATTEND DEPOSITIONS AND HEARING PREPARATION - HOTEL, 7 NIGHTS @ $200/NIGHT | 1.00 | 1,400.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                                    08/28/19
Matter Name:  TITLE III                                                          Invoice:  1042006
Matter:  0686898-00001                                                           Page No.   78

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 04/05/19 | E140R | PETER FRIEDMAN - Out-of-Town Travel Hotel Hotel - PETER FRIEDMAN, 03/31/2019-04/05/2019 LODGING. PREPARATIONS FOR RECEIVER MOTION 6 NIGHTS @ $200/NIGHT | 1.00 | 1,200.00 |
| 04/18/19 | E140R | Outside Printing / Reproduction (Photocopying) - WILLIAMS LEA INC. - US004180000140 - - I BLUMBERG - BLOWBACKS/COLOR PRINTS/TABS, 04/18/19 | 1.00 | 4,460.95 |
| 05/26/19 | E140R | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 05/27/2019 - 06/01/2019; TRAVELER: MADHUSUDAN REDDY POCHA; ROUTE: ST. LOUIS - DALLAS-FORT WORTH - SAN JUAN - CHICAGO - LOS ANGELES;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $3701.42;AGENCY/INV: LTS - 127799; | 1.00 | 711.09 |
| 05/31/19 | E140R | Data Hosting Fee - Total_GB = 738.0976445 For Period 05/01/2019 to 05/31/2019 | 1.00 | 8,857.17 |
| 06/09/19 | E140R | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 06/06/2019 - 06/06/2019; TRAVELER: ASHLEY PAVEL ROUTE: LOS ANGELES SAN JUAN ;; ;AGENCY/INV: LTS - 128439; | 1.00 | 580.96 |
| 06/13/19 | E140R | ELIZABETH MCKEEN - Out-of-Town Travel Hotel ELIZABETH L. MCKEEN, 06/11/2019-06/13/2019 LODGING. HOTEL DURING OUT OF TOWN TRAVEL TO APPEAR AT OMNIBUS HEARING. 3 NIGHTS @ $200/NIGHT | 1.00 | 678.48 |
| 07/07/19 | E140R | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 07/10/2019 - 07/11/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: SANTA ANA - NEWARK;; ADDT'L FEE REUSED TKT- SEE ORIG INV 124068;AGENCY/INV: LTS - 129501; | 1.00 | 275.70 |
| 07/07/19 | E140R | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 07/15/2019 - 07/15/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: SANTA ANA - NEWARK;; ;AGENCY/INV: LTS - 129584; | 1.00 | 494.09 |
| 07/07/19 | E140R | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 07/10/2019 - 07/11/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: SANTA ANA - NEWARK;; ;AGENCY/INV: LTS - 129501; | 1.00 | 527.10 |
| 07/11/19 | E140R | ELIZABETH MCKEEN - Out-of-Town Travel Hotel - ELIZABETH L. MCKEEN, 07/10/2019-07/11/2019 LODGING. HOTEL DURING OUT OF TOWN TRAVEL TO ATTEND PRETRIAL CONFERENCE. 2 NIGHTS AT $200/NIGHT | 1.00 | 400.00 |
| 07/14/19 | E140R | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 07/11/2019 - 07/11/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: NEWARK - LOS ANGELES;; TICKETED NON REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $924.30. EXCHANGE INV # 129713;AGENCY/INV: LTS - 129905; | 1.00 | 355.50 |
| 07/14/19 | E140R | Out-of-Town (Direct Bill Firm - Airfare); TRAVEL DATES: 07/11/2019 - 07/11/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: NEWARK - SANTA ANA;; TICKETED NON REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $924.30.;AGENCY/INV: LTS - 129716; | 1.00 | 750.00 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    08/28/19
Matter Name:  TITLE III                                              Invoice:  1042006
Matter:  0686898-00001                                               Page No.   79

| 07/14/19 | E140R | Out-of-Town (Direct Bill Firm - Airfare) ; TRAVEL DATES: 07/17/2019 - 07/17/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: NEWARK - LOS ANGELES;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1943.30. EXCHANGE TICKET INV # 128568;AGENCY/INV: LTS - 129907; | 1.00 | 337.85 |
| 07/29/19 | E140R | Out-of-Town Travel Out-of-Town Travel - ELIZABETH L. MCKEEN, 07/29/2019-07/30/2019, AIRFARE-BUSINESS; LAX/BOS.  FLIGHT TO BOSTON TO ATTEND MOTION TO COMPEL COURT HEARING. | 1.00 | 602.30 |
| 07/30/19 | E140R | Out-of-Town Travel Hotel Out-of-Town Travel Hotel - ELIZABETH L. MCKEEN, 07/29/2019-07/30/2019 LODGING.  HOTEL DURING OUT OF TOWN TRAVEL TO ATTEND HEARING ON UCC AND FLL MOTIONS TO COMPEL. | 1.00 | 516.13 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: Ftorchon@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |

**Total for E140R - RELATIVITY**                                                          **$22,281.97**

| 07/31/19 | E150DHF | Data Hosting Fee Data Hosting Fee - Total_GB = 135.2058107 For Period 07/01/2019 to 07/31/2019 | 1.00 | $1,622.47 |

**Total for E150DHF - Data Hosting Fee**                                                  **$1,622.47**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                     08/28/19
Matter Name: TITLE III                                                    Invoice: 1042006
Matter:  0686898-00001                                                    Page No.   80

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| ELIZABETH L. MCKEEN | 845.75 | 107.6 | 91,003.11 |
| DANIEL S. SHAMAH | 845.75 | 10.8 | 9,134.13 |
| MARIA J. DICONZA | 892.50 | 60.8 | 54,264.00 |
| ASHLEY PAVEL | 735.25 | 190.1 | 139,771.09 |
| SCOTT HAMMACK | 743.75 | 40.5 | 30,121.91 |
| JOSEPH L. ROTH | 544.00 | 77.1 | 41,942.40 |
| JOSEPH A. SPINA | 684.25 | 30.5 | 20,869.66 |
| IRENE BLUMBERG | 514.25 | 32.3 | 16,610.34 |
| BRAD BERG | 650.25 | 10.2 | 6,632.56 |
| ROGER YANG | 480.25 | 154.4 | 74,150.71 |
| JOSH JI | 544.00 | 17.1 | 9,302.40 |
| LORENA ORTEGA | 340.00 | 44.6 | 15,164.00 |
| TIFFANY KNEIP | 233.75 | 15.2 | 3,553.04 |
| HUMBERTO GONZALEZ | 70.00 | 80.5 | 5,635.00 |
| GABRIEL BENCOMO | 70.00 | 82.0 | 5,740.00 |
| JOSHUA NDUKWE | 70.00 | 148.5 | 10,395.00 |
| FREDDIE VALDES | 70.00 | 89.8 | 6,286.00 |
| MIGUEL CASILLAS | 70.00 | 87.8 | 6,146.00 |
| GINA BENNETT | 50.00 | 170.9 | 8,545.00 |
| SAMANATHA KOOPERSMITH | 50.00 | 149.3 | 7,465.00 |
| MATT BLANCO | 50.00 | 187.1 | 9,355.00 |
| JACK BROWN | 70.00 | 73.7 | 5,159.00 |
| WENDY RYU | 80.00 | 158.4 | 12,672.00 |
| ADALILA GARCIA | 70.00 | 54.0 | 3,780.00 |
| **Total for Attorneys** | | **2,073.2** | **593,697.35** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 212.50 | 23.0 | 4,887.50 |
| VICTOR M. NAVARRO | 212.50 | 12.1 | 2,571.25 |
| JASON M. MONTALVO | 259.25 | 20.2 | 5,236.94 |
| **Total for Paralegal/Litigation Support** | | **55.3** | **12,695.69** |
| **Total** | | **2,128.5** | **606,393.04** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          08/28/19
Matter Name:  TITLE III                                       Invoice: 1042006
Matter:  0686898-00001                                        Page No.   81

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| DANIEL S. SHAMAH | Partner | 845.75 | 1.6 | 1,353.21 |
| MARIA J. DICONZA | Partner | 892.50 | 2.8 | 2,499.00 |
| **Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | **4.4** | **3,852.21** |
| | | | | |
| MARIA J. DICONZA | Partner | 892.50 | 8.9 | 7,943.25 |
| IRENE BLUMBERG | Associate | 514.25 | 1.9 | 977.08 |
| **Total for 004 BUSINESS OPERATIONS** | | | **10.8** | **8,920.33** |
| | | | | |
| MARIA J. DICONZA | Partner | 892.50 | 0.8 | 714.00 |
| ASHLEY PAVEL | Counsel | 735.25 | 0.4 | 294.10 |
| IRENE BLUMBERG | Associate | 514.25 | 8.8 | 4,525.42 |
| VICTOR M. NAVARRO | Litigation Tech | 212.50 | 6.9 | 1,466.25 |
| **Total for 005 CASE ADMINISTRATION** | | | **16.9** | **6,999.77** |
| | | | | |
| MARIA J. DICONZA | Partner | 892.50 | 1.3 | 1,160.25 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **1.3** | **1,160.25** |
| | | | | |
| MARIA J. DICONZA | Partner | 892.50 | 0.4 | 357.00 |
| JOSEPH A. SPINA | Associate | 684.25 | 20.9 | 14,300.84 |
| **Total for 009 FEE APPLICATIONS** | | | **21.3** | **14,657.84** |
| | | | | |
| MARIA J. DICONZA | Partner | 892.50 | 5.2 | 4,641.00 |
| IRENE BLUMBERG | Associate | 514.25 | 1.9 | 977.08 |
| **Total for 011 HEARINGS** | | | **7.1** | **5,618.08** |
| | | | | |
| DANIEL S. SHAMAH | Partner | 845.75 | 9.2 | 7,780.92 |
| ELIZABETH L. MCKEEN | Partner | 845.75 | 107.6 | 91,003.11 |
| MARIA J. DICONZA | Partner | 892.50 | 26.1 | 23,294.25 |
| ASHLEY PAVEL | Counsel | 735.25 | 189.7 | 139,476.99 |
| SCOTT HAMMACK | Counsel | 743.75 | 40.5 | 30,121.91 |
| ROGER YANG | Associate | 480.25 | 15.6 | 7,491.90 |
| IRENE BLUMBERG | Associate | 514.25 | 3.5 | 1,799.89 |
| JOSEPH L. ROTH | Associate | 544.00 | 77.1 | 41,942.40 |
| JOSH JI | Associate | 544.00 | 17.1 | 9,302.40 |
| BRAD BERG | Associate | 650.25 | 10.2 | 6,632.56 |
| TIFFANY KNEIP | Staff Attorney | 233.75 | 15.2 | 3,553.04 |
| LORENA ORTEGA | Staff Attorney | 340.00 | 44.6 | 15,164.00 |
| GINA BENNETT | Temp Attorney | 50.00 | 170.9 | 8,545.00 |
| MATT BLANCO | Temp Attorney | 50.00 | 187.1 | 9,355.00 |
| SAMANATHA KOOPERSMITH | Temp Attorney | 50.00 | 149.3 | 7,465.00 |
| ADALILA GARCIA | Temp Attorney | 70.00 | 54.0 | 3,780.00 |
| FREDDIE VALDES | Temp Attorney | 70.00 | 89.8 | 6,286.00 |
| GABRIEL BENCOMO | Temp Attorney | 70.00 | 82.0 | 5,740.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                08/28/19
Matter Name:  TITLE III                                         Invoice: 1042006
Matter:  0686898-00001                                          Page No.:  82

| | | | | |
|---|---|---|---|---|
| HUMBERTO GONZALEZ | Temp Attorney | 70.00 | 80.5 | 5,635.00 |
| JACK BROWN | Temp Attorney | 70.00 | 73.7 | 5,159.00 |
| JOSHUA NDUKWE | Temp Attorney | 70.00 | 148.5 | 10,395.00 |
| MIGUEL CASILLAS | Temp Attorney | 70.00 | 87.8 | 6,146.00 |
| WENDY RYU | Temp Attorney | 80.00 | 158.4 | 12,672.00 |
| JOHN PAOLO DALOG | Paralegal | 212.50 | 23.0 | 4,887.50 |
| VICTOR M. NAVARRO | Litigation Tech | 212.50 | 5.2 | 1,105.00 |
| JASON M. MONTALVO | Lit Supp Spec | 259.25 | 20.2 | 5,236.94 |
| **Total for 012 LITIGATION** | | | **1,886.8** | **469,970.81** |
| | | | | |
| MARIA J. DICONZA | Partner | 892.50 | 15.0 | 13,387.50 |
| IRENE BLUMBERG | Associate | 514.25 | 16.2 | 8,330.87 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **31.2** | **21,718.37** |
| | | | | |
| ROGER YANG | Associate | 480.25 | 138.8 | 66,658.81 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **138.8** | **66,658.81** |
| | | | | |
| JOSEPH A. SPINA | Associate | 684.25 | 9.6 | 6,568.82 |
| **Total for 017 REPORTING** | | | **9.6** | **6,568.82** |
| | | | | |
| MARIA J. DICONZA | Partner | 892.50 | 0.3 | 267.75 |
| **Total for 020 MEDIATION** | | | **0.3** | **267.75** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036-6524

T: +1 212 326 2000
F: +1 212 326 2061
omm.com

Taxpayer ID: 95-1066597

Contract No. 2019-P00007

PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)

August 27, 2019
OMM Matter: 0686898-00002
Invoice: 1042018
Contact: NANCY MITCHELL

**UTIER**

For Professional Services Rendered Through July 31, 2019

| | |
|---|---|
| Total Fees | $28,339.04 |
| Total Disbursements | $800.00 |
| **Total Current Invoice** | **$29,139.04** |

We certify under penalty of nullity that no public servant of the Puerto Rico Electric Power Authority, their respective subsidiaries or affiliates, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice. If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement. The only consideration to be received in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Electric Power Authority. The total amount shown on this invoice is true and correct. The services have been rendered, and no payment has been received. All work performed in connection with this invoice was performed exclusively for the benefit of PREPA.

*Maria J. DiConza*

Maria J. DiConza, Esq.

Date: 8/28/19

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Century City • Los Angeles • Newport Beach • New York • San Francisco • Silicon Valley • Washington, DC
Beijing • Brussels • Hong Kong • London • Seoul • Shanghai • Singapore • Tokyo

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  UTIER
Matter:  0686898-00002

08/27/19
Invoice: 1042018
Page No.  2

## UTIER

For Professional Services Rendered Through July 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **012 LITIGATION** | | | |
| 07/01/19 | J ROTH | REVIEW PLAINTIFF'S RESPONSES TO ███████ ███████ | 0.8 |
| 07/01/19 | J ROTH | DRAFT ███████. | 0.3 |
| 07/02/19 | J ROTH | DRAFT ███████. | 0.5 |
| 07/02/19 | A PAVEL | COMMUNICATE W/ J. ROTH AND L. STAFFORD (PROSKAUER) RE: ███████. | 0.4 |
| 07/03/19 | A PAVEL | COMMENT ON 30(B)(6) NOTICE TO UTIER. | 0.6 |
| 07/05/19 | A PAVEL | COMMUNICATIONS W/ W. SUSHON AND J. ROTH RE: 30(B)(6) NOTICE. | 0.8 |
| 07/07/19 | J ROTH | DRAFT ███████. | 0.3 |
| 07/08/19 | A PAVEL | CONFERENCE W/ CONWAY TEAM RE: ███████ ███████ (.2); CONFERENCE W/ L. STAFFORD (PROSKAUER) RE: SAME (.3). | 0.5 |
| 07/08/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION TO PLAINTIFF. | 0.2 |
| 07/08/19 | J ROTH | DRAFT LETTER TO PLAINTIFF RE: ███████ ███████ | 0.6 |
| 07/08/19 | J ROTH | CONFERENCE W/ CONWAY TEAM RE: ███████ ███████. | 0.2 |
| 07/08/19 | J ROTH | EMAIL W/ A. PAVEL RE: ███████. | 0.2 |
| 07/11/19 | J ROTH | RESEARCH CASE LAW TO ASSIST W/ DRAFTING ███████ | 0.5 |
| 07/11/19 | P WONG | PREPARE AND CREATE ACCELLION WORKSPACE FOR CANCIO. | 0.4 |
| 07/12/19 | J ROTH | CONFERENCE W/ PROSKAUER TEAM, AND CANCIO NADAL TEAM RE: ███████. | 0.8 |
| 07/12/19 | J ROTH | DRAFT ███████. | 0.9 |
| 07/12/19 | A PAVEL | STRATEGY CONFERENCE W/ PROSKAUER TEAM (.8); EMAIL W/ W. SUSHON RE: SAME (.3). | 1.1 |
| 07/13/19 | J ROTH | DRAFT ███████. | 0.8 |
| 07/14/19 | J ROTH | DRAFT ███████. | 0.3 |
| 07/15/19 | A PAVEL | COMMUNICATE W/ J. ROTH AND W. SUSHON RE: ███████ (.2); COMMUNICATE W/ J. ROTH RE: S███████ (.1). | 0.3 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                              08/27/19
Matter Name:  UTIER                                                                                Invoice:  1042018
Matter:  0686898-00002                                                                         Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/15/19 | J ROTH | DRAFT ██████████████████████. | 0.2 |
| 07/15/19 | P WONG | REVIEW PROCESSING ERROR DOCUMENTS. | 1.6 |
| 07/15/19 | J ROTH | REVIEW DRAFT ████████ RE: ███████████ | 0.2 |
| 07/17/19 | J ROTH | EMAIL TO A. PAVEL RE: ████████████. | 0.3 |
| 07/18/19 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ FACT DEVELOPMENT OUTLINE IN UTIER PROCEEDING. | 1.7 |
| 07/18/19 | P WONG | PREPARE AND PROCESS DOCUMENTS FOR PRODUCTION. | 1.5 |
| 07/19/19 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ FACT DEVELOPMENT OUTLINE IN UTIER PROCEEDING. | 0.7 |
| 07/19/19 | P WONG | PREPARE AND ENCRYPT PRODUCTION. | 0.8 |
| 07/19/19 | P WONG | PREPARE AND EXPORT PRODUCTION. | 1.1 |
| 07/19/19 | J ROTH | CORRESPOND W/ A. PAVEL RE: ██████████. | 0.2 |
| 07/19/19 | J ROTH | CORRESPOND W/ A. PAVEL AND CANCIO TEAM RE: ████████ ██████████ | 0.4 |
| 07/19/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION TO PLAINTIFF. | 0.2 |
| 07/19/19 | A PAVEL | STRATEGY CONFERENCE W/ CANCIO TEAM RE: ██████ (.5); PREPARE FOR SAME (.6); FOLLOW-UP COMMUNICATIONS W/ J. ROTH RE: SAME (.4); COMMUNICATE W/ PROSKAUER TEAM RE: WITNESSES (.3). | 1.8 |
| 07/21/19 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ FACT DEVELOPMENT OUTLINE IN UTIER PROCEEDING. | 0.8 |
| 07/22/19 | P WONG | PREPARE AND PROCESS DOCUMENTS FOR ████████ ██████████ | 0.8 |
| 07/22/19 | P WONG | PREPARE AND PROCESS DOCUMENTS FOR ████████ ██████████ | 0.8 |
| 07/22/19 | P WONG | PREPARE AND IMAGE DOCUMENTS FOR PRODUCTIONS | 2.8 |
| 07/22/19 | P WONG | PREPARE AND PROCESS DOCUMENTS FOR ████████ ██████████ | 0.8 |
| 07/22/19 | P WONG | PREPARE AND PROCESS DOCUMENTS FOR ████████ ██████████ | 0.8 |
| 07/22/19 | P WONG | PREPARE AND PROCESS DOCUMENTS FOR ████████ ██████████ | 0.8 |
| 07/23/19 | P WONG | PREPARE AND ENCRYPT PRODUCTION FILES. | 1.9 |
| 07/23/19 | P WONG | PREPARE AND CREATE ENCRYPTED FLASH DRIVE CONTAINING REPRODUCTION DOCUMENTS. | 0.8 |
| 07/23/19 | A COVUCCI | REVIEW MOTION FOR SUMMARY JUDGMENT AND ███████████████████████ (1.0); CONFERENCE W/ J. ROTH A. PAVEL RE: ████████ (.3). | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  UTIER
Matter:  0686898-00002

08/27/19
Invoice:  1042018
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/23/19 | A PAVEL | CONFERENCE W/ J. ROTH AND A. COVUCCI RE: ████████ (.3); FOLLOW-UP COMMUNICATIONS RE: SAME (.2). | 0.5 |
| 07/23/19 | J ROTH | CONFERENCE W/ A. COVUCCI AND A. PAVEL RE: ████ (.3); EMAIL A. PAVEL RE: SAME(.3). | 0.6 |
| 07/24/19 | P WONG | PREPARE AND CREATE PRODUCTION LOGS PER J. DALOG. | 1.1 |
| 07/24/19 | A PAVEL | ANALYZE UTIER 30(B)(6) TOPICS (.5); PREPARE STRATEGY RECOMMENDATIONS FOR DEPOSITION OUTLINE RE: SAME (.9). | 1.4 |
| 07/24/19 | J ROTH | REVIEW ████████████ | 2.3 |
| 07/25/19 | P WONG | PREPARE AND CREATE PRODUCTION LOGS PER J. DALOG. | 1.8 |
| 07/25/19 | A COVUCCI | DRAFT ████████ | 1.4 |
| 07/25/19 | A PAVEL | CONFERENCE W/ CANCIO TEAM RE: ████ (.7); STRATEGY CONFERENCE W/ ████ (.4). | 1.1 |
| 07/25/19 | J ROTH | REVIEW ████████████ | 2.8 |
| 07/25/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF DOCUMENT PRODUCTION. | 0.6 |
| 07/27/19 | J ROTH | DRAFT OUTLINE RE: ████████ . | 1.1 |
| 07/28/19 | J ROTH | DRAFT ████████ | 0.7 |
| 07/29/19 | A COVUCCI | REVIEW SUMMARY JUDGMENT OUTLINE AND DRAFT ████████ | 2.3 |
| 07/29/19 | A PAVEL | COMMUNICATE W/ J. ROTH AND A. COVUCCI RE: ████ (.2); CONFERENCE W/ A. COVUCCI RE: SAME (.3). | 0.5 |
| 07/29/19 | P WONG | CORRESPOND W/ J. DALOG RE: PRODUCTION LOGS. | 0.2 |
| 07/29/19 | J ROTH | REVIEW EMAIL ████████ . | 0.2 |
| 07/29/19 | J ROTH | EMAIL A. COVUCCI RE: ████ (.5); EMAILS TO A. COVUCCI AND A. PAVEL TO ASSIST W/ SAME (.1). | 0.6 |
| 07/29/19 | J ROTH | REVISE ████ (.2); EMAILS TO PROSKAUER ROSE RE: SAME (.1). | 0.3 |
| 07/30/19 | A COVUCCI | REVISE OUTLINE FOR ████████ . | 1.0 |
| 07/30/19 | J ROTH | DRAFT FACT DEVELOPMENT OUTLINE RE: ████████ . | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)       08/27/19
Matter Name: UTIER       Invoice: 1042018
Matter: 0686898-00002       Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/31/19 | J ROTH | DRAFT EMAIL TO CLIENT RE: ███████████ | 1.3 |
| 07/31/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION TO PLAINTIFF IN UTIER PROCEEDING (17-229). | 0.6 |
| 07/31/19 | J ROTH | DRAFT DEPOSITION OUTLINE IN ADVANCE OF DEPOSITION OF UTIER. | 1.3 |
| 07/31/19 | J ROTH | REVIEW DOCUMENTS REGARDING NEW CUSTODIANS TO ADD TO SEARCH IN RESPONSIVE TO UCC DOCUMENT REQUESTS. | 0.2 |
| 07/31/19 | A PAVEL | COMMENT ███████████ | 0.2 |
| **Total** | **012 LITIGATION** | | **58.0** |
| **Total Hours** | | | **58.0** |
| **Total Fees** | | | **28,339.04** |

**Disbursements**

| | |
|---|---|
| RELATIVITY | $800.00 |
| **Total Disbursements** | **$800.00** |
| **Total Current Invoice** | **$29,139.04** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                                    08/27/19
Matter Name:  UTIER                                                           Invoice:  1042018
Matter:  0686898-00002                                                         Page No.   6

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: IBoisvert@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | $100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: JMarti@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: Jbrown@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: Fvaldes@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: JTrejo@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: JCrandall@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: HBroome@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: KAndolina@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |

**Total for E140R - RELATIVITY**                                              $800.00

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                          08/27/19
Matter Name:  UTIER                                                   Invoice:  1042018
Matter:  0686898-00002                                                    Page No.   7

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|------------|-----:|------:|-------:|
| **Attorneys** | | | |
| ASHLEY PAVEL | 735.25 | 9.2 | 6,764.33 |
| JOSEPH L. ROTH | 544.00 | 24.8 | 13,491.20 |
| AMBER L. COVUCCI | 684.25 | 6.0 | 4,105.51 |
| **Total for Attorneys** | | **40.0** | **24,361.04** |
| **Paralegal/Litigation Support** | | | |
| PHILIP WONG | 221.00 | 18.0 | 3,978.00 |
| **Total for Paralegal/Litigation Support** | | **18.0** | **3,978.00** |
| **Total** | | **58.0** | **28,339.04** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                           08/27/19
Matter Name:  UTIER                                                  Invoice:  1042018
Matter:  0686898-00002                                               Page No.   8

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| ASHLEY PAVEL | Counsel | 735.25 | 9.2 | 6,764.33 |
| JOSEPH L. ROTH | Associate | 544.00 | 24.8 | 13,491.20 |
| AMBER L. COVUCCI | Associate | 684.25 | 6.0 | 4,105.51 |
| PHILIP WONG | Lit Supp Spec | 221.00 | 18.0 | 3,978.00 |
| **Total for 012 LITIGATION** | | | **58.0** | **28,339.04** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

09/23/19
Invoice: 1044299
Page No.   2

## TITLE III

For Professional Services Rendered Through August 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **002 ASSET DISPOSITION** | | | |
| 08/08/19 | M DICONZA | EMAILS W/ ANKURA RE: ███████████ ██████. | 0.2 |
| 08/09/19 | M DICONZA | RESPOND TO ████████████. | 0.2 |
| 08/15/19 | N MITCHELL | EMAIL P. POSSINGER RE: UPDATE. | 0.5 |
| 08/15/19 | N MITCHELL | WORK THROUGH ISSUES RE: ██████████████ ████████████. | 3.6 |
| 08/16/19 | N MITCHELL | EMAIL P. POSSINGER RE: █. | 0.3 |
| 08/16/19 | N MITCHELL | EMAIL M. YASSIN RE: █. | 0.1 |
| 08/16/19 | N MITCHELL | EMAIL P. POSSINGER RE: UPDATE. | 0.3 |
| 08/16/19 | N MITCHELL | EMAIL M. YASSIN RE: ████████. | 0.2 |
| 08/16/19 | N MITCHELL | COMPOSED EMAIL TO PAUL POSSINGER (PROSKAUER),  EHUD BARAK (PROSKAUER ROSE LLP), AND D. DESATNIK: RE: PREPA UPDATE | 0.1 |
| 08/23/19 | N MITCHELL | REVISE ██████████. | 0.1 |
| 08/28/19 | N MITCHELL | REVISE ████████. | 0.4 |
| **Total** | **002 ASSET DISPOSITION** | | **6.0** |
| **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | |
| 08/01/19 | M DICONZA | FINALIZE ISSUES AND SIGNING RE: ███████████ (.7); EMAILS W/ K. MALONE RE: ██████████████ (.1). | 0.8 |
| 08/02/19 | M DICONZA | TELEPHONE CONFERENCE W/ K. MALONE RE: ████████ (.4); TELEPHONE CONFERENCE W/ SHERMAN RE: SAME (.3); TELEPHONE CONFERENCE W/ J. SPINA RE: ██████████████ (.1); REVIEW J. SPINA EMAILS RE: SAME (.1); TELEPHONE CONFERENCE W/ J. SPINA AND K. FUTCH RE: SAME (.2). | 1.1 |
| 08/06/19 | I BLUMBERG | DRAFT MOTION TO ███████████████. | 1.9 |
| 08/07/19 | M DICONZA | TELEPHONE CONFERENCE W/ K. MALONE, F. SANTOS, AND K. FUCHS RE: ████████████. | 0.4 |
| 08/07/19 | I BLUMBERG | DRAFT MOTION TO ██████████████. | 1.6 |
| 08/08/19 | I BLUMBERG | DRAFT MOTION TO ██████████████. | 2.1 |
| 08/12/19 | I BLUMBERG | DRAFT MOTION TO ██████████████ (1.1); REVISE SAME (1.0). | 2.1 |
| 08/14/19 | I BLUMBERG | REVISE MOTION TO ████████████. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                                    09/23/19
Matter Name:  TITLE III                                                        Invoice:  1044299
Matter:  0686898-00001                                                          Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/15/19 | M DICONZA | EMAILS W/ PROSKAUER RE: MOTION (.1); REVIEW COMMENTS TO SAME (.4); TELEPHONE CONFERENCE W/ UCC ADVISORS RE: SAME (.4). | 0.9 |
| 08/16/19 | M DICONZA | EMAILS W/ PROSKAUER AND UCC RE: ██████████. | 0.2 |
| 08/18/19 | I BLUMBERG | REVISE MOTION TO ████████████. | 1.4 |
| 08/19/19 | I BLUMBERG | REVISE MOTION TO ████████████. | 2.1 |
| 08/19/19 | M DICONZA | REVIEW AND REVISE ████████ (.6); REVIEW D██████████ (.2); EMAILS W/ CLIENTS RE: SAME (.2); EMAILS W/ PROSKAUER RE: SAME (.1); TELEPHONE CONFERENCE W/ AND EMAIL W/ B. ROSENBLUM RE: ORDER (.2). | 1.3 |
| 08/20/19 | M DICONZA | TELEPHONE CONFERENCE W/ D. LONG RE: ████████ (.3); REVISE AND ████████████ (.6); EMAILS W/ CLIENTS AND PROSKAUER RE: SAME (.3); TELEPHONE CONFERENCE W/ E. BARAK (PROSKAUER) RE: SAME (.2). | 1.4 |
| 08/20/19 | I BLUMBERG | FINALIZE ███████████. | 1.9 |
| 08/21/19 | M DICONZA | TELEPHONE CONFERENCE W/ D. LONG AND CONTRACT ████████████ (.4); FOLLOW-UP EMAILS W/ D. LONG RE: SAME (.1). | 0.5 |
| 08/23/19 | M DICONZA | TELEPHONE CONFERENCES W/ E. BARAK RE: ████████ (.3); EMAILS W/ WACHTEL RE: SAME (.1); TELEPHONE CONFERENCE W/ WACHTEL RE: SAME (.2). | 0.6 |
| **Total** | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | **21.2** |
| **004 BUSINESS OPERATIONS** | | | |
| 08/11/19 | N MITCHELL | DRAFT ███████████. | 2.5 |
| 08/12/19 | N MITCHELL | PREPARE FOR MEETING TOMORROW RE: ████████. | 3.3 |
| 08/14/19 | M DICONZA | REVIEW ████ LETTER. | 0.1 |
| 08/19/19 | N MITCHELL | WORK THROUGH DOCUMENTS RE:████████. | 2.3 |
| 08/19/19 | N MITCHELL | TELEPHONE CONFERENCE W/ ANKURA RE: ████████. | 1.1 |
| 08/20/19 | N MITCHELL | TELEPHONE CONFERENCE W/ P. POSSINGER (PROSKAUER) RE: ████. | 0.2 |
| 08/20/19 | N MITCHELL | READ EMAIL FROM RCOOPER@CGSH.COM: FWD: ████████. | 0.1 |
| 08/20/19 | N MITCHELL | EMAIL CITI RE: ████████. | 0.3 |
| 08/21/19 | V SMITH | REVIEW BACKGROUND CORRESPONDENCE RE: ████████ (.4); REVIEW P███████ (.2); TELEPHONE CONVERSATION W/ E. RICHARDS RE: ████████ (.2). | 0.8 |
| 08/21/19 | N MITCHELL | EMAIL W/ AAFAF RE: ████████. | 0.6 |
| 08/21/19 | N MITCHELL | EMAIL TO P. POSSINGER RE: ████████. | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)        09/23/19
Matter Name: TITLE III        Invoice: 1044299
Matter: 0686898-00001        Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/21/19 | N MITCHELL | WORK THROUGH ████████. | 2.6 |
| 08/22/19 | N MITCHELL | ████████████ | 3.0 |
| 08/22/19 | N MITCHELL | █████████████████ MEETING | 1.5 |
| 08/28/19 | M DICONZA | TELEPHONE CONFERENCE W/ M. VAZQUEZ RE: ████████ ████████ (.3); REVIEW REVISE SAME (.2); EMAILS W/ PREPA RE: SAME (.1). | 0.6 |
| **Total** | **004 BUSINESS OPERATIONS** | | **20.1** |

**005 CASE ADMINISTRATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/01/19 | P WONG | PREPARE AND PROCESS DOCUMENTS INTO RELATIVITY FOR ATTORNEY REVIEW. | 1.3 |
| 08/01/19 | P WONG | CREATE SEARCHES AND BATCHES FOR ATTORNEY REVIEW. | 1.2 |
| 08/02/19 | P WONG | CORRESPOND W/ L. ORTEGA RE: DOCUMENTS IN RELATIVITY. | 0.3 |
| 08/05/19 | I BLUMBERG | DRAFT ████████. | 0.9 |
| 08/06/19 | M DICONZA | EMAILS W/ PROSKAUER AND DIAZ RE: ████████. | 0.1 |
| 08/07/19 | P WONG | PREPARE AND PROCESS DOCUMENTS INTO RELATIVITY FOR ATTORNEY REVIEW. | 3.4 |
| 08/07/19 | M DICONZA | REVIEW AND COMMENT ON ████████. | 0.2 |
| 08/07/19 | I BLUMBERG | REVISE ████████. | 0.4 |
| 08/08/19 | P WONG | PREPARE AND PROCESS DOCUMENTS INTO RELATIVITY FOR ATTORNEY REVIEW. | 3.4 |
| 08/08/19 | I BLUMBERG | REVISE ████████. | 0.6 |
| 08/13/19 | V NAVARRO | CREATE SAVED SEARCH OF DOMAINS. | 1.9 |
| 08/14/19 | P WONG | PREPARE AND IMAGE DOCUMENTS FOR PRODUCTION. | 1.6 |
| 08/14/19 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR REVIEW. | 0.8 |
| 08/15/19 | V NAVARRO | IMAGE AND QUALITY CONTROL DOCUMENTS. | 0.8 |
| 08/15/19 | J SPINA | ATTENTION TO ████████ (.8); EMAILS W/ J. ROQUE TORRES RE: SAME (.3); EMAILS W/ L. TSUSKI RE: SAME (.4). | 1.5 |
| 08/16/19 | J SPINA | ATTENTION TO ████████. | 0.9 |
| 08/16/19 | P WONG | PREPARE AND PROCESS ████████ ████████. | 1.8 |
| 08/19/19 | I BLUMBERG | DRAFT ████████. | 1.1 |
| 08/19/19 | I BLUMBERG | COORDINATE CALENDAR INVITES FOR MULTIPLE UPCOMING MEETINGS. | 0.2 |
| 08/19/19 | V NAVARRO | CREATE NEW LAYOUT FOR PRIVILEGE REVIEW (3.0); IMAGE DOCUMENTS FOR REDACTIONS REVIEW (2.2). | 5.2 |
| 08/20/19 | I BLUMBERG | REVISE ████████. | 0.4 |
| 08/20/19 | V NAVARRO | PROCESS AND QUALITY CONTROL DATA FOR REVIEW. | 2.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

09/23/19
Invoice: 1044299
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/21/19 | I BLUMBERG | SET UP LIT DRIVE LOCATION FOR LABOR ISSUES AND PRIOR WORK PRODUCT. | 0.7 |
| 08/21/19 | V NAVARRO | PROCESS AND IMPORT MISSING TEXT. | 0.3 |
| 08/21/19 | V NAVARRO | PROCESS AND IMPORT DOCUMENTS FOR REVIEW. | 1.4 |
| 08/22/19 | V NAVARRO | PROCESS AND QUALITY CONTROL DATA FOR CASE TEAM REVIEW. | 1.2 |
| 08/23/19 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR REVIEW. | 7.7 |
| 08/26/19 | V NAVARRO | PROCESS AND QUALITY CONTROL DATA FOR REVIEW. | 2.6 |
| 08/26/19 | V SMITH | DRAFT ███████ (2.0); REVIEW R████ ███████ (.7). | 2.7 |
| 08/27/19 | V NAVARRO | PROCESS AND QUALITY CONTROL DATA FOR CASE TEAM REVIEW. | 1.1 |
| 08/27/19 | V SMITH | REVIEW ███████ (.8); GATHER ███████ (1.0); BEGIN ███████ (1.0). | 2.8 |
| 08/27/19 | P WONG | PREPARE AND CREATE PRODUCTION FILES ONTO EXTERNAL USB DRIVE. | 1.1 |
| 08/27/19 | P WONG | PREPARE AND CREATE SEARCHES FOR ATTORNEY REVIEW. | 0.9 |
| 08/28/19 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR REVIEW. | 1.0 |
| 08/28/19 | V SMITH | DRAFT ███████ (2.2); REVIEW RELATED ███████ (1.0); IDENTIFY ███████ (1.0). | 4.2 |
| 08/28/19 | P WONG | PREPARE AND CREATE SEARCHES FOR REVIEW. | 1.6 |
| 08/28/19 | I BLUMBERG | DRAFT ███████ (1.2); REVISE SAME PER A. PAVEL COMMENTS (.4). | 1.6 |
| 08/29/19 | V NAVARRO | PROCESS AND QUALITY CONTROL DATA FOR CASE TEAM REVIEW. | 1.1 |
| 08/29/19 | M DICONZA | REVIEW AND FINALIZE WEEKLY CASE UPDATE (.3); EMAIL SAME TO CLIENTS (.1). | 0.4 |
| 08/30/19 | V SMITH | REVIEW AND REVISE ███████ (2.0); DRAFT APPENDICES AND EXHIBITS (2.0); ███████ (.9). | 4.9 |
| 08/30/19 | P WONG | PREPARE AND PROCESS DOCUMENTS INTO RELATIVITY FOR ATTORNEY REVIEW. | 1.9 |
| 08/30/19 | P WONG | PREPARE AND EXPORT DOCUMENTS FROM RELATIVITY FOR ATTORNEY REVIEW. | 1.4 |
| 08/30/19 | P WONG | PREPARE AND IMAGE DOCUMENTS IN RELATIVITY FOR REVIEW AND PRODUCTION. | 1.9 |
| **Total** | **005 CASE ADMINISTRATION** | | **73.4** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | |
|------|------|-------------|-------|
| 08/29/19 | M HINKER | TELEPHONE CONFERENCE W/ PROSKAUER AND BRG RE: ███████ (1.4) AND SUMMARIZE TELEPHONE CONFERENCE IN EMAIL (.3). | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA) 09/23/19
Matter Name:  TITLE III Invoice: 1044299
Matter:  0686898-00001 Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **1.7** |
| **008 EMPLOYEE BENEFITS AND PENSIONS** | | | |
| 08/27/19 | J KOHN | ADVISE RE: ███████████████████████ | 0.4 |
| 08/28/19 | J KOHN | ATTENTION TO ███████████, INCLUDING INTERNAL CONFERENCE W/ M. DICONZA. | 0.7 |
| 08/28/19 | J KOHN | ATTENTION TO ██████████, INCLUDING REVIEW OF PRESENTATION MATERIAL AND MEMORANDA RE: LABOR ISSUES. | 1.7 |
| 08/28/19 | M DICONZA | MEET W/ J. KOHN RE: ███████. | 0.6 |
| 08/29/19 | J KOHN | ATTENTION TO ████████████████ ███████████████████ (2.0); REVIEW DOCUMENTS RE: SAME (.3). | 2.3 |
| 08/30/19 | M DICONZA | TELEPHONE CONFERENCE W/ F. BATLLE RE: █ ████████ 1); EMAILS W/ SAME RE: SAME (.2). | 0.3 |
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **6.0** |
| **009 FEE APPLICATIONS** | | | |
| 08/06/19 | J SPINA | PREPARE FEE STATEMENTS. | 2.2 |
| 08/08/19 | J SPINA | PREPARE MONTHLY FEE STATEMENT. | 3.3 |
| 08/09/19 | J SPINA | PREPARE PREPA FEE STATEMENT. | 2.2 |
| 08/20/19 | J SPINA | DRAFT PREPA FEE APPLICATION. | 3.3 |
| 08/21/19 | J SPINA | DRAFT ████████████ (4.5); EMAILS W/ M. DICONZA RE: SAME (.9); EMAILS W/ J. TORRES RE: SAME (.5). | 5.9 |
| 08/22/19 | J SPINA | PREPARE PREPA FEE STATEMENT. | 4.0 |
| 08/29/19 | I BLUMBERG | FINALIZE FEE APPLICATIONS FOR JULY MATTERS 1 AND 2 FOR J. SPINA. | 0.2 |
| 08/30/19 | J SPINA | PREPARE AUGUST FEE STATEMENT. | 2.3 |
| **Total** | **009 FEE APPLICATIONS** | | **23.4** |
| **012 LITIGATION** | | | |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

09/23/19
Invoice: 1044299
Page No.   7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/01/19 | A PAVEL | CONFERENCE W/ E. MCKEEN AND ANKURA TEAM RE: ███████ ████████ (.5); COMMUNICATE W/ L. ORTEGA RE: DOCUMENT REVIEW (.2); CONFERENCE W/ E. MCKEEN, M. DALE (PROSKAUER), J. JONES (PROSKAUER), AND L. STAFFORD (PROSKAUER) RE: ████████ (.7); CONFERENCE W/ E. MCKEEN RE: SAME (.2); CONFERENCE W/ E. MCKEEN, N. BASSETT (PAUL HASTINGS), AND M. DALE (PROSKAUER) RE: ████████████ (.5); FOLLOW-UP CONFERENCE W/ E. MCKEEN RE: SAME (.1); CONFERENCE W/ M. RUSSANO (ANKURA) RE: SAME (.2); MOTION TO ████████████ (1.9); COMMUNICATIONS W/ E. KIM RE: ████████████ (.3); PREPARE LIST OF ACTION ITEMS FOLLOWING ████████ (1.3); JOINT DEFENSE CALL RE: ████ (.3); COMMENT ████████████ (1.2); PREPARE ████████████ (2.5). | 9.9 |
| 08/01/19 | J ROTH | DRAFT RESPONSES TO ████████████ | 1.2 |
| 08/01/19 | J ROTH | DRAFT RESPONSIVE TAGS TO ASSIST W/ PRIVILEGE LOG REVIEW. | 0.9 |
| 08/01/19 | J ROTH | EMAILS TO CLIENT RE: J████████████. | 0.4 |
| 08/01/19 | M DICONZA | TELEPHONE CONFERENCE W/ ANKURA RE: ████ (.5); TELEPHONE CONFERENCE W/ A. PAVEL RE: SAME (.1); EMAILS W/ LITIGATION TEAM AND ANKURA RE: SAME (.5). | 1.1 |
| 08/01/19 | E MCKEEN | CONFERENCE CALL W/ ████████████ | 0.2 |
| 08/01/19 | E MCKEEN | CONFERENCE CALL W/ M. RUSSANO, A. PAVEL, M. DICONZA, F. BATLLE, AND G. GIL RE: ████████. | 0.5 |
| 08/01/19 | E MCKEEN | CONFERENCE CALL W/ PROSKAUER RE: ████████. | 0.7 |
| 08/01/19 | E MCKEEN | DRAFT ████████████. | 0.4 |
| 08/01/19 | E MCKEEN | STRATEGIZE RE: ████████████. | 0.8 |
| 08/01/19 | E MCKEEN | REVIEW ████████████. | 0.3 |
| 08/01/19 | E MCKEEN | CONFERENCE W/ N. BASSETT RE: ████████. | 0.5 |
| 08/01/19 | E MCKEEN | CONFERENCE W/ M. DALE AND A. HERRIN RE: ████████. | 0.1 |
| 08/01/19 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 1.5 |
| 08/01/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.6 |
| 08/01/19 | J MONTALVO | CREATE REVIEW BATCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    09/23/19
Matter Name: TITLE III                                          Invoice: 1044299
Matter:  0686898-00001                                           Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/01/19 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: ████████ (1.0); CORRESPOND W/ A. PAVEL RE: ████████ (.6); ANALYZE ████████ (.8); CORRESPOND W/ REVIEW TEAM RE: ████████ (.9); CORRESPOND W/ A. PAVEL RE: ████████ (.2); CORRESPOND W/ E. HICKEY RE: ████████ (.5); CONFIRM ████████ (.4); CORRESPOND W/ T. KNEIP RE: DOCUMENT REVIEW STATUS (.2); CORRESPOND W/ A. PAVEL RE: ████████ (.1); CORRESPOND W/ J. ROTH RE: ████████ (.3); CORRESPOND W/ A. PAVEL RE: F ████████ (.1). | 5.2 |
| 08/01/19 | E MCKEEN | REVIEW AND COMMENT ████████ | 0.3 |
| 08/01/19 | T KNEIP | CONFER AND CORRESPOND W/ CONTRACT REVIEW TEAM TO ████████ | 1.6 |
| 08/01/19 | S HAMMACK | REVIEW ████████. | 0.5 |
| 08/01/19 | H GONZALEZ | ANALYZE AND SUMMARIZE ████████ | 8.0 |
| 08/01/19 | J NDUKWE | ANALYZE AND SUMMARIZE ████████ (3.0); REVIEW AND ANALYZE ████████ (9.0). | 12.0 |
| 08/01/19 | M ORTE | ANALYZE AND SUMMARIZE ████████ (8.0); ANALYZE ████████ (4.0). | 12.0 |
| 08/01/19 | R YANG | DRAFT ████████. | 2.6 |
| 08/01/19 | F FOFANA | ANALYZE AND SUMMARIZE ████████ (9.0); ANALYZE ████████ (3.0). | 12.0 |
| 08/01/19 | M CASILLAS | REVIEW FOR ████████ (7.5); ANALYZE ████████ (1.0). | 8.5 |
| 08/01/19 | M BLANCO | ANALYZE AND SUMMARIZE ████████ (5.3); REVIEW AND ANALYZE ████████ (5.9); ANALYZE ████████ (.8). | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)  
Matter Name:  TITLE III  
Matter:  0686898-00001

09/23/19  
Invoice:  1044299  
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/01/19 | J BROWN | ANALYZE AND SUMMARIZE ███████ (3.1); REVIEW ███████████████ (6.9). | 10.0 |
| 08/01/19 | G BENNETT | ANALYZE ████████████████ (8.5); ANALYZE AND SUMMARIZE ██████ (3.0); ANALYZE ████████████ (.5). | 12.0 |
| 08/02/19 | A PAVEL | CONFERENCE W/ B. BERG, C. WESTIN, AND J. JACOBSON RE: ████████████ (.3); FOLLOW-UP COMMUNICATIONS W/ J. ROTH AND R. YANG RE: SAME (.2); CONFERENCE W/ J. ROTH AND PROSKAUER TEAM RE: ████████ (.4); FOLLOW-UP COMMUNICATIONS W/ J. ROTH RE: SAME (.2); COMMUNICATIONS W/ L. ORTEGA RE: SAME (.2); PREPARE ███████████████ (.9); COMMUNICATIONS W/ N. BASSETT (PAUL HASTINGS) RE: SAME (.3); COMMUNICATIONS W/ PROSKAUER TEAM RE: SAME (.2); COMMENT ON ████████████ (.9); COMMUNICATE W/ L. STAFFORD (PROSKAUER) RE: SAME (.2); PREPARE ███████ (.7); ANALYZE ████████ (.6); CORRESPOND W/ E. MCKEEN, N. MITCHELL, AND M. DICONZA RE: SAME (.3). | 5.4 |
| 08/02/19 | J ROTH | REVIEW ███████████████. | 0.3 |
| 08/02/19 | J ROTH | DRAFT EMAIL TO CLIENT RE: ████████████. | 0.6 |
| 08/02/19 | J ROTH | CONFERENCE W/ A. PAVEL, R. YANG, AND PROSKAUER RE: ████████████ | 0.5 |
| 08/02/19 | M DICONZA | EMAILS W/ K&S AND A. PAVEL RE: ██████ (.2); EMAILS W/ ANKURA AND LITIGATION TEAM RE: ████████ (.1); EMAILS W/ A. PAVEL RE: SAME (.1); EMAILS W/ A. PAVEL, E. MCKEEN, N. MITCHELL, AND P. FRIEDMAN RE: SAME (.1); TELEPHONE CONFERENCE W/ E. MCKEEN RE: SAME (.2). | 0.7 |
| 08/02/19 | E MCKEEN | ████████████████ | 0.9 |
| 08/02/19 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: ████████████. | 0.4 |
| 08/02/19 | J ROTH | DRAFT ████████████ | 0.7 |
| 08/02/19 | J ROTH | REVIEW AND DRAFT OUTLINE RE: ████████ | 1.4 |
| 08/02/19 | J ROTH | CONFERENCE W/ A. PAVEL RE: ███████. | 0.2 |
| 08/02/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.3 |

Due upon receipt. Please remit to:  
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436  
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33  
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224  
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)   09/23/19
Matter Name:  TITLE III   Invoice:  1044299
Matter:  0686898-00001   Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/02/19 | J MONTALVO | TELEPHONE CONFERENCE W/ L. ORTEGA RE: █████ | 0.5 |
| 08/02/19 | J MONTALVO | PROVIDE ████████ | 2.0 |
| 08/02/19 | J MONTALVO | RUN ████████ | 1.8 |
| 08/02/19 | H BROOME | ANALYZE ████████ | 4.5 |
| 08/02/19 | E MCKEEN | REVIEW AND COMMENT ON ████████ | 0.3 |
| 08/02/19 | E MCKEEN | PREPARE FOR F. BATLLE ████████ | 0.4 |
| 08/02/19 | E MCKEEN | REVIEW AND COMMENT ON ████████ . | 0.2 |
| 08/02/19 | E MCKEEN | FURTHER COMMUNICATIONS W/ OMM INTERNAL RE: ████████ . | 0.6 |
| 08/02/19 | E MCKEEN | REVIEW AND ANALYZE W ████████ . | 0.7 |
| 08/02/19 | E MCKEEN | REVIEW AND COMMENT O ████████ | 0.4 |
| 08/02/19 | E MCKEEN | REVIEW AND COMMENT ████████ | 0.4 |
| 08/02/19 | E MCKEEN | REVIEW AND ANALYZE ████████ | 0.7 |
| 08/02/19 | T KNEIP | CONFERENCE W/ REVIEW ████████ | 4.2 |
| 08/02/19 | B OWENS | ANALYZE ████████ . | 11.6 |
| 08/02/19 | H GONZALEZ | ANALYZE ████████ | 8.0 |
| 08/02/19 | J TREJO | ANALYZE ████████ | 7.0 |
| 08/02/19 | J SIEGERT | ANALYZE ████████ | 12.0 |
| 08/02/19 | L YEH | ANALYZE ████████ | 8.8 |
| 08/02/19 | A PHOCAS | ANALYZE ████████ | 8.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

09/23/19
Invoice: 1044299
Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/02/19 | A KUMAR | ANALYZE ███████████████████████ | 9.0 |
| 08/02/19 | J NDUKWE | ANALYZE ████████████████████████ | 12.0 |
| 08/02/19 | M BLANCO | ANALYZE ████████████████████████ | 12.0 |
| 08/02/19 | R YANG | REVIEW AND ANALYZE ████████████ | 1.6 |
| 08/02/19 | R YANG | TELEPHONE CONFERENCE W/ OMM TEAM AND PROSKAUER TEAM RE: ████████████. | 0.6 |
| 08/02/19 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: ██████ ███████ (.7); CORRESPOND W/ REVIEW TEAM RE: ████████ (1.7); CORRESPOND W/ E. HICKEY RE: ████████ (.1); CORRESPOND W/ T. KNEIP RE: ████████ (.2); CONFERENCE W/ J. MONTALVO RE: ████████ (.4); CONFERENCE W/ A. PAVEL RE: ████████ (.1); CONFERENCE W/ A. PAVEL AND J. ROTH RE: ████████ (.1). | 3.3 |
| 08/02/19 | F FOFANA | ANALYZE ████████████████████████ █. | 12.0 |
| 08/02/19 | J MARTI | ANALYZE ████████████████████████ | 10.5 |
| 08/02/19 | M ORTE | ANALYZE AND SUMMARIZE ███████████ | 12.0 |
| 08/02/19 | I BOISVERT | ANALYZE ████████████████████████ | 12.0 |
| 08/02/19 | G BENNETT | ANALYZE ████████████████████████ █. | 12.0 |
| 08/02/19 | J BROWN | ANALYZE ████████████████████████ | 10.0 |
| 08/02/19 | M CASILLAS | REVIEW FOR ████████████████ (4.5); ANALYZE ████████████████ (1.5). | 6.0 |
| 08/03/19 | A PAVEL | COMMUNICATIONS W/ K. BOLANOS RE: ████████████████. | 0.2 |
| 08/03/19 | M DICONZA | EMAILS W/ LITIGATION TEAM RE: ████████. | 0.1 |
| 08/03/19 | T KNEIP | SUPERVISE AND CORRESPOND W/ ████████████████████████ | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          09/23/19
Matter Name:  TITLE III                                       Invoice:  1044299
Matter:  0686898-00001                                        Page No.    12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/03/19 | B OWENS | ANALYZE ███████████████████████ █████████████████ . | 10.5 |
| 08/03/19 | L YEH | ANALYZE ███████████████████████ ██████████████████ | 9.0 |
| 08/03/19 | J SIEGERT | ANALYZE ███████████████████████ ██████████████████ | 12.0 |
| 08/03/19 | M ORTE | ANALYZE AND SUMMARIZE ██████████ ████████████████ | 12.0 |
| 08/03/19 | A GARCIA | ANALYZE ███████████████████████ ██████████████████ | 4.5 |
| 08/03/19 | A PHOCAS | ANALYZE ███████████████████████ ██████████████████ | 12.0 |
| 08/03/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ████ QUESTIONS (.3); CORRESPOND W/ T. KNEIP RE: ████████ (.1). | 0.4 |
| 08/03/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ████████ | 0.3 |
| 08/03/19 | F FOFANA | ANALYZE ███████████████████████ ██████████████ . | 12.0 |
| 08/03/19 | J NDUKWE | ANALYZE ███████████████████████ ██████████████████ | 12.0 |
| 08/03/19 | J MARTI | ANALYZE ███████████████████████ ██████████████████ | 12.0 |
| 08/03/19 | I BOISVERT | ANALYZE ███████████████████████ ██████████████████ | 12.0 |
| 08/03/19 | M CASILLAS | ANALYZE ███████████████████████ ██████████████ | 8.0 |
| 08/04/19 | J ROTH | RESEARCH CASE LAW RE: ██████████████ ██████ | 3.1 |
| 08/04/19 | A PAVEL | CONFERENCE W/ E. MCKEEN, N. MITCHELL, AND M. DICONZA RE: ████████████████████ (.6); ANALYZE ███████████ RE: SAME (1.2); COMMUNICATIONS W/ K. BOLANOS AND AAFAF TEAMS RE: ██████████ (.6). | 2.4 |
| 08/04/19 | B OWENS | ANALYZE ███████████████████████ ██████████████ . | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)  09/23/19
Matter Name:  TITLE III                               Invoice: 1044299
Matter:  0686898-00001                                Page No.   13

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/04/19 | T KNEIP | CONFERENCE W/ CONTRACT | 0.2 |
| 08/04/19 | E MCKEEN | STRATEGIZE RE: | 1.1 |
| 08/04/19 | E MCKEEN | CONFERENCE W/ N. MITCHELL, M. DICONZA, AND A. PAVEL RE: | 0.5 |
| 08/04/19 | M DICONZA | TELEPHONE CONFERENCE W/ LITIGATION TEAM RE: | 0.5 |
| 08/04/19 | M DICONZA | REVISE | 1.1 |
| 08/04/19 | J TREJO | ANALYZE | 12.0 |
| 08/04/19 | L YEH | ANALYZE | 9.0 |
| 08/04/19 | A PHOCAS | ANALYZE | 12.0 |
| 08/04/19 | F FOFANA | ANALYZE | 8.0 |
| 08/04/19 | M ORTE | ANALYZE AND SUMMARIZE | 4.0 |
| 08/04/19 | J MARTI | ANALYZE | 4.0 |
| 08/04/19 | J NDUKWE | ANALYZE | 8.0 |
| 08/04/19 | I BOISVERT | ANALYZE | 12.0 |
| 08/05/19 | J DALOG | REVISE AND UPDATE CASE FILING AND DISCOVERY MATERIALS. | 0.4 |
| 08/05/19 | L YEH | ANALYZE | 10.0 |
| 08/05/19 | J TREJO | ANALYZE | 9.5 |
| 08/05/19 | A PHOCAS | ANALYZE | 12.0 |
| 08/05/19 | B OWENS | ANALYZE | 11.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          09/23/19
Matter Name:  TITLE III                                       Invoice: 1044299
Matter:  0686898-00001                                        Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/05/19 | J SIEGERT | ANALYZE ███████████████████████ | 12.0 |
| 08/05/19 | M CASILLAS | ANALYZE ███████████████████████ | 12.0 |
| 08/05/19 | A GARCIA | ANALYZE ███████████████████████ | 10.5 |
| 08/05/19 | J BROWN | ANALYZE ████████████████ (9.1); QC REVIEW OF ███████████ ████████████ (2.9). | 12.0 |
| 08/05/19 | F FOFANA | ANALYZE ███████████████████████. | 12.0 |
| 08/05/19 | R MARQUEZ | ANALYZE ███████████████████████ | 12.0 |
| 08/05/19 | J MARTI | ANALYZE ███████████████████████ | 12.0 |
| 08/05/19 | A KUMAR | ANALYZE ███████████████████. | 11.0 |
| 08/05/19 | J NDUKWE | ANALYZE ███████████████████████ | 12.0 |
| 08/05/19 | H GONZALEZ | ANALYZE ███████████████████████ | 8.0 |
| 08/05/19 | M ORTE | ANALYZE AND SUMMARIZE ████████████ | 12.0 |
| 08/05/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 08/05/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOADING OF FOMB PRODUCTIONS TO RELATIVITY WORKSPACE. | 0.3 |
| 08/05/19 | J MONTALVO | PREPARE PREVIOUSLY PRODUCED DOCUMENTS TO THIRD PARTY AS REQUESTED BY J. ROTH. | 2.0 |
| 08/05/19 | J MONTALVO | RUN TEXTUAL NEAR ████████████████ | 0.2 |
| 08/05/19 | J MONTALVO | TELEPHONE CONFERENCE W/ J. ROTH RE: ██████ | 0.3 |
| 08/05/19 | J MONTALVO | CREATE REVIEW BATCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                                09/23/19
Matter Name:  TITLE III                                                             Invoice: 1044299
Matter:  0686898-00001                                                              Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/05/19 | J MONTALVO | PREPARE FOMB PRODUCTIONS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.5 |
| 08/05/19 | T KNEIP | CONFERENCE W/ REVIEW TEAM TO ███████████ ███████████████████████████ | 0.4 |
| 08/05/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOADING OF FOMB PRODUCTIONS TO RELATIVITY WORKSPACE. | 0.3 |
| 08/05/19 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.5); CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (.2); CORRESPOND W/ J. ROTH RE: PRODUCTION STATUS (.2); REVISE AND UPDATE DATABASE BATCHING REQUESTS (.1); CORRESPOND W/ J. ROTH RE: NEAR ████████████████ (.1); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW PRIORITIES (.1); ANALYZE REVIEW WORKFLOW (.1). | 1.3 |
| 08/05/19 | E MCKEEN | STRATEGIZE RE: ███████████████████. | 0.7 |
| 08/05/19 | E MCKEEN | CONFERENCE CALL W/ PROSKAUER AND OMM TEAMS RE: ███████████. | 0.4 |
| 08/05/19 | E MCKEEN | REVIEW ██████████████████████. | 0.3 |
| 08/05/19 | H BROOME | ANALYZE ███████████████████████ ██████████████████████ | 6.0 |
| 08/05/19 | R YANG | DRAFT ██████████████. | 2.5 |
| 08/05/19 | R YANG | REVIEW AND ANALYZE ███████████████ | 0.8 |
| 08/05/19 | J DALOG | PREPARE MATERIALS FOR █████████████ ██████████. | 0.2 |
| 08/05/19 | G BENNETT | ANALYZE █████████████████████ █████████████ (7.2); QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (4.8). | 12.0 |
| 08/05/19 | M BLANCO | ANALYZE ███████████████████████ ██████████████████████ | 11.7 |
| 08/05/19 | I BOISVERT | ANALYZE ███████████████████████ ██████████████████████ | 12.0 |
| 08/05/19 | G BENCOMO | ANALYZE ███████████████████████ ██████████████████████ | 11.0 |
| 08/05/19 | N MITCHELL | PREPA: ██████████████ | 1.0 |
| 08/05/19 | N MITCHELL | CALL ████████████████████ █ | 2.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

09/23/19
Invoice: 1044299
Page No. 16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/05/19 | A PAVEL | COMMENT ON SCHEDULING MOTION (.2); CONFERENCE W/ M. RUSSANO (ANKURA) RE: ███████████ (.1); FOLLOW-UP COMMUNICATION W/ E. MCKEEN RE: SAME (.1); REVIEW AND COMMENT ON UCC MARK UP TO ███████████ (.9); FOLLOW-UP COMMUNICATIONS W/ E. MCKEEN RE: SAME (.4); COMMUNICATIONS W/ PROSKAUER TEAM RE: SAME (.1); COMMUNICATIONS W/ N. BASSETT (PAUL HASTINGS) RE: SAME (.4); COMMUNICATIONS W/ AAFAF, PREPA, ANKURA, AND FILSINGER TEAMS RE: ███████████ (.3); PREPARE MEET-AND-CONFER CORRESPONDENCE ███████████ (.8); CONFERENCE W/ E. MCKEEN, N. MITCHELL, AND PROSKAUER TEAM RE: ███████████ (PARTIAL) (.3); CONFERENCE W/ AAFAF TEAM RE: ███████████ (.3); DRAFT ███████████ (3.0). | 6.9 |
| 08/05/19 | J ROTH | DRAFT MEMORANDUM RE: ███████████. | 4.1 |
| 08/05/19 | J ROTH | EMAILS TO R. YANG AND A. COVUCCI RE: ███████████. | 0.4 |
| 08/05/19 | J ROTH | EMAILS TO PRACTICE SUPPORT GROUP RE: ███████████ (.5); CONFERENCE W/ J. MONTALVO RE: SAME (.3). | 0.8 |
| 08/05/19 | J ROTH | DRAFT ███████████ | 1.7 |
| 08/06/19 | L YEH | ANALYZE ███████████ | 9.0 |
| 08/06/19 | J TREJO | ANALYZE ███████████ | 10.0 |
| 08/06/19 | B OWENS | ANALYZE ███████████. | 9.1 |
| 08/06/19 | A PHOCAS | ANALYZE ███████████ | 12.0 |
| 08/06/19 | J SIEGERT | ANALYZE ███████████ | 12.0 |
| 08/06/19 | J MARTI | ANALYZE ███████████ | 12.0 |
| 08/06/19 | R MARQUEZ | ANALYZE ███████████ | 12.0 |
| 08/06/19 | J NDUKWE | ANALYZE ███████████ | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

09/23/19
Invoice: 1044299
Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/06/19 | H GONZALEZ | ANALYZE ███████████████ | 8.0 |
| 08/06/19 | M ORTE | ANALYZE AND SUMMARIZE ███████ | 12.0 |
| 08/06/19 | A KUMAR | ANALYZE ███████████████ | 12.0 |
| 08/06/19 | L ORTEGA | CORRESPOND W/ A. PAVEL RE: ████ (.1); CORRESPOND W/ A. PAVEL RE: ████ (.2); CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (.8); CORRESPOND W/ PRACTICE SUPPORT RE: REVIEW DATABASE REQUESTS (.9); CORRESPOND W/ J. ROTH RE: ████ GUIDANCE (.1); CORRESPOND W/ T. KNEIP RE: DOCUMENT REVIEW (.1); CORRESPOND W/ REVIEW TEAM RE: ████ (.1); ANALYZE REVIEW WORKFLOW TO ███████████ (.6). | 3.5 |
| 08/06/19 | M DICONZA | ARRANGE ██████████ (.2); REVIEW AND GATHER HARD COPY DOCUMENTS FOR PRODUCTION (1.8); TELEPHONE CONFERENCE W/ E. MCKEEN RE: ████ (.1); EMAILS W/ A. PAVEL RE: DOCUMENT REVIEW (.2); REVIEW AND COMMENT ON RESPONSE TO MOTION TO COMPEL (.3). | 2.6 |
| 08/06/19 | T KNEIP | SUPERVISE AND CORRESPOND W/ CONTRACT REVIEW TEAM TO ADDRESS ████████████ | 0.5 |
| 08/06/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ████ | 0.2 |
| 08/06/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 08/06/19 | J MONTALVO | PREPARE CLIENT DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.2 |
| 08/06/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.5 |
| 08/06/19 | J MONTALVO | PREPARE PREVIOUSLY PRODUCED DOCUMENTS TO THIRD PARTY AS REQUESTED BY J. ROTH. | 5.6 |
| 08/06/19 | E MCKEEN | STRATEGIZE RE: ████████ | 0.6 |
| 08/06/19 | E MCKEEN | REVIEW ████████ | 0.4 |
| 08/06/19 | E MCKEEN | CONFERENCE CALL W/ ████████. | 0.5 |
| 08/06/19 | E MCKEEN | REVISE ████████ | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                          09/23/19
Matter Name:  TITLE III                                                       Invoice:  1044299
Matter:  0686898-00001                                                        Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/06/19 | F FOFANA | ANALYZE ███████████████████████ █████. | 12.0 |
| 08/06/19 | M CASILLAS | ANALYZE ███████████████████████████ | 12.0 |
| 08/06/19 | A GARCIA | ANALYZE ███████████████████████████ | 12.0 |
| 08/06/19 | J BROWN | ANALYZE ███████████████████████████ | 12.0 |
| 08/06/19 | R YANG | DRAFT SUMMARY OF ████████████ ██████. | 1.8 |
| 08/06/19 | R YANG | DRAFT ████████████████████. | 2.0 |
| 08/06/19 | J DALOG | PREPARE ████████████████████. | 0.1 |
| 08/06/19 | J DALOG | REVISE AND UPDATE CASE FILING AND DISCOVERY MATERIALS. | 0.3 |
| 08/06/19 | H BROOME | ANALYZE ███████████████████████████ | 9.6 |
| 08/06/19 | I BOISVERT | ANALYZE ███████████████████████████ | 11.0 |
| 08/06/19 | G BENCOMO | ANALYZE ███████████████████████████ | 10.0 |
| 08/06/19 | G BENNETT | QUALITY CONTROL ████████████████████ | 12.0 |
| 08/06/19 | N MITCHELL | TELEPHONE CONFERENCE W/ E. MCKEEN RE: ████████. | 0.2 |
| 08/06/19 | A PAVEL | COMMENT ON ████████████████ (.2); CONFERENCE W/ FILSINGER TEAM RE: ████████████ (.1); PREPARE ██████████ (2.6); COMMUNICATIONS W/ K. BOLANOS (DIAZ) RE: ████████████ (.8); COMMENT ON BATTLE PREPARATION MATERIALS (.9); COMMUNICATE W/ AAFAF AND PREPA TEAMS RE: █████████████ (.2); COMMUNICATE W/ L. ORTEGA RE: ██████████████ (.4); COMMUNICATIONS W/ █████████ W/ THE UCC (.4); CORRESPOND W/ FUEL LINE LENDERS RE: ███████████ (.6). | 6.2 |
| 08/06/19 | E MCKEEN | STRATEGIZE RE: ████████████. | 1.2 |
| 08/06/19 | N MITCHELL | ANALYZE ████████████████████. | 2.3 |
| 08/06/19 | J ROTH | EMAIL TO T. KNEIP RE: ██████████████. | 0.3 |
| 08/06/19 | J ROTH | DRAFT MEMORANDUM RE: █████████████ █████████████████. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          09/23/19
Matter Name:  TITLE III                                       Invoice: 1044299
Matter:  0686898-00001                                        Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/06/19 | J ROTH | DRAFT ███████████████████████ | 2.2 |
| 08/06/19 | J ROTH | REVIEW ████████████████████████ ███████████████████. | 1.3 |
| 08/07/19 | B OWENS | ANALYZE ████████████████████████ ████████████████████. | 12.0 |
| 08/07/19 | R MARQUEZ | ANALYZE ████████████████████████ ████████████████ | 11.0 |
| 08/07/19 | A PHOCAS | ANALYZE ████████████████████████ ████████████████ | 7.5 |
| 08/07/19 | J SIEGERT | ANALYZE ████████████████████████ ████████████████ | 12.0 |
| 08/07/19 | M ORTE | ANALYZE AND SUMMARIZE ████████ | 12.0 |
| 08/07/19 | A GARCIA | ANALYZE ████████████████████████ ████████████████ | 12.0 |
| 08/07/19 | F FOFANA | ANALYZE ████████████████████████ ████████████████. | 12.0 |
| 08/07/19 | M CASILLAS | ANALYZE ████████████████████████ ████████████████ | 12.0 |
| 08/07/19 | H GONZALEZ | ANALYZE ████████████████████████ ████████████████ | 8.0 |
| 08/07/19 | J NDUKWE | ANALYZE ████████████████████████ ████████████████ | 12.0 |
| 08/07/19 | J MARTI | ANALYZE ████████████████████████ ████████████████ | 12.0 |
| 08/07/19 | A KUMAR | ANALYZE ████████████████████████ ████████████ | 11.0 |
| 08/07/19 | M DICONZA | 9019 TEAM UPDATE CALL (PARTIAL) (.2); REVIEW ████████████████ (.2); EMAILS W/ PROSKAUER AND OMM LITIGATION TEAMS RE: ████████████ (.3). | 0.7 |
| 08/07/19 | J TREJO | ANALYZE ████████████████████████ ████████████ | 10.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                   09/23/19
Matter Name: TITLE III                                                 Invoice: 1044299
Matter:  0686898-00001                                                 Page No.   20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/07/19 | L ORTEGA | CORRESPOND W/ A. PAVEL RE: REVIEW WORKFLOW STATUS (.3); CORRESPOND W/ REVIEW TEAM RE: ▓▓▓ (2.6); CORRESPOND W/ PRACTICE SUPPORT RE: ▓▓▓ (1.4); CORRESPOND W/ J. ROTH RE: ▓▓▓ (.2); CORRESPOND W/ T. KNEIP RE: ▓▓▓ (.1); ANALYZE REVIEW ▓▓▓ (.6); PREPARE REVIEW STATUS (.5); CORRESPOND W/ E. HICKEY RE: ▓▓▓ (.1); CORRESPOND W/ T. KNEIP RE: ▓▓▓ (.2). | 6.0 |
| 08/07/19 | J MONTALVO | PREPARE PREVIOUSLY PRODUCED DOCUMENTS TO THIRD PARTY AS REQUESTED BY J. ROTH. | 1.1 |
| 08/07/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREVIOUSLY PRODUCE DOCUMENTS FROM RELATIVITY WORKSPACES. | 0.1 |
| 08/07/19 | J MONTALVO | CREATE REVIEW BATCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 1.5 |
| 08/07/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ▓▓▓ | 0.4 |
| 08/07/19 | J MONTALVO | LOAD P3 PRODUCTION TO RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.6 |
| 08/07/19 | T KNEIP | CONFERENCE W/ REVIEW TEAM TO ADDRESS ▓▓▓ | 1.5 |
| 08/07/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ▓▓▓. | 0.1 |
| 08/07/19 | J BROWN | ANALYZE ▓▓▓ | 11.0 |
| 08/07/19 | R YANG | REVIEW AND ANALYZE ▓▓▓ | 2.1 |
| 08/07/19 | R YANG | TELEPHONE CONFERENCE W/ 9▓▓▓ | 0.3 |
| 08/07/19 | R YANG | DRAFT ▓▓▓. | 8.5 |
| 08/07/19 | J DALOG | REVISE AND UPDATE CASE FILING AND DISCOVERY MATERIALS. | 0.2 |
| 08/07/19 | I BOISVERT | ANALYZE ▓▓▓ | 11.0 |
| 08/07/19 | G BENNETT | QUALITY CONTROL ▓▓▓ | 12.0 |
| 08/07/19 | M BLANCO | ANALYZE ▓▓▓ | 12.0 |
| 08/07/19 | G BENCOMO | ANALYZE ▓▓▓ | 11.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          09/23/19
Matter Name: TITLE III                                        Invoice: 1044299
Matter: 0686898-00001                                         Page No. 21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/07/19 | A PAVEL | WEEKLY LITIGATION CALL (.3); COMMUNICATIONS W/ FILSINGER TEAM RE: ▮▮▮▮▮▮▮ (.6); PREPARE OPPOSITION TO ▮▮▮▮▮ (1.5); PREPARE ▮▮▮▮▮ (.9), COMMUNICATIONS W/ L. ORTEGA RE: ▮▮▮▮▮ (.6); REVIEW N. MITCHELL AND M. DICONZA ▮▮▮▮▮ (1.2). | 5.1 |
| 08/07/19 | E MCKEEN | STRATEGIZE RE: ▮▮▮▮▮. | 0.3 |
| 08/07/19 | E MCKEEN | REVISE OPPOSITION TO ▮▮▮▮▮. | 1.1 |
| 08/07/19 | N MITCHELL | STANDING ▮▮▮▮▮. | 1.0 |
| 08/07/19 | E MCKEEN | STRATEGIZE RE: ▮▮▮▮▮. | 0.8 |
| 08/07/19 | E MCKEEN | REVIEW COMMUNICATIONS FROM N. BASSETT RE: ▮▮▮▮▮ | 0.3 |
| 08/07/19 | E MCKEEN | REVISE CORRESPONDENCE RE: ▮▮▮▮▮. | 0.4 |
| 08/07/19 | J ROTH | EMAIL TO L. ORTEGA RE: ▮▮▮▮▮. | 0.2 |
| 08/07/19 | J ROTH | REVIEW ▮▮▮▮▮. | 0.3 |
| 08/07/19 | J ROTH | CONFERENCE W/ OMM TEAM RE: ▮▮▮▮▮. | 0.3 |
| 08/08/19 | J SIEGERT | ANALYZE ▮▮▮▮▮ | 12.0 |
| 08/08/19 | B OWENS | ANALYZE ▮▮▮▮▮ | 12.0 |
| 08/08/19 | J MARTI | ANALYZE ▮▮▮▮▮ | 12.0 |
| 08/08/19 | A KUMAR | ANALYZE ▮▮▮▮▮ | 11.0 |
| 08/08/19 | R MARQUEZ | ANALYZE ▮▮▮▮▮ | 12.0 |
| 08/08/19 | H GONZALEZ | ANALYZE ▮▮▮▮▮ | 8.0 |
| 08/08/19 | M ORTE | ANALYZE AND SUMMARIZE ▮▮▮▮▮ | 12.0 |
| 08/08/19 | J NDUKWE | ANALYZE ▮▮▮▮▮ | 4.0 |
| 08/08/19 | A GARCIA | ANALYZE ▮▮▮▮▮ | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

09/23/19
Invoice: 1044299
Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/08/19 | J BROWN | QUALITY CONTROL REVIEW OF ███████████ ████████████████████████ | 7.1 |
| 08/08/19 | F FOFANA | ANALYZE ███████████████████████ ██████████████████████. | 12.0 |
| 08/08/19 | M CASILLAS | ANALYZE ███████████████████████ ██████████████████████████ | 12.0 |
| 08/08/19 | J BROWN | ANALYZE ███████████████████████ ██████████████████████████ | 3.9 |
| 08/08/19 | L YEH | ANALYZE ███████████████████████ ██████████████████████████ | 7.5 |
| 08/08/19 | J TREJO | ANALYZE ███████████████████████ ██████████████████████████ | 10.0 |
| 08/08/19 | M DICONZA | EMAILS W/ OMM AND PROSKAUER LITIGATION TEAMS RE: ████████████ (.2); REVIEW RESPONSE TO SAME (.2). | 0.4 |
| 08/08/19 | T KNEIP | CONFERENCE W/ REVIEW TEAM TO ██████████ ██████████████████████████ | 0.6 |
| 08/08/19 | T KNEIP | PREPARE FOR CALL RE: ████████████████ ███████ (.4); TELEPHONE CONFERENCE W/ L. ORTEGA, J. ROTH, R. YANG, A. PAVEL, J. BEISWENGER, AND J. JACOBSON RE: SAME (.4). | 0.8 |
| 08/08/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.4 |
| 08/08/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREVIOUSLY PRODUCE DOCUMENTS FROM RELATIVITY WORKSPACE FOR THIRD PARTY. | 0.2 |
| 08/08/19 | J MONTALVO | TELEPHONE CONFERENCE W/ J. ROTH RE: ████████████████████████████. | 0.2 |
| 08/08/19 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.6 |
| 08/08/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ████████████ | 0.1 |
| 08/08/19 | J MONTALVO | PREPARE ████████████████████████ | 0.7 |
| 08/08/19 | J MONTALVO | CREATE REVIEW BATCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.2 |
| 08/08/19 | E MCKEEN | STRATEGIZE RE: ██████████████████████ ████████ | 0.4 |
| 08/08/19 | E MCKEEN | COMMUNICATE W/ PROSKAUER AND AHG RE: ████████ ██████████████████ | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    09/23/19
Matter Name:  TITLE III                                        Invoice: 1044299
Matter:  0686898-00001                                          Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/08/19 | E MCKEEN | REVIEW AND COMMENT ON ███████ ███████ . | 0.8 |
| 08/08/19 | E MCKEEN | STRATEGIZE RE: ████████ . | 0.3 |
| 08/08/19 | E MCKEEN | ANALYZE F. BATLLE ██████████ . | 1.2 |
| 08/08/19 | E MCKEEN | ANALYZE ████████ | 0.5 |
| 08/08/19 | H BROOME | ANALYZE ██████████████ ██████████████ | 8.7 |
| 08/08/19 | R YANG | TELEPHONE CONFERENCE W/ 9019 TEAM RE: ██████ ███ . | 0.4 |
| 08/08/19 | R YANG | DRAFT ████████ . | 1.5 |
| 08/08/19 | R YANG | DRAFT ██████████ | 7.7 |
| 08/08/19 | L ORTEGA | CORRESPOND W/ A. PAVEL RE: ████████ ████ (.3); CORRESPOND W/ REVIEW TEAM RE: ████ (2.0); CONFERENCE W/ J. JACOBSON RE: ████ (.1); CORRESPOND W/ PRACTICE SUPPORT RE: REVIEW DATABASE REQUESTS (2.0); ANALYZE ████████ ████ (1.0); PREPARE REVIEW STATUS (.5); CONFERENCE W/ CASE TEAM RE: ████ ███ (.5). | 6.4 |
| 08/08/19 | J DALOG | PREPARE EXHIBIT MATERIALS IN SUPPORT OF OBJECTION TO MOTION TO COMPEL. | 0.2 |
| 08/08/19 | J DALOG | REVISE AND UPDATE CASE FILING AND DISCOVERY MATERIALS. | 0.3 |
| 08/08/19 | M BLANCO | ANALYZE ██████████ ██████████ | 12.0 |
| 08/08/19 | I BOISVERT | ANALYZE ██████████ ██████████ | 12.0 |
| 08/08/19 | G BENNETT | QUALITY ██████████ | 6.8 |
| 08/08/19 | G BENCOMO | ANALYZE ██████████ ██████████ | 11.0 |
| 08/08/19 | J ROTH | CONFERENCE W/ A. PAVEL RE: ████████ . | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                          09/23/19
Matter Name: TITLE III                                                 Invoice: 1044299
Matter:  0686898-00001                                                   Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/08/19 | A PAVEL | MEET-AND-CONFER ██████████████ (1.1); REVISE SUPPLEMENTAL ████████████████ (2.2); COMMUNICATIONS W/ K. BOLANOS (DIAZ) RE: ███████ (.7); REVIEW ████████ (.8); CONFERENCE W/ J. ROTH, AND L. ORTEGA RE: ██████ (.4); FOLLOW-UP COMMUNICATIONS W/ J. ROTH RE: SAME (.3); MEET-AND-CONFER CALL W/ UCC AND PROSKAUER TEAM RE: ████████████ (.7); CONFERENCE W/ K. BOLANOS (DIAZ) RE: ██████ (.3); REVIEW ████████ (.6); CONFERENCE W/ J. JONES (PROSKAUER) RE: ██████████ (.2). | 7.3 |
| 08/08/19 | J ROTH | REVIEW ████████████ . | 0.6 |
| 08/08/19 | J ROTH | MEET-AND-CONFER CONFERENCE W/ ██████████ . | 0.5 |
| 08/08/19 | J ROTH | CONFERENCE W/ L. ORTEGA, T. KNEIP, A. PAVEL, AND R. YANG RE: ██████████ . | 0.4 |
| 08/09/19 | M ORTE | ANALYZE AND SUMMARIZE ██████████ | 12.0 |
| 08/09/19 | J NDUKWE | ANALYZE ██████████ | 6.0 |
| 08/09/19 | J MARTI | ANALYZE ██████████ | 12.0 |
| 08/09/19 | B OWENS | ANALYZE ██████████ | 11.6 |
| 08/09/19 | J SIEGERT | ANALYZE ██████████ | 12.0 |
| 08/09/19 | L YEH | ANALYZE ██████████ | 11.8 |
| 08/09/19 | J TREJO | ANALYZE ██████████ | 12.0 |
| 08/09/19 | H GONZALEZ | ANALYZE ██████████ | 8.0 |
| 08/09/19 | A GARCIA | ANALYZE ██████████ | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          09/23/19
Matter Name:  TITLE III                                       Invoice:  1044299
Matter:  0686898-00001                                        Page No.   25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/09/19 | J BROWN | QUALITY CONTROL REVIEW OF ████ ████ (1.1); ANALYZE ████ (10.0). | 11.1 |
| 08/09/19 | M CASILLAS | ANALYZE ████ | 12.0 |
| 08/09/19 | F FOFANA | ANALYZE ████. | 12.0 |
| 08/09/19 | A KUMAR | ANALYZE ████. | 12.0 |
| 08/09/19 | R MARQUEZ | ANALYZE ████ | 11.0 |
| 08/09/19 | E MCKEEN | REVIEW ████ | 0.3 |
| 08/09/19 | E MCKEEN | ANALYZE ████ | 0.7 |
| 08/09/19 | E MCKEEN | STRATEGIZE RE: ████. | 0.6 |
| 08/09/19 | E MCKEEN | REVIEW CORRESPONDENCE TO K. BOLANOS RE: ████ | 0.2 |
| 08/09/19 | E MCKEEN | REVIEW AND COMMENT ████. | 0.5 |
| 08/09/19 | E MCKEEN | STRATEGIZE RE: ████ | 0.4 |
| 08/09/19 | E MCKEEN | REVIEW ████. | 0.3 |
| 08/09/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ████. | 0.3 |
| 08/09/19 | T KNEIP | SUPERVISE AND CORRESPOND W/ CONTRACT REVIEW TEAM TO ADDRESS ████ | 1.9 |
| 08/09/19 | J MONTALVO | CREATE REVIEW BATCHES IN RELATIVITY WORKSPACE FOR DOCUMENT REVIEW AS REQUESTED BY L. ORTEGA. | 0.5 |
| 08/09/19 | J MONTALVO | PREPARE ████ | 0.4 |
| 08/09/19 | J MONTALVO | GENERATE SEARCH TERM REPORT FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 4.0 |
| 08/09/19 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: ████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

09/23/19
Invoice:  1044299
Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/09/19 | H BROOME | ANALYZE ████████████████████████ | 7.6 |
| 08/09/19 | R YANG | DRAFT ███████████████. | 1.5 |
| 08/09/19 | R YANG | REVIEW AND ANALYZE ██████████████ | 4.0 |
| 08/09/19 | R YANG | DRAFT ██████████████████████ | 2.0 |
| 08/09/19 | L ORTEGA | CORRESPOND W/ A. PAVEL RE: ████████ ██████ (.1); CORRESPOND W/ REVIEW TEAM RE: ██████ (2.2); CORRESPOND W/ PRACTICE SUPPORT RE: ████████████ (2.0); ANALYZE ████████████████ (1.0); PREPARE ████████ (.5); CORRESPOND W/ E. KIM RE: ██████████ (.1); CORRESPOND W/ A. PAVEL RE: R████████ (.3). | 6.2 |
| 08/09/19 | J DALOG | REVIEW ████████████████ | 0.6 |
| 08/09/19 | G BENNETT | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 08/09/19 | I BOISVERT | ANALYZE ███████████████████ | 12.0 |
| 08/09/19 | G BENCOMO | ANALYZE ███████████████████ | 11.0 |
| 08/09/19 | M BLANCO | ANALYZE ███████████████████ | 12.0 |
| 08/09/19 | J ROTH | REVIEW ███████████████. | 1.7 |
| 08/09/19 | J ROTH | REVIEW ██████████████████ (.2); EMAILS TO A. PAVEL AND R. YANG RE: SAME (.1). | 0.3 |
| 08/09/19 | J ROTH | CONFERENCE W/ L. ORTEGA RE: ██████████ | 0.2 |
| 08/09/19 | J ROTH | REVISE ██████████████ (1.6); EMAILS TO CO-COUNSEL RE: SAME (.2). | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)    09/23/19
Matter Name:  TITLE III    Invoice: 1044299
Matter:  0686898-00001    Page No.   27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/09/19 | A PAVEL | REVISE ██████████ (.6); REVIEW ██████ (1.8) COMMUNICATIONS W/ L. ORTEGA AND J. MONTALVO RE ████████ (.9); REVISE REPLY IN SUPPORT OF MOTION IN LIMINE (.7); COMMUNICATIONS W/ R. YANG RE: SAME (.4); COMMUNICATIONS W/ J. ROTH RE: ████████ (.3); COMMUNICATIONS W/ E. MCKEEN RE: ████ (.4); MEET-AND-CONFER COMMUNICATION W/ ████ (.6); COMMUNICATION W/ K. BOLANOS RE: ████ (.4). | 6.1 |
| 08/10/19 | J MARTI | ANALYZE ████████████ | 7.2 |
| 08/10/19 | J NDUKWE | ANALYZE ████████████ | 12.0 |
| 08/10/19 | R MARQUEZ | ANALYZE ████████████ | 11.0 |
| 08/10/19 | B OWENS | ANALYZE ████████████. | 8.3 |
| 08/10/19 | J SIEGERT | ANALYZE ████████████ | 12.0 |
| 08/10/19 | L YEH | ANALYZE ████████████ | 7.5 |
| 08/10/19 | M ORTE | ANALYZE AND SUMMARIZE ████████ | 7.5 |
| 08/10/19 | F FOFANA | ANALYZE ████████████. | 12.0 |
| 08/10/19 | M CASILLAS | ANALYZE ████████████ | 7.0 |
| 08/10/19 | A GARCIA | ANALYZE ████████████ | 5.5 |
| 08/10/19 | E MCKEEN | STRATEGIZE RE: ████████. | 0.7 |
| 08/10/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ████████. | 0.1 |
| 08/10/19 | J MONTALVO | TELEPHONE CONFERENCE W/ L. ORTEGA RE: ████████ | 0.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          09/23/19
Matter Name:  TITLE III                                        Invoice: 1044299
Matter:  0686898-00001                                         Page No.  28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/10/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ██████████ (.2); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.2); CONFERENCE W/ J. MONTALVO RE: DATABASE REQUESTS (.1); CORRESPOND W/ CASE TEAM RE: ████████████████ (.2); CORRESPOND W/ J. ROTH RE: ████████████ (.1). | 0.8 |
| 08/10/19 | G BENCOMO | ANALYZE ████████████ | 8.0 |
| 08/10/19 | I BOISVERT | ANALYZE ████████████ | 10.0 |
| 08/10/19 | J ROTH | EMAIL TO E. MCKEEN RE: ████████ | 0.2 |
| 08/11/19 | J MARTI | ANALYZE ████████████ | 6.0 |
| 08/11/19 | M ORTE | ANALYZE AND SUMMARIZE ████████ | 5.0 |
| 08/11/19 | B OWENS | ANALYZE ████████████ | 7.8 |
| 08/11/19 | J TREJO | ANALYZE ████████████ | 12.0 |
| 08/11/19 | L YEH | ANALYZE ████████████ | 11.0 |
| 08/11/19 | J NDUKWE | ANALYZE ████████████ | 8.0 |
| 08/11/19 | A GARCIA | ANALYZE ████████████ | 7.0 |
| 08/11/19 | F FOFANA | ANALYZE ████████████ | 8.0 |
| 08/11/19 | J ROTH | RESEARCH CASE LAW RE: ████████ | 0.8 |
| 08/11/19 | J ROTH | DRAFT ████████████ | 0.7 |
| 08/11/19 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS ████████████ | 0.2 |
| 08/11/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ████████ | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)     09/23/19
Matter Name: TITLE III                                   Invoice: 1044299
Matter: 0686898-00001                                    Page No.   29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/11/19 | G BENCOMO | ANALYZE ███████████████████████████ | 8.0 |
| 08/11/19 | I BOISVERT | ANALYZE ███████████████████████████ | 8.0 |
| 08/11/19 | A PAVEL | COMMUNICATE W/ J. ROTH RE: ████████████ ████ (.2); COMMUNICATIONS W/ L. ORTEGA AND J. MONTALVO RE: █████████████████ (.2); COMMENT ON █████████████████████ (.5). | 0.9 |
| 08/12/19 | J MARTI | ANALYZE ██████████████████████████ ████████████████ (7.0); ANALYZE ████████ ███████████ (5.0). | 12.0 |
| 08/12/19 | A KUMAR | ANALYZE ████████████ (5.7); ANALYZE ██████ ████████████████████ (6.3). | 12.0 |
| 08/12/19 | J NDUKWE | ANALYZE ████████████████████████████ | 12.0 |
| 08/12/19 | G BENCOMO | ANALYZE ████████████████████████████ | 11.0 |
| 08/12/19 | G BENNETT | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS, | 9.5 |
| 08/12/19 | J ROTH | DRAFT ███████████████████████. | 3.4 |
| 08/12/19 | J ROTH | REVIEW ██████████████████████ | 0.2 |
| 08/12/19 | J ROTH | CORRESPOND W/ A. PAVEL RE: ████████████ ████████████. | 0.3 |
| 08/12/19 | J ROTH | REVIEW DOCUMENTS RE: ████████████ | 0.7 |
| 08/12/19 | J ROTH | CONFERENCE W/ OMM TEAM RE: ████████████. | 0.5 |
| 08/12/19 | T KNEIP | PREPARE FOR CALL RE: ████████████ ██████████ (.4); TELEPHONE CONFERENCE W/ L. ORTEGA, J. ROTH, R. YANG, A. PAVEL, AND J. JACOBSON RE: SAME (.3). | 0.7 |
| 08/12/19 | T KNEIP | CONFERENCE W/ REVIEW TEAM TO ADDRESS ████████████████████████ | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)           09/23/19
Matter Name:  TITLE III                                       Invoice: 1044299
Matter:  0686898-00001                                        Page No.   30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/12/19 | A PAVEL | COMMUNICATIONS W/ CLIENT AND PROSKAUER TEAMS RE: ████ (.2); COMMENT ON SAME (.4); COMMUNICATE W/ PROSKAUER TEAM RE: ████ (.6); COMMUNICATE W/ DIAZ VAZQUEZ TEAM RE: ████ (.8); COMMENT ████ (.3); CONFERENCE W/ J. ROTH RE: SAME (.2); CONFERENCE W/ J. ROTH RE: ████ (.1); CONFERENCE W/ J. ROTH, J. JACOBSON, R. YANG, L ORTEGA, AND T. KNEIP RE: ████ (.4); COMMUNICATIONS W/ J. MONTALVO AND L. ORTEGA RE: ████ (.9); PREPARE ████ (1.3); COMMUNICATE W/ E. MCKEEN RE: ████ (.4); PREPARE ████ (2.0). | 7.6 |
| 08/12/19 | E MCKEEN | PREPARE FOR ████ . | 1.2 |
| 08/12/19 | E MCKEEN | COMMUNICATIONS W/ PROSKAUER RE: ████ | 0.2 |
| 08/12/19 | R HOLM | EMAIL W/ A. PAVEL RE: ████ (.2); RESEARCH ████ (.4). | 0.6 |
| 08/12/19 | J DALOG | REVISE AND UPDATE CASE FILING AND DISCOVERY MATERIALS. | 0.3 |
| 08/12/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ████ (2.3); CORRESPOND W/ PRACTICE SUPPORT RE: ████ (1.3); ANALYZE WORKFLOW ████ (.9); CORRESPOND W/ CASE TEAM RE: ████ (.1); QUALITY CONTROL ████ (.8); CORRESPOND W/ J. JORDAN RE: ████ REVIEW (.1); PREPARE ████ (.8); CORRESPOND W/ A. PAVEL RE: ████ (.1); ANALYZE ████ (.2); CORRESPOND W/ CASE TEAM RE: ████ (.6). | 7.2 |
| 08/12/19 | J MONTALVO | UPDATE RELATIVITY CODING LAYOUT FOR DOCUMENT REVIEW AS REQUESTED BY J. JACOBSON. | 0.2 |
| 08/12/19 | J MONTALVO | CORRESPOND W/ J. JACOBSON RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 08/12/19 | J MONTALVO | GENERATE CUSTODIAN HIT COUNT REPORT FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 0.7 |
| 08/12/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ████ . | 0.1 |
| 08/12/19 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: ████ . | 0.4 |
| 08/12/19 | J MONTALVO | PROVIDE ████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    09/23/19
Matter Name: TITLE III                                          Invoice:  1044299
Matter:  0686898-00001                                          Page No.   31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/12/19 | J MONTALVO | GENERATE ███████████████████████ | 2.2 |
| 08/12/19 | J MONTALVO | CREATE ██████████████████████ | 0.9 |
| 08/12/19 | J MONTALVO | TELEPHONE CONFERENCE W/ J. ROTH RE: ████████████ | 0.2 |
| 08/12/19 | E MCKEEN | REVIEW ████████████████████. | 0.6 |
| 08/12/19 | E MCKEEN | REVIEW AND COMMENT ON ███████████████. | 1.1 |
| 08/12/19 | E MCKEEN | REVIEW ████████████. | 0.8 |
| 08/12/19 | J MONTALVO | PREPARE ███████████████. | 0.3 |
| 08/12/19 | E MCKEEN | COMMUNICATE W/ M. DALE RE: ███████████. | 0.2 |
| 08/12/19 | E MCKEEN | ANALYZE ████████████. | 0.3 |
| 08/12/19 | B OWENS | ANALYZE █████████████ (3.0); ANALYZE █████ (9.0). | 12.0 |
| 08/12/19 | J BROWN | QUALITY CONTROL REVIEW OF ██████████████ | 12.0 |
| 08/12/19 | H BROOME | ANALYZE █████████ | 10.1 |
| 08/12/19 | F FOFANA | ANALYZE ████████████. | 10.0 |
| 08/12/19 | I BOISVERT | ANALYZE ████████████ (6.0); ANALYZE ████████ (5.0). | 11.0 |
| 08/12/19 | A GARCIA | ANALYZE ████████████ | 11.0 |
| 08/12/19 | F FOFANA | ANALYZE ██████████████ | 2.0 |
| 08/12/19 | M ORTE | ANALYZE AND SUMMARIZE ████████ (7.0) ANALYZE █████ (5.0). | 12.0 |
| 08/12/19 | M CASILLAS | ANALYZE ██████████████ | 11.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

09/23/19
Invoice:  1044299
Page No.   32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/12/19 | M BLANCO | ANALYZE ████████████████████ | 12.0 |
| 08/12/19 | H GONZALEZ | ANALYZE ████████████████████ | 8.0 |
| 08/12/19 | J TREJO | ANALYZE ████████████████████ | 11.0 |
| 08/12/19 | L YEH | ANALYZE ████████████████████ | 9.0 |
| 08/12/19 | J SIEGERT | ANALYZE ████████████████████ | 5.5 |
| 08/12/19 | J SIEGERT | ANALYZE ████████████████████ | 6.5 |
| 08/12/19 | R MARQUEZ | ANALYZE ████████████ (6.0); ████ ANALYZE ████████ (6.0). | 12.0 |
| 08/12/19 | R YANG | REVIEW AND ANALYZE ████████████ | 5.0 |
| 08/12/19 | R YANG | DRAFT ████████████ . | 2.0 |
| 08/13/19 | J BROWN | QUALITY CONTROL REVIEW OF ████████████ | 12.0 |
| 08/13/19 | H BROOME | ANALYZE ████████████ | 8.0 |
| 08/13/19 | A GARCIA | ANALYZE ████████████████████ | 10.0 |
| 08/13/19 | I BOISVERT | ANALYZE ████████████ | 12.0 |
| 08/13/19 | M BLANCO | ANALYZE ████████████████████ | 12.0 |
| 08/13/19 | G BENCOMO | ANALYZE ████████████████████ | 11.0 |
| 08/13/19 | G BENNETT | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN ████████████ | 10.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    09/23/19
Matter Name:  TITLE III                                                  Invoice: 1044299
Matter:  0686898-00001                                                   Page No.  33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/13/19 | A PAVEL | STRATEGY CONFERENCE W/ PROSKAUER TEAM RE: ███ ██████ (.6); FOLLOW-UP COMMUNICATIONS W/ J. JONES (PROSKAUER) RE: SAME (.2); CONFERENCE W/ J. FOWLER RE: DOCUMENT COLLECTION (.7); COMMUNICATIONS W/ ANKURA TEAM RE: DOCUMENT COLLECTION (.3); COMMENT ON ████████ ███ (.1); COMMUNICATE W/ J. MONTALVO AND L. ORTEGA RE: ██████ (.9); COMMENT ON ████████████ █████ (.4); PREPARE ██████████████████████ (2.1); REVIEW N. MITCHELL AND M. DICONZA ████████████ (3.3). | 8.6 |
| 08/13/19 | J ROTH | RESEARCH CASE LAW RE: ███████████ ██████████ | 1.6 |
| 08/13/19 | J ROTH | DRAFT ██████████████ █. | 0.4 |
| 08/13/19 | S HAMMACK | CORRESPOND W/ M. YASSIN RE: ████████ PREPARATION (.2); REVIEW ████████ ████ (.5). | 0.7 |
| 08/13/19 | J ROTH | RESEARCH CASE LAW RE: ████████ ██████ █. | 2.8 |
| 08/13/19 | J ROTH | DRAFT ██████████████ █. | 1.4 |
| 08/13/19 | J ROTH | REVIEW DOCUMENTS RE: █████████ | 0.4 |
| 08/13/19 | T KNEIP | SUPERVISE AND CORRESPOND W/ CONTRACT REVIEW TEAM TO ADDRESS ██████████████████████████ | 2.7 |
| 08/13/19 | J MONTALVO | TELEPHONE CONFERENCE W/ L. ORTEGA RE: ████████████████████ | 0.3 |
| 08/13/19 | J MONTALVO | GENERATE SEARCH TERM REPORTS FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 6.0 |
| 08/13/19 | J MONTALVO | UPDATE CUSTODIAN METADATA FIELDS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 1.2 |
| 08/13/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ████████████ | 0.2 |
| 08/13/19 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: CREATION OF SEARCH TERM REPORTS FROM RELATIVITY WORKSPACE. | 0.2 |
| 08/13/19 | E MCKEEN | COMMUNICATIONS RE: D████████████ █. | 0.3 |
| 08/13/19 | E MCKEEN | REVIEW AND COMMENT ON EMAIL CORRESPONDENCE W/ UCC AND FLL RE: 9██████████ | 0.6 |
| 08/13/19 | E MCKEEN | COMMUNICATIONS RE: E██████████████████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                                09/23/19
Matter Name: TITLE III                                                      Invoice: 1044299
Matter:  0686898-00001                                                       Page No.  34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/13/19 | E MCKEEN | CONFERENCE CALL W/ M. DALE, A. PAVEL, J. JONES RE: ███████████ | 0.5 |
| 08/13/19 | E MCKEEN | REVIEW AND ANALYZE ORDER GRANTING MOTION IN LIMINE. | 0.4 |
| 08/13/19 | J MONTALVO | PREPARE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AND PRODUCTION AS REQUESTED BY A. PAVEL. | 0.3 |
| 08/13/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ████████████. | 0.1 |
| 08/13/19 | J DALOG | PREPARE ████████████. | 0.1 |
| 08/13/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (2.0); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (2.6); ANALYZE WORKFLOW TO ASSESS REVIEW PRIORITIES (.5); CORRESPOND W/ CASE TEAM RE: REVIEW STATUS (.3); CORRESPOND W/ A. PAVEL RE: DATA COLLECTION (.1); CORRESPOND W/ A. PAVEL RE: REVIEW METRICS (.7); CORRESPOND W/ R. YANG RE: REVIEW SEARCHES IN RESPONSE TO MEET-AND-CONFER REQUESTS (.3); CORRESPOND W/ A. PAVEL RE: SEARCHES REQUIRED IN RESPONSE TO MEET-AND-CONFER REQUESTS (.6); CONFERENCE W/ J. MONTALVO RE: DOCUMENT SEARCH REQUESTS (.3); CORRESPOND W/ T. KNEIP RE: REVIEW SEARCHES (.2); CORRESPOND W/ R. YANG RE: SEARCH REQUESTS (.3). | 7.9 |
| 08/13/19 | R MARQUEZ | ANALYZE ████████████ | 12.0 |
| 08/13/19 | J NDUKWE | ANALYZE ████████████ | 12.0 |
| 08/13/19 | H GONZALEZ | ANALYZE ████████████ | 8.0 |
| 08/13/19 | B OWENS | ANALYZE ████████████ | 12.0 |
| 08/13/19 | J MARTI | ANALYZE ████████████ | 12.0 |
| 08/13/19 | A KUMAR | ANALYZE ████████████ | 11.0 |
| 08/13/19 | M CASILLAS | ANALYZE ████████████ | 11.0 |
| 08/13/19 | F FOFANA | ANALYZE ████████████ | 12.0 |
| 08/13/19 | J TREJO | ANALYZE ████████████ | 12.0 |
| 08/13/19 | J SIEGERT | ANALYZE ████████████ | 12.0 |
| 08/13/19 | M ORTE | ANALYZE ████████████ | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)    09/23/19
Matter Name: TITLE III    Invoice: 1044299
Matter: 0686898-00001    Page No. 35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/13/19 | L YEH | ANALYZE ███████████████████████████ | 3.0 |
| 08/13/19 | R YANG | DRAFT ██████████████ | 1.0 |
| 08/13/19 | R YANG | DRAFT F. BATLLE ██████████████. | 2.0 |
| 08/14/19 | E MCKEEN | PREPARE FOR F. BATLLE ████████████████ ████. | 1.8 |
| 08/14/19 | A PAVEL | MEET AND CONFER W/ UCC RE: ████████████████ (.6); FOLLOW-UP COMMUNICATIONS W/ J. ROTH, L. ORTEGA, AND J. MONTALVO RE: SAME (.5); WEEKLY LITIGATION TEAM UPDATE CALL (.3); COMMUNICATE W/ N. MITCHELL AND M. YASSIN (AAFAF) RE: ██████ ████████████████████████ (.4); COMMUNICATIONS W/ J. ROTH AND R. YANG RE: DOCUMENT PRODUCTION (.6); REVISE ███████████████████████████████ ████ (.5); COMMUNICATIONS W/ AAFAF AND PREPA TEAMS RE: ███████████████████ (1.4); REVIEW MATERIALS ███████████████████████ (.7); COMMENT ON ██████████████████████████ ██████████████████ (.3); PREPARE ██████████ (.3). | 5.6 |
| 08/14/19 | E MCKEEN | MEET AND CONFER W/ PROSKAUER, UCC AND FLL COUNSEL RE: ████████ | 0.5 |
| 08/14/19 | S HAMMACK | TELEPHONE CONFERENCE W/ OMM TEAM RE: ██████████████████████ █████████. | 0.2 |
| 08/14/19 | J ROTH | ATTEND MEET-AND-CONFER CONFERENCE W/ UCC RE: ██████████████ | 0.5 |
| 08/14/19 | J ROTH | CONFERENCE W/ OMM TEAM RE: ████████████████████. | 0.2 |
| 08/14/19 | J ROTH | DRAFT OUTLINE RE: ██████████████████ ████████████. | 1.6 |
| 08/14/19 | T KNEIP | SUPERVISE AND CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS ████████████████████████ | 2.2 |
| 08/14/19 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 08/14/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ██████████████ ███. | 0.1 |
| 08/14/19 | J MONTALVO | UPDATE CUSTODIAN METADATA FIELDS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL | 1.6 |
| 08/14/19 | J MONTALVO | GENERATE SEARCH TERM REPORTS FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 1.8 |
| 08/14/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CREATION OF SEARCH TERM REPORTS FROM RELATIVITY WORKSPACE. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

09/23/19
Invoice: 1044299
Page No.   36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/14/19 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY T. KNEIP. | 0.4 |
| 08/14/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 08/14/19 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 08/14/19 | J MONTALVO | CREATE REVIEW BATCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.6 |
| 08/14/19 | G BENNETT | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 10.5 |
| 08/14/19 | G BENCOMO | ANALYZE ███████████████████████ | 11.0 |
| 08/14/19 | R HOLM | TELEPHONE CONFERENCE W/ A. PAVEL, J. ROTH, R. YANG, AND PREPA TEAM RE: ███████████. | 0.2 |
| 08/14/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ███████ (2.8); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (3.4); ANALYZE WORKFLOW TO ASSESS REVIEW PRIORITIES (.4); CORRESPOND W/ T. KNEIP RE: SEARCH ███████████ (.1); CONFERENCE W/ J. MONTALVO RE: SEARCH REQUESTS (.1); CORRESPOND W/ CASE TEAM RE: SEARCH REQUESTS (.5); CORRESPOND W/ J. JORDAN RE: QUALITY CONTROL SEARCH REQUESTS (.2); PREPARE QUALITY CONTROL REVIEW SEARCHES (.4). | 7.9 |
| 08/14/19 | M BLANCO | ANALYZE ███████████████████████ | 12.0 |
| 08/14/19 | M ORTE | ANALYZE ███████████████ (8.2); ANALYZE ██████████ .8). | 12.0 |
| 08/14/19 | M CASILLAS | ANALYZE ███████████████████████ | 11.0 |
| 08/14/19 | I BOISVERT | ANALYZE ███████████████ | 11.0 |
| 08/14/19 | F FOFANA | ANALYZE ███████████████ | 12.0 |
| 08/14/19 | H BROOME | ANALYZE ███████████ | 8.0 |
| 08/14/19 | A GARCIA | ANALYZE ███████████████████ | 9.0 |
| 08/14/19 | J MARTI | ANALYZE ███████████████ (8.2); ANALYZE ██████████ (3.8). | 12.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                      09/23/19
Matter Name:  TITLE III                                                    Invoice:  1044299
Matter:  0686898-00001                                                     Page No.   37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/14/19 | B OWENS | ANALYZE ██████████████ (9.0); ANALYZE ████████ (3.0). | 12.0 |
| 08/14/19 | R MARQUEZ | ANALYZE ██████████████ (8.5); ANALYZE ████████ (3.5). | 12.0 |
| 08/14/19 | J NDUKWE | ANALYZE ████████████████████ | 12.0 |
| 08/14/19 | A KUMAR | ANALYZE ████████████ | 11.0 |
| 08/14/19 | H GONZALEZ | ANALYZE ████████████████ | 8.0 |
| 08/14/19 | J SIEGERT | ANALYZE ██████████ | 4.0 |
| 08/14/19 | J TREJO | ANALYZE ██████████████ (9.0); ANALYZE ████████ (3.0). | 12.0 |
| 08/14/19 | L YEH | ANALYZE ████████████████ | 11.0 |
| 08/14/19 | J SIEGERT | ANALYZE ██████████████ | 8.0 |
| 08/14/19 | R YANG | REVIEW AND ANALYZE ██████████ | 2.5 |
| 08/14/19 | R YANG | TELEPHONE CONFERENCE W/ 9019 MOTION TEAM RE: ████████. | 0.2 |
| 08/14/19 | R YANG | DRAFT ████████████. | 2.0 |
| 08/15/19 | G BENNETT | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED FOR ████████████ (3.5); QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN ████████ (7.0). | 10.5 |
| 08/15/19 | G BENCOMO | ANALYZE ██████████████ | 11.0 |
| 08/15/19 | A PAVEL | COMMENT ON ████████████ (.3); REVIEW ████ (.5); ANALYZE ████████ (1.6); MEET-AND-CONFER ████████████ (.7); COMMUNICATIONS W/ J. ROTH RE: ████████ (.4); COMMUNICATE W/ L. ORTEGA AND J. MONTALVO RE: ████████████ (.6); PREPARE FO ████████ (.9). | 6.5 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)        09/23/19
Matter Name:  TITLE III        Invoice:  1044299
Matter:  0686898-00001        Page No.  38

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/15/19 | J ROTH | REVIEW ████████████████ . | 1.2 |
| 08/15/19 | J ROTH | CONFERENCE W/ A PAVEL RE: ███████████. | 0.2 |
| 08/15/19 | J MONTALVO | CREATE REVIEW BATCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 1.7 |
| 08/15/19 | J MONTALVO | CORRESPOND W/ J. JACOBSON RE: ████████████. | 0.1 |
| 08/15/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ████████████ . | 0.2 |
| 08/15/19 | J MONTALVO | GENERATE SEARCH TERM REPORTS FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 4.9 |
| 08/15/19 | J MONTALVO | PREPARATION OF DOCUMENTS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. JACOBSON. | 0.2 |
| 08/15/19 | J MONTALVO | REVIEW AND ANALYZE ████████████ | 0.3 |
| 08/15/19 | T KNEIP | CORRESPOND W/ REVIEW TEAM TO ████████████████████████████ | 0.6 |
| 08/15/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (2.5); CORRESPOND W/ PRACTICE SUPPORT RE: ████████ (2.4); ANALYZE WORKFLOW TO ASSESS REVIEW PRIORITIES (.6); PREPARE REVIEW ASSIGNMENTS (1.0); CONFERENCE W/ J. MONTALVO RE: SEARCH REQUESTS (.3) | 6.8 |
| 08/15/19 | M DICONZA | REVIEW AND RESPOND TO ████████████. | 0.4 |
| 08/15/19 | R MARQUEZ | ANALYZE ████████████ | 12.0 |
| 08/15/19 | J MARTI | ANALYZE ████████████ | 12.0 |
| 08/15/19 | A KUMAR | ANALYZE ████████████ | 12.0 |
| 08/15/19 | J NDUKWE | ANALYZE ████████████████ | 6.0 |
| 08/15/19 | B OWENS | ANALYZE ████████████ | 12.0 |
| 08/15/19 | F FOFANA | ANALYZE ████████████ | 12.0 |
| 08/15/19 | A GARCIA | ANALYZE ████████████ | 11.0 |
| 08/15/19 | I BOISVERT | ANALYZE ████████████ | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    09/23/19
Matter Name:  TITLE III                                        Invoice: 1044299
Matter:  0686898-00001                                          Page No.  39

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/15/19 | M BLANCO | QUALITY ███████████████ | 12.0 |
| 08/15/19 | M CASILLAS | ANALYZE ███████████████████ | 11.0 |
| 08/15/19 | H BROOME | ANALYZE ███████████████ | 7.5 |
| 08/15/19 | H GONZALEZ | ANALYZE ████████████ (1.0); ███████ ANALYZE ███████████ (3.0). | 4.0 |
| 08/15/19 | J TREJO | ANALYZE ███████████████ | 12.0 |
| 08/15/19 | J SIEGERT | ANALYZE ███████████ | 12.0 |
| 08/15/19 | L YEH | ANALYZE █████████████████ | 12.0 |
| 08/15/19 | M ORTE | ANALYZE ██████████ | 12.0 |
| 08/15/19 | R YANG | DRAFT ████████████. | 4.5 |
| 08/16/19 | B OWENS | ANALYZE ██████████ | 12.0 |
| 08/16/19 | R MARQUEZ | ANALYZE ██████████ | 12.0 |
| 08/16/19 | N MITCHELL | EMAIL FROM E. BARAK (PROSKAUER) RE: ISSUES. | 0.1 |
| 08/16/19 | N MITCHELL | EMAIL E. BARAK (PROSKAUER) RE: ISSUES. | 0.1 |
| 08/16/19 | G BENCOMO | ANALYZE ██████████ | 12.0 |
| 08/16/19 | G BENNETT | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO ████████████ (4.0); ANALYZE █████████████ (8.0). | 12.0 |
| 08/16/19 | A PAVEL | CONFERENCE W/ L. ORTEGA RE: ███████████ (.2); JOINT DEFENSE CALL W/ PROSKAUER, KRAMER LEVIN, AND CADWALADER TEAMS (.6); COMMUNICATIONS W/ J. ROTH RE: DOCUMENT PRODUCTION (.5); COMMUNICATIONS W/ J. MONTALVO AND L. ORTEGA RE: ██████████ (.3); COMMUNICATIONS W/ J. JONES (PROSKAUER) RE: █████████ (.4). | 2.0 |
| 08/16/19 | J MONTALVO | GENERATE SEARCH TERM REPORTS FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 8.7 |
| 08/16/19 | E MCKEEN | REVIEW AND COMMENT ON DRAFT █████████ | 1.1 |
| 08/16/19 | E MCKEEN | REVIEW AND ANALYZE COMMUNICATION FROM N. MITCHELL RE: ████████████. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    09/23/19
Matter Name:  TITLE III                                               Invoice: 1044299
Matter:  0686898-00001                                                Page No.   40

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/16/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION RE: ███████ | 2.4 |
| 08/16/19 | T KNEIP | SUPERVISE AND CORRESPOND W/ REVIEW TEAM TO ADDRESS ██████████ CORRESPOND W/ OMM TEAM RE: DOCUMENT REVIEW. | 3.0 |
| 08/16/19 | R YANG | TELEPHONE CONFERENCE W/ B. ARKIN RE: ██████████. | 0.2 |
| 08/16/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (2.7); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (3.6); ANALYZE WORKFLOW TO ASSESS REVIEW PRIORITIES (.6); CONFERENCE W/ J. MONTALVO RE: SEARCH REQUESTS (.4); CONFERENCE W/ A. PAVEL RE: ███████████ (.1); CORRESPOND W/ CASE TEAM RE: REVIEW REQUESTS (1.0). | 8.4 |
| 08/16/19 | H GONZALEZ | ANALYZE ████████████ | 8.0 |
| 08/16/19 | J NDUKWE | ANALYZE ████████ (10.0); CREATE SEARCH SYNTAX AND POSSIBLE SEARCHES TO ████████ (2.0). | 12.0 |
| 08/16/19 | F FOFANA | ANALYZE ████████████ | 12.0 |
| 08/16/19 | A GARCIA | ANALYZE ███████████ | 5.0 |
| 08/16/19 | H BROOME | ANALYZE ███████████ | 8.4 |
| 08/16/19 | M CASILLAS | ANALYZE ███████████ | 11.0 |
| 08/16/19 | M BLANCO | QUALITY ████████ (3.5); ANALYZE ████████ (7.9). | 11.4 |
| 08/16/19 | I BOISVERT | ANALYZE ███████████ | 12.0 |
| 08/16/19 | A KUMAR | ANALYZE ███████████ | 11.0 |
| 08/16/19 | J MARTI | ANALYZE ███████████ | 12.0 |
| 08/16/19 | M ORTE | ANALYZE ███████████ | 12.0 |
| 08/16/19 | L YEH | ANALYZE ███████████ | 9.0 |
| 08/16/19 | J SIEGERT | ANALYZE ███████████ | 12.0 |
| 08/16/19 | J TREJO | ANALYZE ███████████ | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)  09/23/19
Matter Name:  TITLE III  Invoice: 1044299
Matter:  0686898-00001  Page No.  41

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/16/19 | R YANG | REVIEW AND ANALYZE ▮▮▮▮▮▮▮▮ | 1.6 |
| 08/16/19 | R YANG | DRAFT ▮▮▮▮▮▮▮▮. | 1.8 |
| 08/17/19 | B OWENS | ANALYZE ▮▮▮▮▮▮▮▮ | 11.5 |
| 08/17/19 | J NDUKWE | ANALYZE ▮▮▮▮▮▮▮▮ | 12.0 |
| 08/17/19 | G BENCOMO | ANALYZE ▮▮▮▮▮▮▮▮ | 9.0 |
| 08/17/19 | G BENNETT | ANALYZE ▮▮▮▮▮▮▮▮ | 8.0 |
| 08/17/19 | J MONTALVO | GENERATE SEARCH TERM REPORTS FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 4.4 |
| 08/17/19 | J ROTH | REVIEW DOCUMENTS ▮▮▮▮▮▮▮▮ | 2.9 |
| 08/17/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS. | 1.0 |
| 08/17/19 | A GARCIA | ANALYZE ▮▮▮▮▮▮▮▮ | 4.0 |
| 08/17/19 | F FOFANA | ANALYZE ▮▮▮▮▮▮▮▮ | 12.0 |
| 08/17/19 | I BOISVERT | ANALYZE ▮▮▮▮▮▮▮▮ | 12.0 |
| 08/17/19 | J MARTI | ANALYZE ▮▮▮▮▮▮▮▮ | 4.0 |
| 08/17/19 | M ORTE | ANALYZE ▮▮▮▮▮▮▮▮ | 8.0 |
| 08/17/19 | L YEH | ANALYZE ▮▮▮▮▮▮▮▮ | 12.0 |
| 08/17/19 | J SIEGERT | ANALYZE ▮▮▮▮▮▮▮▮ | 12.0 |
| 08/18/19 | B OWENS | ANALYZE ▮▮▮▮▮▮▮▮ | 8.0 |
| 08/18/19 | I BLUMBERG | EMAILS W/ A. PAVEL, M. HINKER, AND R. YANG RE: ▮▮▮▮▮▮ | 0.7 |
| 08/18/19 | G BENCOMO | ANALYZE ▮▮▮▮▮▮▮▮ | 8.0 |
| 08/18/19 | E MCKEEN | PREPARE FOR ▮▮▮▮▮▮▮▮ | 4.7 |
| 08/18/19 | E MCKEEN | REVIEW AND REVISE CORRESPONDENCE ▮▮▮▮▮▮ | 0.4 |
| 08/18/19 | J MONTALVO | GENERATE SEARCH TERM REPORTS FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 1.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

09/23/19
Invoice: 1044299
Page No.   42

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/18/19 | J ROTH | REVIEW DOCUMENTS ███████ ██████████. | 1.1 |
| 08/18/19 | A PAVEL | PREPARE FOR ███████ (2.0); PREPARE █████████ (.8); COMMUNICATE W/ K. BOLANOS (DIAZ VAZQUEZ) RE: F███████ (.3). | 3.1 |
| 08/18/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS. | 0.6 |
| 08/18/19 | J NDUKWE | ANALYZE ███████████ | 8.0 |
| 08/18/19 | F FOFANA | ANALYZE ███████████ | 8.0 |
| 08/18/19 | I BOISVERT | ANALYZE ███████████ | 6.0 |
| 08/18/19 | J MARTI | ANALYZE ███████████ | 5.0 |
| 08/18/19 | M ORTE | ANALYZE ███████████ | 4.0 |
| 08/18/19 | J TREJO | ANALYZE ███████████ | 12.0 |
| 08/18/19 | L YEH | ANALYZE ███████████ | 8.0 |
| 08/19/19 | J DALOG | REVISE █████████ | 0.1 |
| 08/19/19 | S HAMMACK | TELEPHONE CONFERENCE W/ OMM TEAM RE: ████████ (.6); CORRESPOND W/ J. ROTH RE: UCC ████ (.1). | 0.7 |
| 08/19/19 | R YANG | REVIEW AND ANALYZE ███████████ | 5.5 |
| 08/19/19 | R YANG | TELEPHONE CONFERENCE W/ ████████████. | 0.6 |
| 08/19/19 | R HOLM | EMAIL W/ J. ROTH RE: ███████████. | 0.6 |
| 08/19/19 | R YANG | DRAFT ███████████ | 2.5 |
| 08/19/19 | L ORTEGA | MANAGE DOCUMENT REVIEW PROJECT. | 7.6 |
| 08/19/19 | G BENNETT | ANALYZE ████████ (6.0); ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (6.0). | 12.0 |
| 08/19/19 | G BENCOMO | ANALYZE ████████ (5.5) ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (6.5). | 12.0 |
| 08/19/19 | I BOISVERT | ANALYZE ████████ (6.0); ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (6.0). | 12.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                     09/23/19
Matter Name: TITLE III                                                   Invoice: 1044299
Matter:  0686898-00001                                                   Page No.   43

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/19/19 | M BLANCO | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 11.1 |
| 08/19/19 | J MARTI | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 08/19/19 | A KUMAR | ANALYZE ████████████████ (6.7); ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (3.3). | 10.0 |
| 08/19/19 | H GONZALEZ | ANALYZE ████████████████ (4.5); ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (3.5). | 8.0 |
| 08/19/19 | J SIEGERT | ANALYZE ████████████████ | 6.2 |
| 08/19/19 | R MARQUEZ | ANALYZE ████████████████ (7.0); ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (5.0). | 12.0 |
| 08/19/19 | B OWENS | ANALYZE ████████████████ (3.9); ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (8.1). | 12.0 |
| 08/19/19 | J TREJO | ANALYZE ████████████████ (6.5); ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (5.5). | 12.0 |
| 08/19/19 | L YEH | ANALYZE ████████████████ | 8.5 |
| 08/19/19 | M CASILLAS | ANALYZE DOCUMENTS N PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 08/19/19 | A PAVEL | PREPARE FOR ████████ (1.6); PREPARATION SESSION W/ F. BATLLE, E. MCKEEN (PARTIAL), P. FRIEDMAN (PARTIAL), M. DICONZA (PARTIAL), AND N. MITCHELL (PARTIAL) (6.4); CONFERENCE W/ I. GARAU RE: ████████ (.1); COMMUNICATE W/ AAFAF AND PREPA TEAMS RE: ████████ (.2); COMMUNICATIONS W/ J. MONTALVO AND L. ORTEGA RE: ████████ (.7); PREPARE MEET-AND-CONFER ████████ (.2); COMMUNICATIONS W/ J. JONES (PROSKAUER) RE: ████████ (.3); CONFERENCE W/ D. GOGNON (DIAZ VAZQUEZ) RE: ████████ (.2); COMMUNICATE W/ F. BATLLE RE: ████████ (.4); PREPARE LIST OF ████████ FOLLOWING BATLLE PREPARATION (.6); CONFERENCE W/ S. HAMMACK, J. JACOBSEN, R. YANG, AND J. ROTH RE: SAME (.6); PREPARE LIST OF FACT GATHERING ACTION ITEMS ████████ (1.6); COMMUNICATIONS W/ R. YANG RE: ████████ (.4). | 13.3 |
| 08/19/19 | M DICONZA | ████████████████. | 3.6 |
| 08/19/19 | J NDUKWE | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 08/19/19 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                          09/23/19
Matter Name:  TITLE III                                                        Invoice: 1044299
Matter:  0686898-00001                                                         Page No.   44

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/19/19 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: CREATION OF UCC PROPOSED SEARCH TERM REPORTS FOR REVIEW. | 0.2 |
| 08/19/19 | E MCKEEN | DEPOSITION PREPARATION SESSION W/ F. BATLLE, A. PAVEL, P. FRIEDMAN (PARTIAL), N. MITCHELL (PARTIAL), AND M. DICONZA (PARTIAL). | 5.4 |
| 08/19/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.4 |
| 08/19/19 | J MONTALVO | GENERATE SEARCH TERM REPORTS FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 0.9 |
| 08/19/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.4 |
| 08/19/19 | M ORTE | ANALYZE ███████████████████ (5.0); ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (7.0). | 12.0 |
| 08/19/19 | J SIEGERT | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 5.8 |
| 08/19/19 | T KNEIP | CORRESPOND W/ OMM TEAM TO ███████████. | 0.3 |
| 08/19/19 | J ROTH | REVIEW ███████████████. | 1.9 |
| 08/19/19 | J ROTH | CONFERENCE W/ OMM TEAM RE: ███████████. | 0.6 |
| 08/19/19 | J ROTH | DRAFT ███████████. | 0.3 |
| 08/19/19 | J ROTH | DRAFT ████████████████. | 0.6 |
| 08/19/19 | H BROOME | ANALYZE ███████████████ (3.0); ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (1.0). | 4.0 |
| 08/20/19 | J DALOG | REVISE DOCUMENT PRODUCTION DISTRIBUTION MATERIALS. | 0.1 |
| 08/20/19 | R HOLM | EMAIL W/ A. PAVEL RE: ███████████. | 0.9 |
| 08/20/19 | J ROTH | CONFERENCE W/ S. HAMMACK RE: ████████████████████. | 0.5 |
| 08/20/19 | J ROTH | DRAFT ████████████████. | 4.2 |
| 08/20/19 | J ROTH | REVIEW ████████████████. | 0.8 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    09/23/19
Matter Name:  TITLE III                                         Invoice: 1044299
Matter:  0686898-00001                                          Page No.   45

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/20/19 | S HAMMACK | TELEPHONE CONFERENCE W/ J. ROTH RE: ██████ (.5); CORRESPOND W/ M. YASSIN RE: ██████ (.2); REVIEW ██████ (.8); REVIEW BACKGROUND ██████ (.7). | 2.2 |
| 08/20/19 | R YANG | DRAFT ██████ | 1.5 |
| 08/20/19 | R YANG | REVIEW AND ANALYZE ██████ | 2.0 |
| 08/20/19 | R YANG | TELEPHONE CONFERENCE W/ M. POCHA RE: ██████. | 0.2 |
| 08/20/19 | R YANG | REVIEW ██████ | 1.3 |
| 08/20/19 | R YANG | TELEPHONE CONFERENCE W/ A. COVUCCI RE: ██████. | 0.1 |
| 08/20/19 | R YANG | TELEPHONE CONFERENCE W/ L. ORTEGA RE: ██████. | 0.1 |
| 08/20/19 | N MITCHELL | ██████. | 1.8 |
| 08/20/19 | L ORTEGA | MANAGE DOCUMENT REVIEW PROJECT. | 7.9 |
| 08/20/19 | G BENCOMO | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 11.0 |
| 08/20/19 | M BLANCO | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 10.0 |
| 08/20/19 | A KUMAR | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 2.0 |
| 08/20/19 | R MARQUEZ | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 1.0 |
| 08/20/19 | H GONZALEZ | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 8.0 |
| 08/20/19 | J NDUKWE | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 08/20/19 | J SIEGERT | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 08/20/19 | B OWENS | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 08/20/19 | H BROOME | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 6.6 |
| 08/20/19 | M CASILLAS | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 08/20/19 | I BOISVERT | ANALYZE ██████ | 2.0 |
| 08/20/19 | G BENNETT | ANALYZE ██████ | 10.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

09/23/19
Invoice: 1044299
Page No.   46

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/20/19 | A PAVEL | PREPARE FOR ███████████████ (.9); BATTLE DE████████████ W/ F. BATLLE, E. MCKEEN (PARTIAL), AND N. MITCHELL (PARTIAL) (3.1); COMMUNICATIONS W/ R. YANG, K. BOLANOS (DIAZ VAZQUEZ), D. GOGNON (DIAZ VAZQUEZ), AND I. GARAU (AAFAF) RE: █████████████ (.6); PREPARE ██████████████████████ (.5); PREPARE CORRESPONDENCE TO UCC RE: ████████████████████ (.3); COMMUNICATIONS W/ E. MCKEEN RE: SAME (.4); AND PROSKAUER TEAM RE: SAME (.3); CONFERENCE W/ J. ROTH RE: ████████████ (.2); COMMENT ON MOTION TO EXTEND DEADLINE TO RESPOND TO SREAEE COMPLAINT (.1); PREPARE LIST OF ADDITIONAL INTERVIEWS NEEDED TO PREPARE FOR F. BATLLE DEPOSITION (.9); PREPARE ███████████████████████ (1.3); COMMUNICATE W/ L. STAFFORD AND J. JONES RE: ████████ (.2); COMMUNICATE W/ J. JACOBSEN RE: ███████████ (.4); REVISE ███████████████████ (.9). | 10.1 |
| 08/20/19 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.2 |
| 08/20/19 | E MCKEEN | DEPOSITION ██████████████████. | 2.2 |
| 08/20/19 | E MCKEEN | PREPARE █████████████████████. | 1.2 |
| 08/20/19 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS ████████████████████. | 0.5 |
| 08/20/19 | J MONTALVO | PREPARE ███████████████. | 0.5 |
| 08/20/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ████████████. | 0.3 |
| 08/20/19 | J MONTALVO | PREPARE ADDITIONAL ANKURA EMAIL DATA FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 0.8 |
| 08/20/19 | J MONTALVO | REVIEW AND ANALYZE ███████████████. | 1.6 |
| 08/20/19 | J MONTALVO | TELEPHONE CONFERENCE W/ L. ORTEGA RE: ████. | 0.1 |
| 08/20/19 | J MONTALVO | GENERATE SEARCH TERM REPORTS FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 1.3 |
| 08/20/19 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: ████████████. | 0.1 |
| 08/20/19 | J ROTH | RESEARCH ████████████████████████. | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

09/23/19
Invoice: 1044299
Page No.  47

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/20/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION RE: ███████████████. | 1.7 |
| 08/20/19 | J ROTH | DRAFT ████████████████████ ██████████████████████████. | 1.3 |
| 08/21/19 | M DICONZA | EMAILS W/ LIT TEAM RE: ███████████ | 0.2 |
| 08/21/19 | J ROTH | REVIEW ██████████████████ | 1.3 |
| 08/21/19 | J ROTH | DRAFT MOTION FOR ██████████ ████████████████████████. | 0.3 |
| 08/21/19 | S HAMMACK | REVISE DRAFT ██████████████ (2.8); REVIEW MATERIALS ████████████ ██████ (1.2); MEET W/ R. YANG RE: ████████ (.4) PREPARATION; MEET W/ J. JACOBSON RE: ██████ (.3); REVIEW ████████████ (.5); TELEPHONE CONFERENCE W/ OMM TEAM RE: D██████████ ████████ (.6). | 5.8 |
| 08/21/19 | R YANG | TELEPHONE CONFERENCE W/ OMM 9019 TEAM RE: ███████████████ | 0.6 |
| 08/21/19 | R HOLM | ATTEND CONFERENCE CALL W/ A. PAVEL, J. ROTH, R. YANG, AND PREPA TEAM RE: ██████████ (.6); ANALYZE ██████████ (.4). | 1.0 |
| 08/21/19 | R YANG | TELEPHONE CONFERENCE W/ OMM 9019 TEAM RE: ███████████ | 0.4 |
| 08/21/19 | R YANG | REVIEW AND ANALYZE ████████████████ ████████████ | 3.5 |
| 08/21/19 | R YANG | DRAFT ██████████████████████████. | 1.5 |
| 08/21/19 | L ORTEGA | MANAGE DOCUMENT REVIEW PROJECT. | 8.0 |
| 08/21/19 | G BENNETT | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 11.5 |
| 08/21/19 | G BENCOMO | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 10.0 |
| 08/21/19 | H GONZALEZ | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 8.0 |
| 08/21/19 | H BROOME | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 7.8 |
| 08/21/19 | J NDUKWE | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (8.0); REVIEW PREPA BOARD MATERIALS FOR PRODUCTION (4.0). | 12.0 |
| 08/21/19 | B OWENS | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 08/21/19 | J SIEGERT | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 08/21/19 | M CASILLAS | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          09/23/19
Matter Name:  TITLE III                                       Invoice: 1044299
Matter:  0686898-00001                                        Page No.  48

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/21/19 | E MCKEEN | REVIEW ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.4 |
| 08/21/19 | T KNEIP | PREPARE FOR CALL RE: ▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓ (.3); TELEPHONE CONFERENCE W/ L. ORTEGA, J. ROTH, R. YANG, A. PAVEL, AND J. JACOBSON RE: SAME (.3). | 0.6 |
| 08/21/19 | J MONTALVO | LOAD FOMB 9019 PRODUCTION TO RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY R. YANG. | 0.3 |
| 08/21/19 | J MONTALVO | CORRESPOND W/ R. YANG RE: LOADING OF FOMB 9019 PRODUCTION TO RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.1 |
| 08/21/19 | J MONTALVO | PREPARE ANKURA CUSTODIAN EMAIL DATA FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 1.0 |
| 08/21/19 | J MONTALVO | SEARCH FOR AND RETRIEVE EMAIL DATA COMMUNICATIONS FOR CUSTODIAN C. SOBRINO AS REQUESTED BY L. ORTEGA. | 0.2 |
| 08/21/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.3 |
| 08/21/19 | J ROTH | CONFERENCE W/ A. PAVEL RE: ▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.9 |
| 08/21/19 | J ROTH | DRAFT FACT DEVELOPMENT OUTLINE RE: R▓▓▓▓▓ ▓▓▓▓▓▓▓▓ | 1.4 |
| 08/21/19 | J ROTH | CONFERENCE W/ OMM TEAM RE: ▓▓▓▓▓▓▓▓▓▓▓. | 0.7 |
| 08/21/19 | J ROTH | MEET-AND-CONFER CONFERENCE W/ UNSECURED CREDITORS' COMMITTEE RE: ▓▓▓▓▓▓▓▓▓▓. | 1.3 |
| 08/21/19 | A PAVEL | CONFERENCE W/ PROSKAUER RE: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.8); CONFERENCE W/ J. ROTH RE: ▓▓▓▓▓▓▓▓▓ (.6); WEEKLY ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.7); MEET AND CONFER W/ UCC RE: ▓▓▓▓▓▓▓▓▓▓▓▓ (1.4); PREPARE FOR SAME (.3); FOLLOW-UP COMMUNICATIONS W/ E. MCKEEN RE: SAME (.3); FOLLOW-UP COMMUNICATIONS W/ PROSKAUER TEAM RE: SAME (.4); CONFERENCE W/ J. ROTH RE: ▓▓▓▓▓▓▓▓▓▓▓▓ (.3); CONFERENCE W/ DOCUMENT REVIEW TEAM RE: ▓▓▓▓▓▓▓▓▓ (.4); REVISE ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (1.2); COMMUNICATE W/ J. ROTH RE: SAME (.3); PREPARE MEET-AND-CONFER CORRESPONDENCE TO ▓▓▓▓▓▓▓▓▓▓▓▓▓ (.3); COMMUNICATE W/ K. BOLANOS (DIAZ VAZQUEZ) RE: SAME (.4). | 7.4 |
| 08/21/19 | J ROTH | EMAIL TO E. MCKEEN RE: ▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.3 |
| 08/21/19 | J ROTH | DRAFT ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 2.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

09/23/19
Invoice: 1044299
Page No.  49

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/22/19 | S HAMMACK | REVISE MOTION ██████ (.6); TELEPHONE CONFERENCES W/ J. ROTH RE: ████ (.5); TELEPHONE CONFERENCE W/ J. ROTH AND A. PAVEL RE: ████ (.3); CORRESPOND W/ A. PAVEL AND J. ROTH RE: ████ (.3). | 1.7 |
| 08/22/19 | J ROTH | REVIEW ██████ | 4.2 |
| 08/22/19 | J ROTH | REVIEW COMMENTS FROM A. PAVEL RE: ████ | 0.2 |
| 08/22/19 | J ROTH | REVISE ██████ | 2.2 |
| 08/22/19 | J ROTH | CONFERENCE W/ S. HAMMACK RE: ██████ | 0.2 |
| 08/22/19 | J ROTH | CONFERENCE W/ A. PAVEL AND J. JACOBSON RE: ████ | 0.5 |
| 08/22/19 | J ROTH | CONFERENCES W/ S. HAMMACK AND A. PAVEL RE: ██████ | 1.1 |
| 08/22/19 | J ROTH | RESEARCH ██████ | 1.6 |
| 08/22/19 | R YANG | DRAFT ██████ | 7.2 |
| 08/22/19 | L ORTEGA | MANAGE DOCUMENT REVIEW PROJECT. | 7.0 |
| 08/22/19 | G BENCOMO | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 11.0 |
| 08/22/19 | B OWENS | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 08/22/19 | H GONZALEZ | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 8.0 |
| 08/22/19 | J MARTI | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 08/22/19 | M CASILLAS | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 08/22/19 | J SIEGERT | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 08/22/19 | J NDUKWE | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 08/22/19 | L YEH | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 08/22/19 | H BROOME | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 7.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)    09/23/19
Matter Name:  TITLE III                                                                  Invoice: 1044299
Matter:  0686898-00001                                                                Page No.  50

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/22/19 | G BENNETT | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 9.6 |
| 08/22/19 | M BLANCO | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 11.0 |
| 08/22/19 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 1.6 |
| 08/22/19 | J MONTALVO | PREPARE ADDITIONAL ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 0.3 |
| 08/22/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREPARATION OF ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW. | 0.1 |
| 08/22/19 | T KNEIP | CORRESPOND W/ CONTRACT ATTORNEYS AND OMM TEAM TO ADDRESS ███████████████████████████████ | 0.3 |
| 08/22/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOADING OF ADDITIONAL ANKURA CUSTODIAN EMAIL DATA TO RELATIVITY WORKSPACE FOR REVIEW. | 0.1 |
| 08/22/19 | A PAVEL | CONFERENCE W/ J. ROTH AND J. JACOBSON RE: ████████ ████ (.5); REVIEW DOCUMENTS STAGED FOR PRODUCTION (1.7); PREPARE LIST OF ████████ (1.2); COMMUNICATIONS W/ J. ROTH AND L. ORTEGA RE: SAME (.4); REVIEW ████ DRAFT (.6); COMMUNICATE W/ J. ROTH RE: SAME (.4); COMMUNICATE W/ E. MCKEEN RE: ████████ (.2); COMMUNICATE W/ FEP TEAM RE: ████████ (.6); COMMUNICATE W/ K. BOLANOS (DIAZ VAZQUEZ) AND D. GOGNON (DIAZ VAZQUEZ) RE: ████████ (.4); COMMUNICATIONS W/ ANKURA TEAM RE: ████████ (.4). | 6.4 |
| 08/23/19 | S HAMMACK | REVIEW ████████████████████ (4.2); REVIEW ████████ (.5). | 4.7 |
| 08/23/19 | J ROTH | REVISE ████████████████. | 2.1 |
| 08/23/19 | J ROTH | REVIEW DOCUMENTS RE: ████████████. | 2.4 |
| 08/23/19 | J ROTH | CONFERENCE W/ A. PAVEL RE: ████████████ | 1.3 |
| 08/23/19 | J ROTH | DRAFT ████████████████████. | 0.9 |
| 08/23/19 | J ROTH | EMAILS TO PRACTICE SUPPORT GROUP RE: ████████. | 0.2 |
| 08/23/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ████████████. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                        09/23/19
Matter Name:  TITLE III                                                     Invoice: 1044299
Matter:  0686898-00001                                                      Page No.  51

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/23/19 | J MONTALVO | CORRESPOND W/ A. SUAREZ OF AAFAF RE: ███████ ██████. | 0.2 |
| 08/23/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ████████ ████████ | 0.1 |
| 08/23/19 | J MONTALVO | PREPARE EMAIL DATA FOR CUSTODIAN C. SOBRINO FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 2.6 |
| 08/23/19 | G BENCOMO | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 11.0 |
| 08/23/19 | L ORTEGA | MANAGE ████████████████. | 7.0 |
| 08/23/19 | R YANG | DRAFT ██████████████████████. | 8.0 |
| 08/23/19 | G BENNETT | ANALYZE █████████████ (6.5); ANALYZE ████████████████ (5.5). | 12.0 |
| 08/23/19 | I BOISVERT | ANALYZE ██████████████████ | 8.0 |
| 08/23/19 | R MARQUEZ | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 5.5 |
| 08/23/19 | J MARTI | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 08/23/19 | H GONZALEZ | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 8.0 |
| 08/23/19 | H BROOME | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG | 7.0 |
| 08/23/19 | A KUMAR | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 7.0 |
| 08/23/19 | M ORTE | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (2.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████████ (4.0). | 6.0 |
| 08/23/19 | B OWENS | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (7.2); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████████ (4.8). | 12.0 |
| 08/23/19 | J SIEGERT | ANALYZE ████████████████. | 7.1 |
| 08/23/19 | J SIEGERT | ANALYZE ██████████████████ | 4.9 |
| 08/23/19 | J NDUKWE | ANALYZE █████████████ (8.0); REVIEW ███████████████ (4.0). | 12.0 |
| 08/23/19 | E MCKEEN | REVIEW AND COMMENT ON ██████████ | 0.7 |
| 08/23/19 | E MCKEEN | STRATEGIZE RE: ████████████████ | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

09/23/19
Invoice: 1044299
Page No.  52

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/23/19 | J TREJO | ANALYZE ███████████████████████ ██████████████████████████ | 4.0 |
| 08/23/19 | L YEH | ANALYZE ████████████████ ██████████████ LOG ███████ | 12.0 |
| 08/23/19 | M CASILLAS | ANALYZE ██████████████████████ ███████████████ (6.0); ANALYZE ████████ ████████████████ (6.0). | 12.0 |
| 08/23/19 | M BLANCO | ANALYZE ████████████████████████ | 7.0 |
| 08/23/19 | T KNEIP | CORRESPOND W/ CONTRACT ATTORNEYS AND OMM TEAM TO ADDRESS ████████████████████████████ | 0.3 |
| 08/23/19 | A PAVEL | PREPARE ███████████ (1.6); COMMUNICATIONS W/ PROSKAUER TEAM RE: SAME (.2); ANALYZE ███████████ (.9); COMMUNICATE W/ J. ROTH RE: ████████████████████ (.7); REVIEW SAME (.6); CONFERENCE W/ K. BOLANOS (DIAZ VAZQUEZ), FEP TEAM, AND N. MORALES (PREPA) RE: ████████████ (.4); COMMUNICATIONS W/ FEP RE: SAME (.3) FOLLOW-UP CONFERENCE W/ K. BOLANOS RE: SAME (.2); COMMUNICATE W/ AAFAF AND PREPA TEAMS RE: SAME (.3); MEET-AND-CONFER COMMUNICATION W/ UCC (.3); COMMUNICATE W/ H. KIM (CLEARLY) RE: █████████████ (.2); COMMUNICATE W/ J. JONES (PROSKAUER) RE: SAME (.1); COMMUNICATE W/ L. PORTER (ANKURA) RE: SAME (.2). | 6.0 |
| 08/24/19 | S HAMMACK | REVISE ████████████████████ | 0.8 |
| 08/24/19 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS ████████████████████████ | 0.3 |
| 08/24/19 | I BOISVERT | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ██████████ | 10.5 |
| 08/24/19 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ██████████ | 9.0 |
| 08/24/19 | G BENNETT | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ██████████ | 8.0 |
| 08/24/19 | R MARQUEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ██████████ | 10.0 |
| 08/24/19 | J MARTI | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG | 6.5 |
| 08/24/19 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ██████████ | 6.5 |
| 08/24/19 | J NDUKWE | REVIEW ████████████████████████ | 12.0 |
| 08/24/19 | B OWENS | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ██████████ | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

09/23/19
Invoice: 1044299
Page No.  53

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/24/19 | M CASILLAS | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO █████ | 6.0 |
| 08/25/19 | S HAMMACK | CORRESPOND W/ J. ROTH RE: █████. | 0.3 |
| 08/25/19 | A PAVEL | COMMUNICATE W/ L. ORTEGA RE: DOCUMENT REVIEW ACTION ITEMS (.3); COMMUNICATE W/ PREPA AND AAFAF TEAMS RE: █████ (.1). | 0.4 |
| 08/25/19 | I BOISVERT | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO █████ | 6.9 |
| 08/25/19 | G BENCOMO | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 8.0 |
| 08/25/19 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO █████ | 12.0 |
| 08/25/19 | J MARTI | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (4.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO █████ (1.5). | 5.5 |
| 08/25/19 | B OWENS | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO █████ | 8.0 |
| 08/25/19 | J NDUKWE | REVIEW █████ | 8.0 |
| 08/25/19 | L YEH | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO █████ | 10.8 |
| 08/25/19 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO █████ | 6.5 |
| 08/26/19 | M POCHA | ANALYZE █████. | 2.6 |
| 08/26/19 | J ROTH | REVISE █████ | 0.2 |
| 08/26/19 | J ROTH | DRAFT █████. | 9.8 |
| 08/26/19 | J ROTH | CONFERENCE W/ OMM TEAM RE: RULE 9019 PROCEEDING. | 0.5 |
| 08/26/19 | J ROTH | CONFERENCE W/ OMM AND PROSKAUER TEAMS RE: DOCUMENT REVIEW PROTOCOL. | 0.3 |
| 08/26/19 | J ROTH | REVIEW PRIVILEGED DOCUMENTS IN ADVANCE OF DRAFTING PRIVILEGE LOG RE: RULE 9019 PROCEEDING. | 1.4 |
| 08/26/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: █████. | 0.2 |
| 08/26/19 | J MONTALVO | GENERATE SEARCH TERM REPORTS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.4 |
| 08/26/19 | J MONTALVO | PREPARE CUSTODIAN G. PORTELA EMAIL DATA FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          09/23/19
Matter Name: TITLE III                                        Invoice: 1044299
Matter:  0686898-00001                                        Page No.  54

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/26/19 | J MONTALVO | PREPARE ASSURED FIFTH DOCUMENT PRODUCTION FOR RELATIVITY WORKSPACE AS REQUESTED BY J. ROTH. | 0.7 |
| 08/26/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOADING OF ASSURED DOCUMENT PRODUCTION TO RELATIVITY WORKSPACE. | 0.1 |
| 08/26/19 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS ████████████████████████ (.9); ANALYZE ████████ ████████ (1.1). | 2.0 |
| 08/26/19 | A PAVEL | COMMUNICATE W/ K. BOLANOS (DIAZ VAZQUEZ) RE: MOTION TO SEAL (.1); COMMUNICATE W/ L. ORTEGA AND J. ROTH RE: DOCUMENT REVIEW (.4); COMMUNICATE W/ E. MCKEEN RE: ████████████████ (.3); COMMUNICATE W/ F. BATLLE RE: SAME (.4); REVIEW ████████████████████ (1.0); COMMUNICATIONS W/ ████████████████████ (.7); CONFERENCE W/ E. MCKEEN AND M. RUSSANO RE: ████ PREPARATION (.6); CONFERENCE W/ S. HAMMACK, J. ROTH, J. JACOBSON, AND R. YANG RE: ████████████ (.5); PREPARE FOR SAME (.4); CONFERENCE W/ J. ROTH, L. STAFFORD (PROSKAUER) AND J. JONES (PROSKAUER) RE: DOCUMENT PRODUCTION ISSUES (.2); FOLLOW-UP COMMUNICATION W/ J. ROTH RE: SAME (.1); REVISE ████████████████ (3.1); COMMUNICATIONS W/ J. ROTH, R. YANG, AND J. JACOBSON RE: SAME (.3). | 8.1 |
| 08/26/19 | E MCKEEN | REVIEW ████████████████████████. | 0.5 |
| 08/26/19 | E MCKEEN | REVIEW ████████████████████████ | 0.3 |
| 08/26/19 | E MCKEEN | REVIEW ████████████████████ | 0.1 |
| 08/26/19 | E MCKEEN | COMMUNICATE W/ A. PAVEL RE: ████████████████ | 0.2 |
| 08/26/19 | E MCKEEN | STRATEGIZE ████████████████████ | 0.9 |
| 08/26/19 | J BROWN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████████ | 2.1 |
| 08/26/19 | M CASILLAS | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████████ | 10.5 |
| 08/26/19 | F FOFANA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████████ | 10.0 |
| 08/26/19 | A GARCIA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████████ | 6.0 |
| 08/26/19 | J MARTI | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████████ | 12.0 |
| 08/26/19 | R YANG | DRAFT ████████████████████. | 3.8 |
| 08/26/19 | R YANG | TELEPHONE CONFERENCE W/ OMM TEAM RE: ████████████ | 0.5 |
| 08/26/19 | M DICONZA | REVIEW EMAILS RE: ████████████████. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                           09/23/19
Matter Name:  TITLE III                                                        Invoice: 1044299
Matter:  0686898-00001                                                         Page No.  55

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/26/19 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮ | 7.7 |
| 08/26/19 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮ | 12.0 |
| 08/26/19 | G BENNETT | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮ | 11.2 |
| 08/26/19 | I BOISVERT | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮ | 12.0 |
| 08/26/19 | R YANG | REVIEW AND ANALYZE ▮▮▮ | 7.0 |
| 08/26/19 | B OWENS | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮ | 12.0 |
| 08/26/19 | J NDUKWE | REVIEW ▮▮▮ | 12.0 |
| 08/26/19 | J SIEGERT | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮ | 12.0 |
| 08/26/19 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮ | 12.0 |
| 08/26/19 | L YEH | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮ (6.0); TRANSLATE DOCUMENTS FROM SPANISH TO ENGLISH (6.0). | 12.0 |
| 08/26/19 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮ (8.0); ANALYZE TRANSFORMATION-RELATED DOCUMENTS (4.0). | 12.0 |
| 08/26/19 | H GONZALEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮ | 8.0 |
| 08/26/19 | A KUMAR | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 10.0 |
| 08/26/19 | R MARQUEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮ | 12.0 |
| 08/26/19 | J DALOG | PREPARE MATERIALS ▮▮▮. | 0.2 |
| 08/26/19 | L ORTEGA | ANALYZE ▮▮▮ (.5); PREPARE DAILY REVIEW (.5); CORRESPOND W/ A. PAVEL RE: ▮▮▮ (.3); CORRESPOND W/ REVIEW TEAM RE: ▮▮▮ (2.0); CORRESPOND W/ PRACTICE SUPPORT RE: ▮▮▮ (1.0); CORRESPOND W/ J. MONTALVO RE: ▮▮▮ (.6); CORRESPOND W/ J. ROTH RE: ▮▮▮ (.1); ANALYZE ▮▮▮ (.3); CORRESPOND W/ A. PAVEL RE: ▮▮▮ (.1); CORRESPOND W/ T. KNEIP RE: ▮▮▮ (.1). | 5.5 |
| 08/26/19 | S HAMMACK | TELEPHONE CONFERENCE W/ OMM TEAM RE: ▮▮▮ (.5); REVIEW ▮▮▮ (.4). | 0.9 |
| 08/27/19 | M POCHA | CONFERENCE W/ A. PAVEL AND E. MCKEEN RE: ▮▮▮. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

09/23/19
Invoice:  1044299
Page No.   56

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/27/19 | A PAVEL | COMMUNICATE W/ F. BATLLE RE: ▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓ (.1); PREPARE ▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (1.5); JOINT DEFENSE CALL W/ E. MCKEEN, PROSKAUER TEAM, CADWALADER TEAM, AND KRAMER LEVIN TEAM RE: ▓▓▓▓▓▓▓ (.7); CONFERENCE W/ M. RUSSANO (ANKURA) AND L. EDWARDS (ANKURA) RE: ▓▓▓▓▓▓▓▓ (.4); CONFERENCE W/ J. ROTH RE: ▓▓▓▓▓▓▓ (.4); PREPARE ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓ (.9); JOINT DEFENSE CONFERENCE W/ PROSKAUER TEAM RE: ▓▓▓▓▓ (.7); COMMUNICATE W/ L. ORTEGA ▓▓▓▓▓▓▓▓ (.2); COMMUNICATE W/ E. MCKEEN RE: ▓▓▓▓▓▓▓ (.4); CONFERENCE W/ E. MCKEEN AND M. POCHA RE: ▓▓▓▓▓▓▓ (.7); REVISE ▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓ (2.8); REVIEW ANKURA TEXT MESSAGES IN ADVANCE OF PRODUCTION (1.9). | 10.7 |
| 08/27/19 | M POCHA | ANALYZE ▓▓▓▓▓▓▓▓ | 2.2 |
| 08/27/19 | M POCHA | DRAFT ▓▓▓▓▓▓▓. | 1.0 |
| 08/27/19 | J ROTH | REVIEW PRIVILEGED DOCUMENTS IN ADVANCE OF DRAFTING PRIVILEGE LOG RE: ▓▓▓▓▓. | 0.9 |
| 08/27/19 | J ROTH | CONFERENCE W/ A. PAVEL RE: ▓▓▓▓▓. | 0.4 |
| 08/27/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION RE: RULE 9019 PROCEEDING. | 0.6 |
| 08/27/19 | J ROTH | DRAFT LETTER TO UTIER COUNSEL RE: ▓▓▓▓▓. | 0.2 |
| 08/27/19 | J ROTH | DRAFT ▓▓▓▓▓▓▓. | 9.4 |
| 08/27/19 | J ROTH | REVISE ▓▓▓▓▓▓▓ | 1.1 |
| 08/27/19 | N MITCHELL | CALL RE ▓▓▓ | 0.5 |
| 08/27/19 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS ▓▓▓▓▓▓▓ | 0.2 |
| 08/27/19 | E MCKEEN | CONFERENCE CALL W/ A. PAVEL AND M. POCHA RE: ▓▓ | 0.6 |
| 08/27/19 | E MCKEEN | REVIEW AND ANALYZE ▓▓▓▓▓▓▓ | 1.1 |
| 08/27/19 | E MCKEEN | STRATEGIZE RE: ▓▓▓▓▓▓. | 0.9 |
| 08/27/19 | E MCKEEN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▓▓▓ PROSKAUER AND SUPPORTING HOLDERS RE: ▓▓. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)

Matter Name: TITLE III

Matter: 0686898-00001

09/23/19

Invoice: 1044299

Page No.  57

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/27/19 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER AND OMM TEAMS RE ▮▮▮▮▮▮▮▮ | 0.8 |
| 08/27/19 | J MONTALVO | CREATE REVIEW BATCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 1.1 |
| 08/27/19 | J MONTALVO | REVIEW AND ANALYZE ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.4 |
| 08/27/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.4 |
| 08/27/19 | J MONTALVO | GENERATE SEARCH TERM REPORTS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 1.0 |
| 08/27/19 | F FOFANA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮▮▮▮▮ | 12.0 |
| 08/27/19 | J BROWN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮▮▮▮▮ | 9.3 |
| 08/27/19 | J MARTI | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮▮▮▮▮ | 12.0 |
| 08/27/19 | M DICONZA | CALL ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.8 |
| 08/27/19 | R YANG | REVIEW AND ANALYZE ▮▮▮▮▮▮▮▮▮▮▮. | 3.3 |
| 08/27/19 | R YANG | DRAFT F. ▮▮▮▮▮▮▮▮▮▮▮▮. | 3.3 |
| 08/27/19 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮▮▮▮▮ | 8.3 |
| 08/27/19 | G BENNETT | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮▮▮▮▮ (8.0); QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (3.5). | 11.5 |
| 08/27/19 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮▮▮▮▮ | 12.0 |
| 08/27/19 | I BOISVERT | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮▮▮▮▮ | 12.0 |
| 08/27/19 | B OWENS | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮▮▮▮▮ | 11.0 |
| 08/27/19 | J NDUKWE | REVIEW ANKURA TEXT MESSAGES FOR RESPONSIVENESS AND PRIVILEGE (6.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮▮▮ (4.0); ANALYZE DOCUMENTS FOR FUEL LINE LENDERS DISCOVERY REQUESTS (2.0). | 12.0 |
| 08/27/19 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮▮▮▮▮ | 12.0 |
| 08/27/19 | J SIEGERT | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮▮▮▮▮ | 12.0 |
| 08/27/19 | L YEH | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮▮▮▮▮ | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

09/23/19
Invoice: 1044299
Page No.  58

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/27/19 | A KUMAR | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 08/27/19 | R MARQUEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████████ | 12.0 |
| 08/27/19 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ██████████████ (6.5); ANALYZE TRANSFORMATION-RELATED DOCUMENTS (5.5). | 12.0 |
| 08/27/19 | H GONZALEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████ | 8.0 |
| 08/27/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ██████ ████████████ (.8); DRAFT SAME (.7). | 1.5 |
| 08/27/19 | S HAMMACK | REVIEW 9019 MOTION AND PROPOSED ORDER IN CONNECTION W/ PREPARATION FOR ORTIZ AND BATLLE DEPOSITION PREPARATION. | 1.2 |
| 08/27/19 | L ORTEGA | ANALYZE WORKFLOW STATUS (.9); PREPARE DAILY REVIEW UPDATE (.5); CORRESPOND W/ A. PAVEL RE: DOCUMENT REVIEW METRICS (.3); CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (2.6); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (2.0); ANALYZE SEARCH RESULTS OF UCC PROPOSED SEARCH TERMS WITHOUT DOMAIN EXCLUSIONS (.5); CORRESPOND W/ QUALITY CONTROL REVIEW TEAM RE: QUALITY CONTROL REVIEW PROTOCOL QUESTIONS (1.0); CORRESPOND W/ A. PAVEL RE: PRODUCTION STATUS UPDATE (.1); CORRESPOND W/ A. PAVEL RE: REVIEW OF TEXT MESSAGES (.3); ANALYZE DATA COLLECTED TO DETERMINE DATA RANGE TO REQUEST FROM CLIENT (.3); CORRESPOND W/ A. PAVEL RE: SEARCH RESULTS UPDATE (.1); CORRESPOND W/ A. PAVEL RE: IDENTIFYING DATA FOR FUEL LINE DISCOVERY REVIEW (.2). | 8.8 |
| 08/28/19 | A PAVEL | DEPOSITION PREPARATION CALL W/ E. MCKEEN, F. BATLLE (ANKURA), M. RUSSANO (ANKURA), K. BOLANOS (DIAZ VAZQUEZ), G. GERMEROFF (FEP) AND S. DAVIS (FEP) (.8); PREPARE FOR SAME (.2); STRATEGY CONFERENCES W/ E. MCKEEN (.6); PREPARE MEET-AND-CONFER CORRESPONDENCE RE: ORTIZ DEPOSITION NOTICE (.5); COMMUNICATE W/ ROTHSCHILD TEAM RE: ████████ ████████████ (.4); COMMUNICATE W/ F. BATLLE RE: SAME (.1); COMMUNICATE W/ ANKURA TEAM RE: SAME (.2); WEEKLY LITIGATION TEAM CALL (.8); COMMUNICATE W/ J. JONES (PROSKAUER) RE: DEPOSITION SCHEDULE (.1); PREPARE ███████████████████████████ (1.3); COMMUNICATIONS W/ J. ROTH RE: SAME (.5); COMMUNICATE W/ J. JACOBSON RE: SAME (.2); PREPARE ██████████████████ (.4); REVISE ████████████ (1.5); REVIEW ████████████ (1.7). | 9.3 |
| 08/28/19 | M POCHA | DRAFT ██████████████████████ ████████ | 0.8 |
| 08/28/19 | M POCHA | ANALYZE DOCUMENTS FOR PREPA 30(B)(6) DEPOSITION OF F. BATTLE. | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

09/23/19
Invoice:  1044299
Page No.  59

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/28/19 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DRAFTING WITNESS PREPARATION MATERIALS RE: RULE 9019 PROCEEDING. | 1.3 |
| 08/28/19 | J ROTH | REVISE MOTION FOR PROTECTIVE ORDER RE: RULE 9019 PRODUCTION. | 1.3 |
| 08/28/19 | J ROTH | DRAFT DEPOSITION OUTLINE TO ASSIST W/ WITNESS DEPOSITION PREPARATION RE: RULE 9019 PROCEEDING. | 7.1 |
| 08/28/19 | J ROTH | CONFERENCE W/ OMM TEAM RE: RULE 9019 PROCEEDING. | 0.8 |
| 08/28/19 | J ROTH | CONFERENCE W/ J. DALOG RE: RULE 9019 PROCEEDING. | 0.4 |
| 08/28/19 | J ROTH | REVISE FACT DEVELOPMENT OUTLINE RE: RULE 9019 PROCEEDING. | 1.7 |
| 08/28/19 | T KNEIP | CONFERENCE W/ OMM TEAM RE: DOCUMENT PRODUCTION STRATEGY (.9); CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS ███████████████ ████████████████ (.5); REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO REVIEWER QUESTIONS (.6). | 2.0 |
| 08/28/19 | J MONTALVO | CREATE REVIEW BATCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 1.3 |
| 08/28/19 | J MONTALVO | CORRESPOND W/ J. JACOBSON RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 08/28/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.3 |
| 08/28/19 | J NDUKWE | REVIEW ANKURA TEXT MESSAGES FOR RESPONSIVENESS AND PRIVILEGE (7.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████ ████████████ (5.0). | 12.0 |
| 08/28/19 | E MCKEEN | REVIEW COMMUNICATIONS RELATING TO BDO IN CONNECTION W/ 9019 MOTION PRACTICE. | 0.4 |
| 08/28/19 | A GARCIA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████████ | 8.0 |
| 08/28/19 | F FOFANA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████████ | 12.0 |
| 08/28/19 | J BROWN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████████ | 9.9 |
| 08/28/19 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████████ | 6.6 |
| 08/28/19 | G BENNETT | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 11.8 |
| 08/28/19 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████████ | 11.0 |
| 08/28/19 | H GONZALEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████████ | 8.0 |
| 08/28/19 | I BOISVERT | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████████ | 6.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

09/23/19
Invoice: 1044299
Page No. 60

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/28/19 | R YANG | REVIEW AND ANALYZE PREPA DOCUMENTS FOR SUBSTANTIVE QUALITY. | 3.8 |
| 08/28/19 | R YANG | DRAFT F. BATLLE DEPOSITION MATERIALS. | 3.0 |
| 08/28/19 | R YANG | TELEPHONE CONFERENCE W/ OMM TEAM RE: LITIGATION AND PRODUCTION STRATEGY. | 0.8 |
| 08/28/19 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████ | 12.0 |
| 08/28/19 | B OWENS | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████ | 12.0 |
| 08/28/19 | E MCKEEN | ANALYZE COMMUNICATION FROM N. BASSETT RE: ██████████ | 0.4 |
| 08/28/19 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ A. PAVEL AND M. RUSSANO RE: ████████ | 0.7 |
| 08/28/19 | E MCKEEN | EMAIL COUNSEL FOR CITIBANK RE: █████████ | 0.2 |
| 08/28/19 | E MCKEEN | TELEPHONE CONFERENCE W/ ██████████ | 0.7 |
| 08/28/19 | E MCKEEN | REVIEW AND COMMENT ON EDITS TO N. BASSETT EMAIL. | 0.4 |
| 08/28/19 | E MCKEEN | REVIEW AND COMMENT ON DRAFT MOTION FOR PROTECTIVE ORDER. | 1.3 |
| 08/28/19 | E MCKEEN | REVIEW AND ANALYZE ██████████. | 0.3 |
| 08/28/19 | E MCKEEN | COMMUNICATE W/ M. DICONZA RE: ██████████ | 0.2 |
| 08/28/19 | E MCKEEN | REVIEW COMMUNICATION FROM A PAVEL RE: ██████████. | 0.2 |
| 08/28/19 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████ | 12.0 |
| 08/28/19 | J SIEGERT | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████ | 12.0 |
| 08/28/19 | L YEH | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████ | 10.0 |
| 08/28/19 | J MARTI | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████ | 12.0 |
| 08/28/19 | R MARQUEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████ | 12.0 |
| 08/28/19 | M DICONZA | EMAILS W/ KRAMER RE: INTERVENTION. | 0.1 |
| 08/28/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: DRAFTING LITIGATION HOLD NOTICE LETTER FOR AAFAF (.9); DRAFT SAME (1.1). | 2.0 |
| 08/28/19 | S HAMMACK | TELEPHONE CONFERENCE W/ OMM TEAM RE: BATLLE DEPOSITION PREPARATION AND RESPONSE TO UCC DISCOVERY REQUESTS (.8); REVIEW REVISIONS TO MOTION FOR PROTECTIVE ORDER (.5); REVIEW RSA TIMELINE AND WEEKLY REPORTS (.8). | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

09/23/19
Invoice: 1044299
Page No.   61

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/28/19 | L ORTEGA | ANALYZE WORKFLOW STATUS (.5); PREPARE DAILY REVIEW UPDATE (.5); CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (1.1); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (1.2); CORRESPOND W/ A. PAVEL RE: TEXT MESSAGES TRANSLATIONS (.1); CORRESPOND W/ T. KNEIP RE: REVIEW PROTOCOL (.2); CORRESPOND W/ T. KNEIP RE: PROCESSING OF TEXT MESSAGES (.1); ANALYZE DEPOSITION PREPARATION SEARCH ASSIGNMENTS (.4); CORRESPOND W/ J. ROTH RE: DEPOSITION PREPARATION REVIEW STATUS (.1); CORRESPOND W/ A. PAVEL RE: REVIEW STATUS (.3). | 4.5 |
| 08/28/19 | J DALOG | PREPARE MATERIALS ███████████. | 4.6 |
| 08/29/19 | J MONTALVO | CREATE REVIEW BATCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.1 |
| 08/29/19 | J MONTALVO | GENERATE SEARCH TERM REPORT IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 1.5 |
| 08/29/19 | M POCHA | ANALYZE 9019 BRIEFING FOR ███████████. | 1.6 |
| 08/29/19 | A PAVEL | REVISE MEET-AND-CONFER CORRESPONDENCE TO COMMITTEE RE: BDO-RELATED REQUESTS (.5); CONFERENCE W/ J. JONES (PROSKAUER) RE: SAME (.1); COMMUNICATE W/ ANKURA TEAM RE: SAME (.1); COMMUNICATE W/ K. BOLANOS RE: SAME (.2); COMMUNICATE W/ D. GOGNON (DIAZ VAZQUEZ) RE: FUEL LINE LENDER REQUESTS (.2); COMMENT ON F. BATLLE DEPOSITION PREPARATION MATERIALS (4.8); COMMUNICATE W/ J. ROTH RE: SAME (.9); REVISE MOTION FOR PROTECTIVE ORDER (.9); COMMUNICATE W/ J. JONES (PROSKAUER) RE: SAME (.1); CONFERENCE W/ F. BATLLE RE: DEPOSITION (.5); PREPARE FOR SAME (.3); CONFERENCE W/ L. ORTEGA AND T. KNEIP RE: DOCUMENT REVIEW (.4); CONFERENCE W/ M. POCHA RE: DEPOSITION PREPARATION (.3); CONFERENCES W/ L. EDWARDS (ANKURA) RE: DISCOVERY (.2); REVIEW REDACTIONS TO PREPA BOARD MATERIALS IN ADVANCE OF PRODUCTION (.2); CONFERENCE W/ J. ROTH RE: SAME (.1); PREPARE FOR DEPOSITION PREPARATION CALL W/ ANKURA TEAM (.3); COMMUNICATE W/ E. MCKEEN RE: TEXT MESSAGE REVIEW (.6). | 10.6 |
| 08/29/19 | M POCHA | DRAFT CROSS EXAMINATION MATERIALS FOR ███████. | 0.7 |
| 08/29/19 | M POCHA | ANALYZE DOCUMENTS FOR ███████████. | 1.3 |
| 08/29/19 | J ROTH | REVISE ██████████████████ ███████████████████. | 1.9 |
| 08/29/19 | J ROTH | CONFERENCE W/ A. PAVEL RE: ███████████. | 0.5 |
| 08/29/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION RE: RULE 9019 PROCEEDING. | 0.9 |
| 08/29/19 | J ROTH | DRAFT DEPOSITION OUTLINE TO ASSIST W/ WITNESS DEPOSITION PREPARATION RE: RULE 9019 PROCEEDING. | 6.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

09/23/19
Invoice: 1044299
Page No.  62

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/29/19 | J ROTH | REVIEW DOCUMENTS PRODUCED IN RULE 9019 PROCEEDING TO ASSIST W/ DRAFTING FACT DEVELOPMENT OUTLINE RE: RULE 9019 PROCEEDING. | 2.9 |
| 08/29/19 | E MCKEEN | STRATEGIZE RE: OUTSTANDING DISCOVERY REQUESTS. | 0.4 |
| 08/29/19 | E MCKEEN | REVIEW AND COMMENT ON DRAFT RESPONSE TO UCC RE: BDO INTERROGATORIES. | 0.2 |
| 08/29/19 | E MCKEEN | REVISE MOTION FOR PROTECTIVE ORDER. | 1.4 |
| 08/29/19 | E MCKEEN | STRATEGIZE RE: ███████████ | 0.8 |
| 08/29/19 | T KNEIP | CONFERENCE W/ OMM TEAM RE: DOCUMENT PRODUCTION STRATEGY (.5); SUPERVISE AND CORRESPOND W/ CONTRACT REVIEW TEAM TO ADDRESS ███████████ (.3); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO REVIEWER QUESTIONS (.3). | 1.1 |
| 08/29/19 | T KNEIP | PREPARE FOR CALL RE: DOCUMENT PRODUCTION STRATEGY (.3); TELEPHONE CONFERENCE W/ L. ORTEGA AND A. PAVEL RE: SAME (.2). | 0.5 |
| 08/29/19 | L YEH | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████ | 12.0 |
| 08/29/19 | N MITCHELL | ATTN ███████████ | 0.8 |
| 08/29/19 | A GARCIA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████ | 8.0 |
| 08/29/19 | F FOFANA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████ | 11.0 |
| 08/29/19 | R MARQUEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████ | 12.0 |
| 08/29/19 | J BROWN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████ | 9.0 |
| 08/29/19 | M CASILLAS | QUALITY CONTROL REVIEW OF DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███ ███████ | 12.0 |
| 08/29/19 | G BENNETT | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 9.0 |
| 08/29/19 | I BOISVERT | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████ | 12.0 |
| 08/29/19 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████ | 6.0 |
| 08/29/19 | A KUMAR | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 08/29/19 | R YANG | DRAFT ███████████. | 10.8 |
| 08/29/19 | J SIEGERT | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████ | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          09/23/19
Matter Name:  TITLE III                                      Invoice: 1044299
Matter:  0686898-00001                                       Page No.   63

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/29/19 | B OWENS | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████ | 12.0 |
| 08/29/19 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████ | 12.0 |
| 08/29/19 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████ | 12.0 |
| 08/29/19 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████ | 12.0 |
| 08/29/19 | H GONZALEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████ | 8.0 |
| 08/29/19 | J MARTI | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████ | 12.0 |
| 08/29/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: █████████ (1.5); DRAFT SAME (1.9). | 3.4 |
| 08/29/19 | J DALOG | PREPARE MATERIALS FOR ███████. | 3.6 |
| 08/29/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.5 |
| 08/29/19 | J MONTALVO | CREATE RELATIVITY CODING LAYOUT FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.5 |
| 08/29/19 | S HAMMACK | REVIEW BATLLE DEPOSITION PREPARATION OUTLINE AND RELATED DOCUMENTS. | 1.8 |
| 08/29/19 | L ORTEGA | ANALYZE ███████ (.5); PREPARE DAILY REVIEW UPDATE (.5); CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (1.3); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (1.6); CORRESPOND W/ A. PAVEL RE: ███████ (.2); CORRESPOND W/ J. ROTH RE: DEPOSITION PREPARATION SEARCH ASSIGNMENTS (.1); CORRESPOND W/ PRACTICE SUPPORT RE: SEARCH RESULTS ANALYSIS (.8); CONFERENCE W/ A. PAVEL AND T. KNEIP RE: ███████ (.3); CORRESPOND W/ T. KNEIP RE: PRIVILEGE REVIEW PROTOCOL (.2); CORRESPOND W/ REVIEW TEAM RE: PRIVILEGE REVIEW PROTOCOL (1.0); DRAFT REVIEWER ███████ (.3); CORRESPOND W/ A. PAVEL RE: ███████ (.1). | 6.9 |
| 08/30/19 | M POCHA | CONFERENCE W/ A. PAVEL RE: ███████. | 0.5 |
| 08/30/19 | M POCHA | DRAFT ███████. | 1.2 |
| 08/30/19 | M POCHA | ANALYZE DOCUMENTS FOR PREPA 30(B)(6) DEPOSITION OF F. BATLLE. | 2.1 |
| 08/30/19 | M POCHA | CONFERENCE W/ A. PAVEL, E. MCKEEN, F. BATTLE, AND L. PORTER RE: ███████ | 0.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    09/23/19
Matter Name:  TITLE III                                          Invoice:  1044299
Matter:  0686898-00001                                           Page No.   64

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/30/19 | A PAVEL | PREPARE FOR ███████████████████████ (.4); DEPOSITION PREPARATION SESSION RE: ████████████ W/ E. MCKEEN, J. ROTH, R. YANG. J. JACOBSON, F. BATLLE, P. CRISALI, L. PORTER, AND J. SAN MIGUEL (ANKURA) (1.1); REVIEW ██████████ (2.2); REVIEW PROSKAUER ████████████████████████ (.4); COMMUNICATE W/ J. JONES (PROSKAUER) RE: ████████ (.1); PREPARE FOR ████████ L W/ ANKURA TEAM (.6); CONFERENCE W/ ANKURA TEAM RE: ISSUES (.7); FOLLOW-UP COMMUNICATIONS W/ R. YANG RE: SAME (.3); COMMUNICATE W/ J. ROTH RE: ████████ (.5); COMMUNICATE W/ M. POCHA RE: SAME (.9). | 7.6 |
| 08/30/19 | J ROTH | EMAILS TO OMM TEAM RE: WITNESS PREPARATION IN RULE 9019 PROCEEDING. | 0.7 |
| 08/30/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION IN RULE 9019 PROCEEDING. | 2.7 |
| 08/30/19 | J ROTH | DRAFT ANALYSIS OF KEY DOCUMENTS PRODUCED IN RULE 9019 PROCEEDING. | 3.8 |
| 08/30/19 | J ROTH | REVIEW DOCUMENTS PRODUCED IN RULE 9019 PROCEEDING TO ASSIST W/ DRAFTING ████████ ████████████. | 6.1 |
| 08/30/19 | J ROTH | ATTEND WITNESS PREPARATION CALL RE: DEPOSITION PREPARATION IN RULE 9019 PROCEEDING. | 1.1 |
| 08/30/19 | E MCKEEN | PREPARATION CALL W/ ANKURA TEAM RE: ████████ ████████. | 0.6 |
| 08/30/19 | E MCKEEN | REVIEW ████████████████████ ████. | 0.8 |
| 08/30/19 | E MCKEEN | REVIEW ACTION ITEMS FOR DEPOSITION PREPARATION SESSIONS FOR F. BATLLE. | 0.7 |
| 08/30/19 | E MCKEEN | CONFERENCE W/ PROSKAUER TEAM RE: MOTION FOR ████████████████████. | 0.4 |
| 08/30/19 | E MCKEEN | TELEPHONE CONFERENCE W/ F. BATLLE AND ANKURA TEAM IN PREPARATION FOR 30(B)(6) DEPOSITION RE: ████████████. | 1.1 |
| 08/30/19 | T KNEIP | CORRESPOND W/ CONTRACT REVIEW TEAM TO ADDRESS ████████████████ (.1); ANALYZE DOCUMENTS FOR ████████████ (.2). | 0.3 |
| 08/30/19 | N MITCHELL | ████████████████████ | 0.5 |
| 08/30/19 | M CASILLAS | QUALITY CONTROL REVIEW OF DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ██████ | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

09/23/19
Invoice: 1044299
Page No.   65

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/30/19 | F FOFANA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮ | 12.0 |
| 08/30/19 | J BROWN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮ | 11.1 |
| 08/30/19 | R MARQUEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮ | 12.0 |
| 08/30/19 | A KUMAR | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 08/30/19 | J MARTI | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮ | 12.0 |
| 08/30/19 | R YANG | TELEPHONE CONFERENCE W/ OMM AND ANKURA TEAM RE: ▮▮▮. | 1.1 |
| 08/30/19 | R YANG | TELEPHONE CONFERENCE W/ OMM AND ANKURA TEAMS RE: ▮▮▮. | 0.6 |
| 08/30/19 | R YANG | TELEPHONE CONFERENCE W/ A. PAVEL RE: ▮▮▮ N ▮▮▮. | 0.1 |
| 08/30/19 | I BOISVERT | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮ | 12.0 |
| 08/30/19 | G BENNETT | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 08/30/19 | R YANG | DRAFT ▮▮▮. | 8.2 |
| 08/30/19 | J SIEGERT | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮ | 12.0 |
| 08/30/19 | L YEH | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮ | 8.5 |
| 08/30/19 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮ | 12.0 |
| 08/30/19 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮ | 12.0 |
| 08/30/19 | B OWENS | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮ | 12.0 |
| 08/30/19 | J NDUKWE | REVIEW ANKURA TEXT MESSAGES FOR RESPONSIVENESS AND PRIVILEGE (3.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮ (9.0). | 12.0 |
| 08/30/19 | H GONZALEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▮▮▮ | 6.5 |
| 08/30/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ▮▮▮ | 0.1 |
| 08/30/19 | M DICONZA | PARTICIPATE IN ▮▮▮ (1.1); EMAILS W/ PROSKAUER RE: ▮▮▮ (.2); REVIEW EMAILS FROM LITIGATION TEAM RE: ▮▮▮ (.3). | 1.6 |
| 08/30/19 | S HAMMACK | REVIEW ▮▮▮ (1.5); DRAFT ▮▮▮ (2.3) | 3.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

09/23/19
Invoice: 1044299
Page No.  66

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/30/19 | L ORTEGA | ANALYZE WORKFLOW STATUS (.7); PREPARE DAILY REVIEW (.5); CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (2.0); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (2.0); CORRESPOND W/ A. PAVEL RE: ███████ (.2); CORRESPOND W/ T. KNEIP RE: ███████ (.3); CORRESPOND W/ A. PAVEL RE: ███████ (.3); CORRESPOND W/ T. KNEIP RE: ███████ (.1); DRAFT REVIEWER ███████ (.5). | 6.6 |
| 08/30/19 | J DALOG | PREPARE MATERIALS FOR ███████. | 2.6 |
| 08/31/19 | J ROTH | REVIEW DOCUMENTS PRODUCED IN RULE 9019 PROCEEDING TO ASSIST W/ DRAFTING FACT DEVELOPMENT OUTLINE RE: ███████. | 4.6 |
| 08/31/19 | M POCHA | DRAFT ███████ | 1.5 |
| 08/31/19 | M POCHA | ANALYZE ███████ | 1.7 |
| 08/31/19 | T KNEIP | CORRESPOND W/ CONTRACT REVIEW TEAM TO ADDRESS ███████ | 0.2 |
| 08/31/19 | A PAVEL | COMMUNICATE W/ J. ROTH RE: ███████ (.2); COMMUNICATIONS W/ E. MCKEEN AND K. BOLANOS RE: ███████ (.3); ANALYZE ███████ W/ E. MCKEEN RE: SAME (.2); COMMUNICATIONS W/ CLIENT AND PROSKAUER TEAMS RE: SAME (.3); PREPARE ███████ (2.2); REVISE MOTION FOR ███████ (1.4). | 6.6 |
| 08/31/19 | F FOFANA | ANALYZE ███████ | 12.0 |
| 08/31/19 | M CASILLAS | QUALITY CONTROL REVIEW OF DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████ | 9.0 |
| 08/31/19 | R MARQUEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████ | 10.0 |
| 08/31/19 | J MARTI | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████ | 12.0 |
| 08/31/19 | I BOISVERT | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████ | 12.0 |
| 08/31/19 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████ | 7.9 |
| 08/31/19 | R YANG | DRAFT ███████. | 7.4 |
| 08/31/19 | L YEH | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████ | 12.0 |
| 08/31/19 | B OWENS | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████ | 11.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

09/23/19
Invoice: 1044299
Page No.  67

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/31/19 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████████ | 8.0 |
| 08/31/19 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████████ | 10.0 |
| 08/31/19 | J MONTALVO | ASSIST W/ ████████████████████████████████ | 0.7 |
| **Total** | **012 LITIGATION** | | **5,532.1** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/06/19 | N MITCHELL | TELEPHONE CONFERENCE W/ E. BARAK (PROSKAUER) RE: STRATEGY. | 0.5 |
| 08/07/19 | M DICONZA | TELEPHONE CONFERENCE W/ N. MITCHELL RE: PREPA ████████████ (.2); DRAFT SAME (1.9). | 2.1 |
| 08/08/19 | M DICONZA | DRAFT ████████████. | 2.2 |
| 08/09/19 | M DICONZA | EMAIL TO PREPA RE: ████████████. | 0.1 |
| 08/11/19 | I BLUMBERG | INPUT A. PAVEL EDITS TO REVISED PREPA DECK. | 0.6 |
| 08/12/19 | I BLUMBERG | INPUT COMMENTS TO REVISED PREPA DECK. | 0.8 |
| 08/13/19 | N MITCHELL | PREPARE FOR AND PARTICIPATE IN MEETING AT FORTALEZA. | 3.8 |
| 08/14/19 | N MITCHELL | WORK ON MATERIALS RE: ████████████. | 3.9 |
| 08/15/19 | N MITCHELL | PREPA MEETING RE: ████████████. | 2.5 |
| 08/15/19 | N MITCHELL | TELEPHONE CONFERENCE W/ A. CATON (KRAMER LEVIN) RE: STRATEGY. | 0.1 |
| 08/15/19 | I BLUMBERG | MEET W/ N. MITCHELL, M. DICONZA, E. BARAK, P. POSSINGER, AND D. DESATNIK (PROSKAUER) RE: PREPA POA RE: ████████████████████████ | 2.9 |
| 08/15/19 | M DICONZA | MEET W/ PROSKAUER RE: ████████████. | 2.7 |
| 08/16/19 | N MITCHELL | DRAFT ████████████. | 1.5 |
| 08/16/19 | J KOHN | REVIEW COMMUNICATIONS FROM M. DICONZA RE: LABOR STRATEGY (1.0); REVIEW WHITE PAPER AND RELATED DOCUMENTS RE: ████████████ (.3). | 1.3 |
| 08/16/19 | M DICONZA | MEET W/ PROSKAUER RE: ████████████. | 3.0 |
| 08/16/19 | I BLUMBERG | MEET W/ N. MITCHELL, M. DICONZA, E. BARAK, P. POSSINGER, AND D. DESATNIK (PROSKAUER) RE: ████████████ | 4.5 |
| 08/17/19 | J KOHN | REVIEW MEMORANDA ON DOCUMENTS ON ████████████████████████████████ N. | 2.0 |
| 08/19/19 | N MITCHELL | WORK THROUGH ████████████. | 1.3 |
| 08/19/19 | M DICONZA | TELEPHONE CONFERENCE W/ ANKURA RE: ████████████ S. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                09/23/19
Matter Name:  TITLE III                                              Invoice: 1044299
Matter:  0686898-00001                                               Page No.  68

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/19/19 | J KOHN | REVIEW DOCUMENTS RE: ███████████. | 0.2 |
| 08/20/19 | M DICONZA | TELEPHONE CONFERENCE W/ J. KOHN AND N. MITCHELL RE: ██████████████ (.7); RESEARCH RE: ISSUES RE: SAME (1.3); TELEPHONE CONFERENCE W/ N. MITCHELL RE: SAME AND ███████████████████ (.3); EMAILS W/ E. WORENKLEIN RE: ████ (.1). | 2.4 |
| 08/20/19 | N MITCHELL | EMAIL M. DICONZA RE: ████████████. | 0.1 |
| 08/20/19 | N MITCHELL | DRAFT ████████████. | 1.1 |
| 08/20/19 | J KOHN | ATTEND INTERNAL CALL RE: ███████████ AND FOLLOW-UP INTERNAL COMMUNICATIONS W/ S. DROTAR RE: SAME. | 1.0 |
| 08/20/19 | J KOHN | REVIEW DOCUMENTS RE: ██████████. | 0.5 |
| 08/20/19 | J KOHN | REVIEW RESEARCH AND COLLECTIVE BARGAINING AGREEMENT RE: ██████████. | 1.7 |
| 08/20/19 | I BLUMBERG | TELEPHONE CONFERENCE W/ J. KOHN, M. DICONZA, AND S. DROTAR RE: ████████████. | 0.9 |
| 08/21/19 | M HINKER | MEET W/ N. MITCHELL AND M. DICONZA RE: DEVELOP AND REVISE TIMELINE RE: ████████████████████. | 3.7 |
| 08/21/19 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER AND FOMB RE: ████████████ (.9); EMAILS W/ SAME RE: SAME (.2); RESEARCH ISSUES RE: SAME (1.7); PREPARE FOR MEETING W/ CLEARY, CITI, ANKURA MEETING (3.3). | 6.1 |
| 08/21/19 | N MITCHELL | DRAFT ████████████. | 1.6 |
| 08/21/19 | J KOHN | FURTHER REVIEW OF ████████████████████. | 1.5 |
| 08/21/19 | J KOHN | ATTEND MEETING W/ M. DICONZA AND N. MITCHELL RE: ████████████. | 1.3 |
| 08/21/19 | J KOHN | ADVICE RE: ████████████████████████████████████████. | 1.5 |
| 08/21/19 | J KOHN | ADVICE RE: ████████████████████████. | 2.3 |
| 08/22/19 | M DICONZA | REVIEW AND FINALIZE MATERIALS FOR MEETING (.6); PRE-MEETING W/ ANKURA (2.0); MEETING W/ CLEARY, CITI, AND ANKURA RE: ████████ (4.0). | 6.6 |
| 08/22/19 | M HINKER | MEETING W/ CGSH RE: PREPA PLAN OF ADJUSTMENT AND ████████████. | 3.1 |
| 08/22/19 | I BLUMBERG | MEETING AT CGSH RE: PREPA PLAN OF ADJUSTMENT AND ████████████. | 3.0 |
| 08/22/19 | J KOHN | ATTEND CALL RE: ████████ W/ OMM TEAM, CLEARY, AND OTHERS. | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    09/23/19
Matter Name:  TITLE III                                                 Invoice: 1044299
Matter:  0686898-00001                                                  Page No.  69

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/22/19 | J KOHN | ATTENTION TO ███████████, INCLUDING CALL W/ PMA (1.0); REVIEW ████████████████████████████ ███████████ RE: ██████ (1.8). | 2.8 |
| 08/22/19 | I BLUMBERG | PRE-CGSH MEETING W/ ANKURA, N. MITCHELL, AND M. DICONZA. | 1.9 |
| 08/23/19 | M HINKER | TELEPHONE CONFERENCE W/ PROSKAUER, OMM, AND CG RE: TIMING AND PROCESS. | 1.1 |
| 08/23/19 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER AND CLEARY RE: PREPA MEETINGS (.6); RESEARCH AND DRAFT MATERIALS FOR CLIENT MEETING (1.8). | 2.4 |
| 08/23/19 | J KOHN | REVIEW DOCUMENTS AND MEMORANDA RE: ████████████ (2.0); REVIEW DOCUMENTS RE: ███████ (.5). | 2.5 |
| 08/24/19 | J KOHN | REVIEW DOCUMENTS AND MEMORANDA RE: ████████ (.9); REVIEW DOCUMENTS RE: ████████ (2.0). | 2.9 |
| 08/25/19 | J KOHN | REVIEW DOCUMENTS AND MEMORANDA RE: ██████ | 0.5 |
| 08/25/19 | M DICONZA | REVISE SLIDES FOR PREPA MEETING. | 1.8 |
| 08/26/19 | M DICONZA | TELEPHONE CONFERENCES W/ D. BROWNSTEIN RE: ████ (.3); TELEPHONE CONFERENCE W/ V. SMITH RE: ████████████ (.3); EMAILS W/ ANKURA RE: MEETING AND PRESENTATION (.2); TELEPHONE CONFERENCE W/ WEIL RE: UPDATE (.1); TELEPHONE CONFERENCE W/ F. BATLLE AND N. MITCHELL RE: SAME (.4); EMAILS W/ ANKURA TEAM RE: PRESENTATION (.3). | 1.6 |
| 08/28/19 | M DICONZA | TELEPHONE CONFERENCE W/ F. BATLLE AND N. MITCHELL RE: PREPA NEXT STEPS (.6); DRAFT SUMMARY FOR O. MARERRO (.6); EMAILS W/ TRANSACTION TEAM RE: PRESENTATION (.5). | 1.7 |
| 08/29/19 | M DICONZA | TELEPHONE CONFERENCE W/ P. POSSINGER (PROSKAUER) RE: ██████████ (.2); TELEPHONE CONFERENCE W/ I. BLUMBERG RE: SAME (.1); REVIEW AND REVISE AMENDED RSA (1.1); TELEPHONE CONFERENCES W/ RSA PARTIES RE: SAME (.3); EMAILS W/ RSA PARTIES RE: SAME (.2). | 1.9 |
| 08/29/19 | I BLUMBERG | RESEARCH RE: ████████████████████████ (2.4); DRAFT SUMMARY EMAIL RE: FINDINGS (1.0). | 3.4 |
| 08/29/19 | I BLUMBERG | COMPARE ███████████████. | 0.1 |
| 08/30/19 | M DICONZA | TELEPHONE CONFERENCE W/ T. CURTIN RE: ████ ████████ (.1); EMAILS W/ PROSKAUER AND N. MITCHELL RE: SAME (.2); TELEPHONE CONFERENCE W/ E. WORENKLIEN RE: SAME (.1); EMAIL W/ WEIL RE: SAME (.1); REVIEW ████████████████ (.2); RESPOND TO PROSKAUER QUESTIONS RE: ██████████T (.1); REVISE AND CIRCULATE SAME (.3). | 1.1 |
| 08/30/19 | J KOHN | REVIEW DOCUMENTS RE: ████████████ (.2); REVIEW COMMUNICATIONS RE: SAME (.2). | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

09/23/19
Invoice: 1044299
Page No.  70

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/30/19 | I BLUMBERG | PREPARE MATERIALS RE: REVISED ███████████ | 0.7 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **103.3** |
| **017 REPORTING** | | | |
| 08/07/19 | J SPINA | PREPARE WEEKLY REPORTING PACKAGE. | 2.9 |
| 08/14/19 | J SPINA | PREPARE WEEKLY REPORTING PACKAGE. | 2.2 |
| 08/15/19 | J SPINA | PREPARE MONTHLY REPORTING PACKAGE. | 1.7 |
| 08/28/19 | J SPINA | PREPARE WEEKLY REPORTING PACKAGE. | 2.1 |
| **Total** | **017 REPORTING** | | **8.9** |
| **020 MEDIATION** | | | |
| 08/02/19 | M DICONZA | BI-WEEKLY MEDIATION CALL. | 0.4 |
| 08/16/19 | M DICONZA | PREPA MEDIATION UPDATE CALL. | 0.4 |
| 08/30/19 | M DICONZA | MEDIATION CALL | 0.2 |
| **Total** | **020 MEDIATION** | | **1.0** |
| **Total Hours** | | | **5,797.1** |
| **Total Fees** | | | **992,833.69** |

## Disbursements

| | |
|---|---|
| Copying | $2,005.45 |
| Data Hosting Fee | 25,028.52 |
| Delivery Services / Messengers | 167.61 |
| Expense Report Other (Incl. Out of Town Travel) | 12,586.92 |
| Local Travel | 66.44 |
| Online Research | 1,241.66 |
| Other Professionals | 7.11 |
| Outside Printing / Reproduction | 1,278.19 |
| RELATIVITY | 9,500.00 |
| Scanning Services | 33.60 |
| **Total Disbursements** | **$51,915.50** |
| **Total Current Invoice** | **$1,044,749.19** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          09/23/19
Matter Name:  TITLE III                                       Invoice: 1044299
Matter:  0686898-00001                                        Page No.   71

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 06/03/19 | E101 | Lasertrak Printing - Bednark, Benjamin Pages: 55 | 55.00 | $5.50 |
| 06/03/19 | E101 | Lasertrak Printing - Bednark, Benjamin Pages: 54 | 54.00 | 5.40 |
| 06/03/19 | E101 | Lasertrak Printing - Bednark, Benjamin Pages: 21 | 21.00 | 2.10 |
| 06/03/19 | E101 | Lasertrak Printing - Bednark, Benjamin Pages: 57 | 57.00 | 5.70 |
| 06/03/19 | E101 | Lasertrak Printing - Bednark, Benjamin Pages: 34 | 34.00 | 3.40 |
| 06/03/19 | E101 | Lasertrak Printing - Shamah, Daniel Pages: 24 | 24.00 | 2.40 |
| 06/04/19 | E101 | Lasertrak Printing - Bednark, Benjamin Pages: 42 | 42.00 | 4.20 |
| 06/05/19 | E101 | Lasertrak Color Printing - Hammack, Scott Pages: 4 | 4.00 | 0.40 |
| 06/05/19 | E101 | Lasertrak Printing - Hammack, Scott Pages: 52 | 52.00 | 5.20 |
| 06/05/19 | E101 | Lasertrak Printing - Westin, Cameron Pages: 56 | 56.00 | 5.60 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 9 | 9.00 | 0.90 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 7 | 7.00 | 0.70 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 7 | 7.00 | 0.70 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                09/23/19
Matter Name:  TITLE III                                            Invoice: 1044299
Matter:  0686898-00001                                             Page No.   72

| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
|----------|------|---------------------------------------------------|-------|------|
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 9 | 9.00 | 0.90 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 9 | 9.00 | 0.90 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 9 | 9.00 | 0.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

09/23/19
Invoice: 1044299
Page No.  73

| | | | | |
|---|---|---|---|---|
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                09/23/19
Matter Name:  TITLE III                                            Invoice: 1044299
Matter:  0686898-00001                                             Page No.  74

| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
|----------|------|-----------------------------------------------|------|------|
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 7 | 7.00 | 0.70 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

09/23/19
Invoice: 1044299
Page No.  75

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/07/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 29 | 29.00 | 2.90 |
| 06/07/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 28 | 28.00 | 2.80 |
| 06/07/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 20 | 20.00 | 2.00 |
| 06/07/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 27 | 27.00 | 2.70 |
| 06/07/19 | E101 | Lasertrak Color Printing - Yang, Roger Pages: 1 | 1.00 | 0.10 |
| 06/07/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 24 | 24.00 | 2.40 |
| 06/07/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 23 | 23.00 | 2.30 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 4 | 4.00 | 0.40 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 3 | 3.00 | 0.30 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 11 | 11.00 | 1.10 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/10/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)            09/23/19
Matter Name:  TITLE III                                         Invoice: 1044299
Matter:  0686898-00001                                          Page No.   76

| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 3 | 3.00 | 0.30 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 2 | 2.00 | 0.20 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 3 | 3.00 | 0.30 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 43 | 43.00 | 4.30 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 2 | 2.00 | 0.20 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 4 | 4.00 | 0.40 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 4 | 4.00 | 0.40 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 3 | 3.00 | 0.30 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 29 | 29.00 | 2.90 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 3 | 3.00 | 0.30 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 4 | 4.00 | 0.40 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 3 | 3.00 | 0.30 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 5 | 5.00 | 0.50 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 26 | 26.00 | 2.60 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 150 | 150.00 | 15.00 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 2 | 2.00 | 0.20 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                                    09/23/19
Matter Name:  TITLE III                                                          Invoice: 1044299
Matter:  0686898-00001                                                           Page No.  77

| | | | | |
|---|---|---|---|---|
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 3 | 3.00 | 0.30 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 2 | 2.00 | 0.20 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 43 | 43.00 | 4.30 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 43 | 43.00 | 4.30 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 2 | 2.00 | 0.20 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 3 | 3.00 | 0.30 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 2 | 2.00 | 0.20 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 4 | 4.00 | 0.40 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 26 | 26.00 | 2.60 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 4 | 4.00 | 0.40 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 2 | 2.00 | 0.20 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 20 | 20.00 | 2.00 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 54 | 54.00 | 5.40 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    09/23/19
Matter Name:  TITLE III                                          Invoice: 1044299
Matter:  0686898-00001                                           Page No.   78

| | | | | |
|---|---|---|---|---|
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 4 | 4.00 | 0.40 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 4 | 4.00 | 0.40 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 29 | 29.00 | 2.90 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 150 | 150.00 | 15.00 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 2 | 2.00 | 0.20 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 54 | 54.00 | 5.40 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 2 | 2.00 | 0.20 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 11 | 11.00 | 1.10 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 2 | 2.00 | 0.20 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 43 | 43.00 | 4.30 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 20 | 20.00 | 2.00 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 18 | 18.00 | 1.80 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 2 | 2.00 | 0.20 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 2 | 2.00 | 0.20 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 3 | 3.00 | 0.30 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                  09/23/19
Matter Name:  TITLE III                                              Invoice: 1044299
Matter:  0686898-00001                                               Page No.   79

| | | | | |
|---|---|---|---|---|
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 4 | 4.00 | 0.40 |
| 06/10/19 | E101 | Lasertrak Printing - Ruiz, Kristin Pages: 1 | 1.00 | 0.10 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 29 | 29.00 | 2.90 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/10/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 81 | 81.00 | 8.10 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 29 | 29.00 | 2.90 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 35 | 35.00 | 3.50 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 37 | 37.00 | 3.70 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 13 | 13.00 | 1.30 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 44 | 44.00 | 4.40 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 33 | 33.00 | 3.30 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 18 | 18.00 | 1.80 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 19 | 19.00 | 1.90 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 22 | 22.00 | 2.20 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 42 | 42.00 | 4.20 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 71 | 71.00 | 7.10 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 19 | 19.00 | 1.90 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 33 | 33.00 | 3.30 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 39 | 39.00 | 3.90 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 25 | 25.00 | 2.50 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 41 | 41.00 | 4.10 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 22 | 22.00 | 2.20 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 39 | 39.00 | 3.90 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 26 | 26.00 | 2.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    09/23/19
Matter Name:  TITLE III                                                 Invoice: 1044299
Matter:  0686898-00001                                                  Page No.  80

| | | | | |
|---|---|---|---|---|
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 11 | 11.00 | 1.10 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 21 | 21.00 | 2.10 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 9 | 9.00 | 0.90 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 29 | 29.00 | 2.90 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 9 | 9.00 | 0.90 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 33 | 33.00 | 3.30 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 39 | 39.00 | 3.90 |
| 06/11/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 37 | 37.00 | 3.70 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 71 | 71.00 | 7.10 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 13 | 13.00 | 1.30 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 21 | 21.00 | 2.10 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 19 | 19.00 | 1.90 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 11 | 11.00 | 1.10 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 19 | 19.00 | 1.90 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 81 | 81.00 | 8.10 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 54 | 54.00 | 5.40 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 13 | 13.00 | 1.30 |
| 06/11/19 | E101 | Lasertrak Printing - Bednark, Benjamin Pages: 25 | 25.00 | 2.50 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 29 | 29.00 | 2.90 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 13 | 13.00 | 1.30 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 13 | 13.00 | 1.30 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 94 | 94.00 | 9.40 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 19 | 19.00 | 1.90 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 29 | 29.00 | 2.90 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 22 | 22.00 | 2.20 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 43 | 43.00 | 4.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

09/23/19
Invoice: 1044299
Page No. 81

| | | | | |
|---|---|---|---|---|
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 28 | 28.00 | 2.80 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 11 | 11.00 | 1.10 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 13 | 13.00 | 1.30 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 22 | 22.00 | 2.20 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 33 | 33.00 | 3.30 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 39 | 39.00 | 3.90 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 29 | 29.00 | 2.90 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 20 | 20.00 | 2.00 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 35 | 35.00 | 3.50 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 12 | 12.00 | 1.20 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 40 | 40.00 | 4.00 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 21 | 21.00 | 2.10 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 21 | 21.00 | 2.10 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 33 | 33.00 | 3.30 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 19 | 19.00 | 1.90 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 22 | 22.00 | 2.20 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 22 | 22.00 | 2.20 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 47 | 47.00 | 4.70 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 21 | 21.00 | 2.10 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 7 | 7.00 | 0.70 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 150 | 150.00 | 15.00 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 25 | 25.00 | 2.50 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 39 | 39.00 | 3.90 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 47 | 47.00 | 4.70 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 13 | 13.00 | 1.30 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 12 | 12.00 | 1.20 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 28 | 28.00 | 2.80 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 20 | 20.00 | 2.00 |
| 06/11/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                           09/23/19
Matter Name:  TITLE III                                          Invoice: 1044299
Matter:  0686898-00001                                          Page No.   82

| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 21 | 21.00 | 2.10 |
|----------|------|------|------|------|
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 41 | 41.00 | 4.10 |
| 06/11/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 108 | 108.00 | 10.80 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 39 | 39.00 | 3.90 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 7 | 7.00 | 0.70 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 33 | 33.00 | 3.30 |
| 06/11/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 7 | 7.00 | 0.70 |
| 06/18/19 | E101 | Lasertrak Printing - Shamah, Daniel Pages: 21 | 21.00 | 2.10 |
| 06/18/19 | E101 | Lasertrak Printing - Shamah, Daniel Pages: 41 | 41.00 | 4.10 |
| 06/18/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 111 | 111.00 | 11.10 |
| 06/19/19 | E101 | Lasertrak Printing - Westin, Cameron Pages: 141 | 141.00 | 14.10 |
| 06/24/19 | E101 | Lasertrak Printing - Westin, Cameron Pages: 23 | 23.00 | 2.30 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 21 | 21.00 | 2.10 |
| 06/25/19 | E101 | Lasertrak Printing - Shamah, Daniel Pages: 30 | 30.00 | 3.00 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 36 | 36.00 | 3.60 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 42 | 42.00 | 4.20 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 37 | 37.00 | 3.70 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 40 | 40.00 | 4.00 |
| 06/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 33 | 33.00 | 3.30 |
| 06/27/19 | E101 | Lasertrak Printing - Shamah, Daniel Pages: 90 | 90.00 | 9.00 |
| 06/27/19 | E101 | Lasertrak Printing - Shamah, Daniel Pages: 210 | 210.00 | 21.00 |
| 06/28/19 | E101 | Lasertrak Printing - Shamah, Daniel Pages: 37 | 37.00 | 3.70 |
| 07/12/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 46 | 46.00 | 4.60 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 16 | 16.00 | 1.60 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 16 | 16.00 | 1.60 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 14 | 14.00 | 1.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 16 | 16.00 | 1.60 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 3 | 3.00 | 0.30 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 11 | 11.00 | 1.10 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 10 | 10.00 | 1.00 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 174 | 174.00 | 17.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    09/23/19
Matter Name:  TITLE III                                                Invoice: 1044299
Matter:  0686898-00001                                                 Page No.   83

| | | | | |
|---|---|---|---|---|
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 12 | 12.00 | 1.20 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 9 | 9.00 | 0.90 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 2 | 2.00 | 0.20 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 4 | 4.00 | 0.40 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 30 | 30.00 | 3.00 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 24 | 24.00 | 2.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 14 | 14.00 | 1.40 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 12 | 12.00 | 1.20 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 12 | 12.00 | 1.20 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 18 | 18.00 | 1.80 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 36 | 36.00 | 3.60 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 10 | 10.00 | 1.00 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 2 | 2.00 | 0.20 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 10 | 10.00 | 1.00 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 116 | 116.00 | 11.60 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 2 | 2.00 | 0.20 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 30 | 30.00 | 3.00 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 34 | 34.00 | 3.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 52 | 52.00 | 5.20 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 3 | 3.00 | 0.30 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 4 | 4.00 | 0.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 44 | 44.00 | 4.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 14 | 14.00 | 1.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 16 | 16.00 | 1.60 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 1 | 1.00 | 0.10 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 2 | 2.00 | 0.20 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 68 | 68.00 | 6.80 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 14 | 14.00 | 1.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 8 | 8.00 | 0.80 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 138 | 138.00 | 13.80 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 124 | 124.00 | 12.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                                    09/23/19
Matter Name:  TITLE III                                                                Invoice: 1044299
Matter:  0686898-00001                                                                 Page No.   84

| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 4 | 4.00 | 0.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 96 | 96.00 | 9.60 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 20 | 20.00 | 2.00 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 14 | 14.00 | 1.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 32 | 32.00 | 3.20 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 26 | 26.00 | 2.60 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 6 | 6.00 | 0.60 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 28 | 28.00 | 2.80 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 4 | 4.00 | 0.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 22 | 22.00 | 2.20 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 4 | 4.00 | 0.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 25 | 25.00 | 2.50 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 14 | 14.00 | 1.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 250 | 250.00 | 25.00 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 18 | 18.00 | 1.80 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 2 | 2.00 | 0.20 |
| 07/18/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 40 | 40.00 | 4.00 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 10 | 10.00 | 1.00 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 2 | 2.00 | 0.20 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 6 | 6.00 | 0.60 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 4 | 4.00 | 0.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 56 | 56.00 | 5.60 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 98 | 98.00 | 9.80 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 18 | 18.00 | 1.80 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 56 | 56.00 | 5.60 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 6 | 6.00 | 0.60 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 10 | 10.00 | 1.00 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 28 | 28.00 | 2.80 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 4 | 4.00 | 0.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 12 | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    09/23/19
Matter Name:  TITLE III                                                Invoice: 1044299
Matter:  0686898-00001                                                 Page No.   85

| | | | | |
|---|---|---|---|---|
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 14 | 14.00 | 1.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 28 | 28.00 | 2.80 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 18 | 18.00 | 1.80 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 2 | 2.00 | 0.20 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 2 | 2.00 | 0.20 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 34 | 34.00 | 3.40 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 6 | 6.00 | 0.60 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 64 | 64.00 | 6.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 4 | 4.00 | 0.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 28 | 28.00 | 2.80 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 124 | 124.00 | 12.40 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 200 | 200.00 | 20.00 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 18 | 18.00 | 1.80 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 1 | 1.00 | 0.10 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 22 | 22.00 | 2.20 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 12 | 12.00 | 1.20 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 14 | 14.00 | 1.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 58 | 58.00 | 5.80 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 54 | 54.00 | 5.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 76 | 76.00 | 7.60 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 12 | 12.00 | 1.20 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 128 | 128.00 | 12.80 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 2 | 2.00 | 0.20 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 14 | 14.00 | 1.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 36 | 36.00 | 3.60 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 50 | 50.00 | 5.00 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 82 | 82.00 | 8.20 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 3 | 3.00 | 0.30 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 214 | 214.00 | 21.40 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 300 | 300.00 | 30.00 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 54 | 54.00 | 5.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 444 | 444.00 | 44.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                         09/23/19
Matter Name:  TITLE III                                                       Invoice: 1044299
Matter:  0686898-00001                                                        Page No.  86

| Date | Code | Description | | |
|---|---|---|---|---|
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 174 | 174.00 | 17.40 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 60 | 60.00 | 6.00 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 6 | 6.00 | 0.60 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 184 | 184.00 | 18.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 10 | 10.00 | 1.00 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 12 | 12.00 | 1.20 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 120 | 120.00 | 12.00 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 12 | 12.00 | 1.20 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 28 | 28.00 | 2.80 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 6 | 6.00 | 0.60 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 26 | 26.00 | 2.60 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 54 | 54.00 | 5.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 128 | 128.00 | 12.80 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 12 | 12.00 | 1.20 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 16 | 16.00 | 1.60 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 142 | 142.00 | 14.20 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 20 | 20.00 | 2.00 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 76 | 76.00 | 7.60 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 2 | 2.00 | 0.20 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 10 | 10.00 | 1.00 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 108 | 108.00 | 10.80 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 30 | 30.00 | 3.00 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 10 | 10.00 | 1.00 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 12 | 12.00 | 1.20 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 12 | 12.00 | 1.20 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 8 | 8.00 | 0.80 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 82 | 82.00 | 8.20 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 18 | 18.00 | 1.80 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 3 | 3.00 | 0.30 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 4 | 4.00 | 0.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 16 | 16.00 | 1.60 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 8 | 8.00 | 0.80 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 8 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    09/23/19
Matter Name:  TITLE III                                                Invoice: 1044299
Matter:  0686898-00001                                                 Page No.  87

| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 44 | 44.00 | 4.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 20 | 20.00 | 2.00 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 10 | 10.00 | 1.00 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 28 | 28.00 | 2.80 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 16 | 16.00 | 1.60 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 58 | 58.00 | 5.80 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 20 | 20.00 | 2.00 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 10 | 10.00 | 1.00 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 22 | 22.00 | 2.20 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 256 | 256.00 | 25.60 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 22 | 22.00 | 2.20 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 14 | 14.00 | 1.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 2 | 2.00 | 0.20 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 14 | 14.00 | 1.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 20 | 20.00 | 2.00 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 262 | 262.00 | 26.20 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 4 | 4.00 | 0.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 18 | 18.00 | 1.80 |
| 07/18/19 | E101 | Lasertrak Color Printing - Wagner, Lauren Pages: 174 | 174.00 | 17.40 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 56 | 56.00 | 5.60 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 2 | 2.00 | 0.20 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 4 | 4.00 | 0.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 14 | 14.00 | 1.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 14 | 14.00 | 1.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 14 | 14.00 | 1.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 12 | 12.00 | 1.20 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 4 | 4.00 | 0.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 4 | 4.00 | 0.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 58 | 58.00 | 5.80 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 4 | 4.00 | 0.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 250 | 250.00 | 25.00 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 22 | 22.00 | 2.20 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 10 | 10.00 | 1.00 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 12 | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                      09/23/19
Matter Name:  TITLE III                                                  Invoice: 1044299
Matter:  0686898-00001                                                   Page No.   88

| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 10 | 10.00 | 1.00 |
|----------|------|-----------------------------------------------|--------|-------|
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 248 | 248.00 | 24.80 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 16 | 16.00 | 1.60 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 5 | 5.00 | 0.50 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 22 | 22.00 | 2.20 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 4 | 4.00 | 0.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 136 | 136.00 | 13.60 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 22 | 22.00 | 2.20 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 14 | 14.00 | 1.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 14 | 14.00 | 1.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 320 | 320.00 | 32.00 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 6 | 6.00 | 0.60 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 82 | 82.00 | 8.20 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 18 | 18.00 | 1.80 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 10 | 10.00 | 1.00 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 234 | 234.00 | 23.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 36 | 36.00 | 3.60 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 3 | 3.00 | 0.30 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 76 | 76.00 | 7.60 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 10 | 10.00 | 1.00 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 24 | 24.00 | 2.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 3 | 3.00 | 0.30 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 16 | 16.00 | 1.60 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 4 | 4.00 | 0.40 |
| 07/18/19 | E101 | Lasertrak Printing - Wagner, Lauren Pages: 24 | 24.00 | 2.40 |
| 07/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 28 | 28.00 | 2.80 |
| 07/28/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 20 | 20.00 | 2.00 |
| 08/06/19 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 48 | 48.00 | 4.80 |
| 08/06/19 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 37 | 37.00 | 3.70 |
| 08/06/19 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 53 | 53.00 | 5.30 |
| 08/06/19 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 24 | 24.00 | 2.40 |
| 08/09/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 22 | 22.00 | 2.20 |
| 08/09/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 38 | 38.00 | 3.80 |
| 08/09/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 27 | 27.00 | 2.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          09/23/19
Matter Name:  TITLE III                                       Invoice: 1044299
Matter:  0686898-00001                                        Page No.   89

| 08/09/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 33 | 33.00 | 3.30 |
|---|---|---|---|---|
| 08/09/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 61 | 61.00 | 6.10 |
| 08/09/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 36 | 36.00 | 3.60 |
| 08/12/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 34 | 34.00 | 3.40 |
| 08/12/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 20 | 20.00 | 2.00 |
| 08/14/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 27 | 27.00 | 2.70 |
| 08/16/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 25 | 25.00 | 2.50 |
| 08/16/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 89 | 89.00 | 8.90 |
| 08/20/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 72 | 72.00 | 7.20 |
| 08/20/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 62 | 62.00 | 6.20 |
| 08/20/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 200 | 200.00 | 20.00 |
| 08/20/19 | E101 | Lasertrak Color Printing - D"Elia, Karen Pages: 58 | 58.00 | 5.80 |
| 08/20/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 7 | 7.00 | 0.70 |
| 08/20/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 244 | 244.00 | 24.40 |
| 08/20/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 39 | 39.00 | 3.90 |
| 08/20/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 127 | 127.00 | 12.70 |
| 08/20/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 35 | 35.00 | 3.50 |
| 08/20/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 181 | 181.00 | 18.10 |
| 08/20/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 181 | 181.00 | 18.10 |
| 08/20/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 2 | 2.00 | 0.20 |
| 08/20/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 68 | 68.00 | 6.80 |
| 08/20/19 | E101 | Lasertrak Printing - Kohn, Jeffrey Pages: 35 | 35.00 | 3.50 |
| 08/20/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 201 | 201.00 | 20.10 |
| 08/20/19 | E101 | Lasertrak Color Printing - D"Elia, Karen Pages: 41 | 41.00 | 4.10 |
| 08/20/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 127 | 127.00 | 12.70 |
| 08/20/19 | E101 | Lasertrak Printing - Schimmenti-Carollo, Antoinette Pages: 144 | 144.00 | 14.40 |
| 08/21/19 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 164 | 164.00 | 16.40 |
| 08/21/19 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 38 | 38.00 | 3.80 |
| 08/21/19 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 25 | 25.00 | 2.50 |
| 08/21/19 | E101 | Lasertrak Printing - Kohn, Jeffrey Pages: 54 | 54.00 | 5.40 |
| 08/21/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 54 | 54.00 | 5.40 |
| 08/21/19 | E101 | Lasertrak Color Printing - DiConza, Maria Pages: 135 | 135.00 | 13.50 |
| 08/21/19 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 27 | 27.00 | 2.70 |
| 08/21/19 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 27 | 27.00 | 2.70 |
| 08/22/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 18 | 18.00 | 1.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    09/23/19
Matter Name:  TITLE III                                                Invoice: 1044299
Matter:  0686898-00001                                                 Page No.   90

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 08/22/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 80 | 80.00 | 8.00 |
| 08/22/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 18 | 18.00 | 1.80 |
| 08/22/19 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 38 | 38.00 | 3.80 |
| 08/22/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 342 | 342.00 | 34.20 |
| 08/22/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 08/22/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 360 | 360.00 | 36.00 |
| 08/22/19 | E101 | Lasertrak Printing - Kohn, Jeffrey Pages: 38 | 38.00 | 3.80 |
| 08/22/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 40 | 40.00 | 4.00 |
| 08/22/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 54 | 54.00 | 5.40 |
| 08/22/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 187 | 187.00 | 18.70 |
| 08/22/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 80 | 80.00 | 8.00 |
| 08/23/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 190 | 190.00 | 19.00 |
| 08/23/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 190 | 190.00 | 19.00 |
| 08/23/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 190 | 190.00 | 19.00 |
| 08/26/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 2 | 2.00 | 0.20 |
| 08/26/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 429 | 429.00 | 42.90 |
| 08/26/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 1 | 1.00 | 0.10 |
| 08/26/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 2 | 2.00 | 0.20 |
| 08/26/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 1 | 1.00 | 0.10 |
| 08/26/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 2 | 2.00 | 0.20 |
| 08/26/19 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 1 | 1.00 | 0.15 |
| 08/26/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 1 | 1.00 | 0.10 |
| 08/27/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 190 | 190.00 | 19.00 |
| 08/28/19 | E101 | Lasertrak Printing - Kohn, Jeffrey Pages: 22 | 22.00 | 2.20 |
| 08/28/19 | E101 | Lasertrak Printing - Kohn, Jeffrey Pages: 22 | 22.00 | 2.20 |
| 08/28/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 62 | 62.00 | 6.20 |
| 08/28/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |
| 08/28/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 51 | 51.00 | 5.10 |
| 08/28/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 192 | 192.00 | 19.20 |
| 08/28/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 26 | 26.00 | 2.60 |
| 08/29/19 | E101 | Lasertrak Printing - Kohn, Jeffrey Pages: 22 | 22.00 | 2.20 |
| 08/29/19 | E101 | Lasertrak Printing - Kohn, Jeffrey Pages: 29 | 29.00 | 2.90 |
| **Total for E101 - Lasertrak Printing** | | | | **$2,005.45** |
| 05/09/19 | E102 | WILLIAMS LEA INC. - Outside Printing / Reproduction (Photocopying) Outside Printing / Reproduction (Photocopying) - WILLIAMS LEA INC. - US004180000673 - | 1.00 | $1,278.19 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

09/23/19
Invoice: 1044299
Page No.   91

- A NADLER - COLOR PRINTS, 05/09/19

**Total for E102 - Outside Printing / Reproduction (Photocopying)**                               **$1,278.19**

| Date | Code | Description | | |
|---|---|---|---|---|
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | $3.00 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1271-0; 17-04780-LTS9 DOCUMENT 1271-0 | 4.00 | 0.40 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1272-0; 17-04780-LTS9 DOCUMENT 1272-0 | 4.00 | 0.40 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1273-0; 17-04780-LTS9 DOCUMENT 1273-0 | 3.00 | 0.30 |
| 06/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1281-0; 17-04780-LTS9 DOCUMENT 1281-0 | 3.00 | 0.30 |
| 06/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE64-0; 18-00021-LTS DOCUMENT 64-0 | 9.00 | 0.90 |
| 06/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 18-00021-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                09/23/19
Matter Name:  TITLE III                                            Invoice: 1044299
Matter:  0686898-00001                                             Page No.   92

| 06/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED FROM: 6/3/2019 TO: 6/6/2019 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
|----------|------|------|------|------|
| 06/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1282-1; 17-04780-LTS9 DOCUMENT 1282-1 | 19.00 | 1.90 |
| 06/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE65-0; 18-00021-LTS DOCUMENT 65-0 | 2.00 | 0.20 |
| 06/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; 00PCL; BANKRUPTCY CASE SEARCH; ALL COURTS; CASE NUMBER 4780; CASE YEAR 2017; CASE NUMBER 17-4780; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 06/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1278-0; 17-04780-LTS9 DOCUMENT 1278-0 | 5.00 | 0.50 |
| 06/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; 00PCL; BANKRUPTCY CASE SEARCH; ALL COURTS; CASE TITLE PREPA; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 06/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1282-0; 17-04780-LTS9 DOCUMENT 1282-0 | 4.00 | 0.40 |
| 06/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1283-5; 17-04780-LTS9 DOCUMENT 1283-5 | 5.00 | 0.50 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1283-0; 17-04780-LTS9 DOCUMENT 1283-0 | 9.00 | 0.90 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; | 5.00 | 0.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                         09/23/19
Matter Name:  TITLE III                                                Invoice:  1044299
Matter:  0686898-00001                                                Page No.   93

| Date | Code | Description | | |
|---|---|---|---|---|
| | | IMAGE1283-4; 17-04780-LTS9 DOCUMENT 1283-4 | | |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED FROM: 6/3/2019 TO: 6/6/2019 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1283-3; 17-04780-LTS9 DOCUMENT 1283-3 | 4.00 | 0.40 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED FROM: 6/3/2019 TO: 6/6/2019 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1283-6; 17-04780-LTS9 DOCUMENT 1283-6 | 29.00 | 2.90 |
| 06/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1283-2; 17-04780-LTS9 DOCUMENT 1283-2 | 4.00 | 0.40 |
| 06/07/19 | E106 | Online Research / Lexis-Nexis; YANG, ROGER | 1.00 | 116.27 |
| 06/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 480; CASE YEAR 2017; CASE NUMBER 17-0480; PAGE: 1 | 1.00 | 0.10 |
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1315-0; 17-04780-LTS9 DOCUMENT 1315-0 | 2.00 | 0.20 |
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    09/23/19
Matter Name: TITLE III                                            Invoice: 1044299
Matter:  0686898-00001                                            Page No.   94

| Date | Code | Description | | |
|------|------|-------------|---|---|
| | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE593-0; 17-00257-LTS | 28.00 | 2.80 |
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE593-1; 17-00257-LTS | 15.00 | 1.50 |
| 06/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; TRANSCRIPT:591-0; 17-00257-LTS DOCUMENT 591-0 | 237.00 | 23.70 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

|            |      | COURT DOCKET SERVICE; ; Roger Yang; PRBK;<br>DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED<br>DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED<br>HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS<br>FOR DOCUMENTS: INCLUDED |       |      |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Roger Yang; PRBK;<br>DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED<br>DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED<br>HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS<br>FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Roger Yang; PRBK;<br>DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED<br>DOC FROM: 593 DOC TO: 593 TERM: INCLUDED<br>HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS<br>FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Roger Yang; PRBK;<br>DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED<br>DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED<br>HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS<br>FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Roger Yang; PRBK;<br>ASSOCIATED CASES; 17-04780-LTS9 | 1.00 | 0.10 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Roger Yang; PRBK;<br>DOCKET REPORT; 18-00021-LTS FIL OR ENT: FILED<br>DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED<br>HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS<br>FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Roger Yang; PRBK;<br>DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED<br>DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED<br>HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS<br>FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Roger Yang; PRBK;<br>DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED<br>DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED<br>HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS<br>FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Roger Yang; PRBK;<br>DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED<br>DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED<br>HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS<br>FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Roger Yang; PRBK;<br>IMAGE1315-0; 17-04780-LTS9 DOCUMENT 1315-0 | 2.00 | 0.20 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Roger Yang; PRBK;<br>DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)     09/23/19
Matter Name: TITLE III                                   Invoice: 1044299
Matter: 0686898-00001                                    Page No. 96

|          |      |                                                                                                                                                                                                            |       |      |
|----------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|------|
|          |      | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED                                                                                               |       |      |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE276-0; 17-00133-LTS DOCUMENT 276-0                                                                            | 11.00 | 1.10 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 18-00021-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE65-0; 18-00021-LTS DOCUMENT 65-0                                                                             | 2.00  | 0.20 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE593-0; 17-00257-LTS                                                                                          | 28.00 | 2.80 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL                                                                                                                                                            | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    09/23/19
Matter Name: TITLE III                                          Invoice: 1044299
Matter:  0686898-00001                                          Page No.   97

|           |      |                                                                                                                                                                                                          |       |      |
|-----------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|------|
|           |      | COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED                      |       |      |
| 06/11/19  | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19  | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19  | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1334-1; 17-04780-LTS9                                                                                                        | 5.00  | 0.50 |
| 06/11/19  | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19  | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19  | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 18-00021-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 06/11/19  | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19  | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19  | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-00256-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

09/23/19
Invoice: 1044299
Page No.  98

| Date | Code | Description | | |
|---|---|---|---|---|
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE64-0; 18-00021-LTS DOCUMENT 64-0 | 9.00 | 0.90 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE590-1; 17-00257-LTS | 28.00 | 2.80 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1340-0; 17-04780-LTS9 DOCUMENT 1340-0 | 8.00 | 0.80 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; ASSOCIATED CASES; 17-04780-LTS9 | 1.00 | 0.10 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 30.00 | 3.00 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    09/23/19
Matter Name:  TITLE III                                                Invoice:  1044299
Matter:  0686898-00001                                                 Page No.   99

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1337-0; 17-04780-LTS9 DOCUMENT 1337-0 | 4.00 | 0.40 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE593-1; 17-00257-LTS | 15.00 | 1.50 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 18-00024-LTS FIL OR ENT: FILED | 7.00 | 0.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                                          09/23/19
Matter Name: TITLE III                                                                  Invoice: 1044299
Matter: 0686898-00001                                                                   Page No. 100

|  |  | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
|---|---|---|---|---|
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE590-2; 17-00257-LTS | 13.00 | 1.30 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; ASSOCIATED CASES; 17-04780-LTS9 | 1.00 | 0.10 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE589-0; 17-00257-LTS DOCUMENT 589-0 | 3.00 | 0.30 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research / Lexis-Nexis; YANG, ROGER | 1.00 | 116.27 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE72-0; 18-00021-LTS DOCUMENT 72-0 | 2.00 | 0.20 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)    09/23/19
Matter Name:  TITLE III    Invoice:  1044299
Matter:  0686898-00001    Page No.  101

| | | | | |
|---|---|---|---|---|
| | | DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1334-0; 17-04780-LTS9 | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 18-00021-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; ASSOCIATED CASES; 17-04780-LTS9 | 1.00 | 0.10 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/11/19 | E106 | Online Research / Lexis-Nexis; YANG, ROGER | 1.00 | 116.27 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE590-0; 17-00257-LTS | 3.00 | 0.30 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1339-0; 17-04780-LTS9 | 7.00 | 0.70 |
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 30.00 | 3.00 |

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

09/23/19
Invoice: 1044299
Page No.  102

| | | COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
|---|---|---|---|---|
| 06/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1339-1; 17-04780-LTS9 | 4.00 | 0.40 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1345-0; 17-04780-LTS9 DOCUMENT 1345-0 | 2.00 | 0.20 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1344-0; 17-04780-LTS9 DOCUMENT 1344-0 | 3.00 | 0.30 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

09/23/19
Invoice: 1044299
Page No.  103

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; ASSOCIATED CASES; 17-04780-LTS9 | 1.00 | 0.10 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE1343-0; 17-04780-LTS9 DOCUMENT 1343-0 | 7.00 | 0.70 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/01/19 | E106 | Online Research / Lexis-Nexis; O&APOS;BEIRNE, JESSICA | 1.00 | 116.27 |
| 07/01/19 | E106 | Online Research / Lexis-Nexis; O&APOS;BEIRNE, JESSICA | 1.00 | 116.27 |
| 07/01/19 | E106 | Online Research / Lexis-Nexis; O&APOS;BEIRNE, JESSICA | 1.00 | 116.27 |
| 07/01/19 | E106 | Online Research / Lexis-Nexis; O&APOS;BEIRNE, JESSICA | 1.00 | 116.27 |
| 07/01/19 | E106 | Online Research / Lexis-Nexis; O&APOS;BEIRNE, JESSICA | 1.00 | 116.27 |

**Total for E106 - Online Research (Miscellaneous)**                                **$1,241.66**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

09/23/19
Invoice: 1044299
Page No.   104

| | | | | |
|---|---|---|---|---|
| 07/19/19 | E107 | Delivery Services / Messengers - Tracking # 788575684524 FDX 184053341 ROLANDO EMMANUELLI JIMENEZ BUFETE EMMANUELLI C S P CONFIRMED | 1.00 | $55.87 |
| 08/02/19 | E107 | Delivery Services / Messengers - Tracking # 788873768136 FDX 184519760 ROLANDO E JIMENEZ JESSICA M CO BUFETE EMMANUELLI C S P PER REQUEST | 1.00 | 55.87 |
| 08/23/19 | E107 | Delivery Services / Messengers - Tracking # 1ZA4551F4498897733 UPS 000000A4551F349 Maria DiConza | 1.00 | 55.87 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$167.61** |
| 08/22/19 | E109 | MARIA J. DICONZA - Local Travel Local Travel - MARIA J. DICONZA; UBER.  UBER TAXI - OFFICE TO CLIENT MEETING - WITH NANCY MITCHELL AND CLIENT | 1.00 | $66.44 |
| **Total for E109 - Local Travel** | | | | **$66.44** |
| 06/02/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 05/30/2019 - 05/31/2019; TRAVELER: MADHUSUDAN REDDY POCHA; ROUTE: SAN JUAN - MIAMI - LOS ANGELES;; TICKETED NON-REFUNDABLE ECONOMY. COMPARISON REFUNDABLE ECONOMY $3701.42. EXCHANGE INV # 124285;AGENCY/INV: LTS - 128144; | 1.00 | $266.01 |
| 06/02/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 06/01/2019 - 06/05/2019; TRAVELER: MADHUSUDAN REDDY POCHA; ROUTE: LOS ANGELES - NEW YORK - LOS ANGELES;; TICKETED NON-REFUNDABLE ECONOMY. COMPARISON REFUNDABLE ECONOMY $1598.59.;AGENCY/INV: LTS - 128146; | 1.00 | 616.92 |
| 08/04/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 07/30/2019 - 07/30/2019; TRAVELER: ASHLEY M PAVEL; ROUTE: BOSTON - LOS ANGELES;; ADDT'L FEE REUSED TKT-SEE ORIG INV 124145;AGENCY/INV: LTS - 130846; | 1.00 | 280.86 |
| 08/04/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 07/30/2019 - 07/30/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: BOSTON - LOS ANGELES;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $428.29. EXCHANGE INV # 128568;AGENCY/INV: LTS - 130747; | 1.00 | 245.94 |
| 08/04/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 07/30/2019 - 07/30/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: BOSTON - LOS ANGELES;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $584.01.;AGENCY/INV: LTS - 130850; | 1.00 | 317.86 |
| 08/11/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/13/2019 - 08/16/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: SANTA ANA - NEWARK - SANTA ANA;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $884.30;AGENCY/INV: LTS - 131214; | 1.00 | 533.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                         09/23/19
Matter Name: TITLE III                                                       Invoice: 1044299
Matter: 0686898-00001                                                        Page No. 105

| | | | | |
|---|---|---|---|---|
| 08/13/19 | E110 | NANCY MITCHELL - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - NANCY MITCHELL, 08/12/2019-08/13/2019 LODGING. HOTEL WHILE IN SAN JUAN, PR FOR CLIENT MEETINGS; 2 NIGHTS @ $200.00/NIGHT FEE CAP | 1.00 | 400.00 |
| 08/14/19 | E110 | NANCY MITCHELL - Out-of-Town Travel - NANCY MITCHELL; UBER. UBER WHILE IN SAN JUAN, PR FOR CLIENT MEETINGS | 1.00 | 53.60 |
| 08/15/19 | E110 | NANCY MITCHELL - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - NANCY MITCHELL, 08/13/2019-08/15/2019 LODGING. LUNCH AT HOTEL WHILE IN SAN JUAN, PR FOR CLIENT MEETINGS; 3 NIGHTS @ $200.00/NIGHT PER FEE CAP | 1.00 | 600.00 |
| 08/18/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/18/2019 - 08/18/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: SANTA ANA - NEWARK;; TICKETED NON-REFUNDABLE COACH. COMARISON REFUNDABLE COACH $797.30. EXCHANGE INV # 131433;AGENCY/INV: LTS - 131433; | 1.00 | 397.21 |
| 08/18/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/12/2019 - 08/13/2019; TRAVELER: NANCY ANN MITCHELL; ROUTE: NEW YORK - SAN JUAN;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $506.70.;AGENCY/INV: LTS - 131441; | 1.00 | 293.70 |
| 08/18/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/28/2019 - 08/29/2019; TRAVELER: NANCY ANN MITCHELL; ROUTE: WINDSOR LOCKS - SAN JUAN - WINDSOR LOCKS;; SEAT PURCHASE;AGENCY/INV: LTS - 131681; | 1.00 | 76.00 |
| 08/18/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/01/2019 - 09/01/2019; TRAVELER: DANIEL STEVEN SHAMAH; ROUTE: SAN JUAN - PHILADELPHIA;; TICKETED NON-REFUNDABLE BUSINESS. COMARISON REFUNDABLE COACH $1322.30. ;AGENCY/INV: LTS - 131502; | 1.00 | 426.34 |
| 08/18/19 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Out-of-Town Travel - ELIZABETH L. MCKEEN; UBER. UBER FROM AIRPORT TO HOTEL DURING OUT OF TOWN TRAVEL FOR F. BATLLE DEPOSITION PREP. | 1.00 | 53.60 |
| 08/18/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/19/2019 - 08/19/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - NEW YORK;; ADDT'L FEE REUSED MCO-SEE ORIG INV 130801;AGENCY/INV: LTS - 131663; | 1.00 | 507.31 |
| 08/18/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/20/2019 - 08/20/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: NEWARK - LOS ANGELES;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $739.89;AGENCY/INV: LTS - 131434; | 1.00 | 311.41 |
| 08/18/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/28/2019 - 08/28/2019; TRAVELER: DANIEL STEVEN SHAMAH; ROUTE: NEW YORK - SAN JUAN;; TICKETED NON-REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $875.70. EXCHANGE INV # 131499;AGENCY/INV: LTS - 131499; | 1.00 | 231.00 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

09/23/19
Invoice: 1044299
Page No.  106

| | | | | |
|---|---|---|---|---|
| 08/18/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/18/2019 - 08/20/2019; TRAVELER: ASHLEY M PAVEL; ROUTE: SANTA ANA - NEWARK - SANTA ANA;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $3186.61. EXCHANGE INV #131215;AGENCY/INV: LTS - 131412; | 1.00 | 237.00 |
| 08/18/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/28/2019 - 08/29/2019; TRAVELER: NANCY ANN MITCHELL; ROUTE: WINDSOR LOCKS - SAN JUAN - WINDSOR LOCKS;; TICKETE NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1002.40.;AGENCY/INV: LTS - 131678; | 1.00 | 539.40 |
| 08/20/19 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - ELIZABETH L. MCKEEN, 08/18/2019-08/20/2019 LODGING. HOTEL DURING OUT OF TOWN TRAVEL FOR F. BATLLE DEPOSITION PREP; 3 NIGHTS @ 200.00/NIGHT PER FEE CAP | 1.00 | 600.00 |
| 08/25/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/04/2019 - 09/05/2019; TRAVELER: ASHLEY M PAVEL; ROUTE: SANTA ANA - NEWARK - SANTA ANA;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1768.60.;AGENCY/INV: LTS - 131912; | 1.00 | 651.81 |
| 08/25/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/11/2019 - 09/14/2019; TRAVELER: ASHLEY M PAVEL; ROUTE: SANTA ANA - DALLAS-FORT WORTH - SAN JUAN - DALLAS-FORT WORTH - SANTA ANA;; ADDT'L FEE REUSED MCO-SEE ORIG INV 130847;AGENCY/INV: LTS - 131947; | 1.00 | 291.24 |
| 08/25/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/28/2019 - 08/29/2019; TRAVELER: MARIA JENNIFER DICONZA; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; ADDT'L FEE REUSED TKT-SEE ORIG INV 124837;AGENCY/INV: LTS - 131754; | 1.00 | 720.40 |
| 08/25/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 7/15/2019 - 7/15/2019; TRAVELER: ASHLEY M PAVEL; ROUTE: SANTA ANA - NEWARK;; ADDT'L FEE REUSED TKT- SEE ORIG INV 128518;AGENCY/INV: LTS - 129735; | 1.00 | 323.70 |
| 08/25/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/20/2019 - 08/20/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: NEW YORK - WASHINGTON;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $522.30.;AGENCY/INV: LTS - 131719; | 1.00 | 544.31 |
| 08/25/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/20/2019 - 08/20/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: NEWARK - LOS ANGELES;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $739.89. ;AGENCY/INV: LTS - 131726; | 1.00 | 684.28 |
| 08/25/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/20/2019 - 08/20/2019; TRAVELER: ASHLEY M PAVEL; ROUTE: NEWARK - LOS ANGELES;; ADDT'L FEE REUSED TKT-SEE ORIG INV 131412;AGENCY/INV: LTS - 15908; | 1.00 | 724.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                09/23/19
Matter Name: TITLE III                                               Invoice: 1044299
Matter: 0686898-00001                                                Page No.   107

| | | | | |
|---|---|---|---|---|
| 08/25/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/20/2019 - 08/20/2019; TRAVELER: ASHLEY M PAVEL; ROUTE: NEWARK - LOS ANGELES;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNABLE COACH $3186.61. ;AGENCY/INV: LTS - 15908; | 1.00 | 237.00 |
| 08/25/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/11/2019 - 09/14/2019; TRAVELER: ASHLEY M PAVEL; ROUTE: SANTA ANA - DALLAS-FORT WORTH - SAN JUAN - DALLAS-FORT WORTH - SANTA ANA;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $3286.40. ;AGENCY/INV: LTS - 131947; | 1.00 | 264.92 |
| 08/25/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/28/2019 - 08/29/2019; TRAVELER: IRENE M BLUMBERG; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1751.40.;AGENCY/INV: LTS - 131762; | 1.00 | 499.40 |
| 08/25/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 08/28/2019 - 08/29/2019; TRAVELER: MATTHEW LLOYD HINKER; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1751.40.;AGENCY/INV: LTS - 131779; | 1.00 | 658.40 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$12,586.92** |
| 08/01/19 | E123 | PC CONNECTION, INC. - Other Professional Services (Accounts Payable) - PC CONNECTION, INC. - 56994625 - - J ROTH - 8/1 DATATRAVELER, 08/01/19 | 1.00 | $7.11 |
| **Total for E123 - Other Professional Services (Accounts Payable)** | | | | **$7.11** |
| 06/03/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 1 | 1.00 | $0.15 |
| 06/04/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 1 | 1.00 | 0.15 |
| 06/06/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 1 | 1.00 | 0.15 |
| 06/07/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 1 | 1.00 | 0.15 |
| 06/07/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 1 | 1.00 | 0.15 |
| 06/07/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 10 | 10.00 | 1.50 |
| 06/10/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 2 | 2.00 | 0.30 |
| 06/10/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 3 | 3.00 | 0.45 |
| 06/10/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 1 | 1.00 | 0.15 |
| 06/13/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number | 1.00 | 0.15 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                                09/23/19
Matter Name:  TITLE III                                                          Invoice: 1044299
Matter:  0686898-00001                                                           Page No.  108

| | | of Pages: 1 | | |
|---|---|---|---|---|
| 06/14/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 1 | 1.00 | 0.15 |
| 06/17/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 11 | 11.00 | 1.65 |
| 06/17/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 1 | 1.00 | 0.15 |
| 06/21/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 1 | 1.00 | 0.15 |
| 06/21/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 1 | 1.00 | 0.15 |
| 06/21/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 1 | 1.00 | 0.15 |
| 06/24/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 3 | 3.00 | 0.45 |
| 06/27/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 4 | 4.00 | 0.60 |
| 06/27/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 54 | 54.00 | 8.10 |
| 06/27/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 7 | 7.00 | 1.05 |
| 06/28/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 4 | 4.00 | 0.60 |
| 07/08/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 1 | 1.00 | 0.15 |
| 07/11/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 10 | 10.00 | 1.50 |
| 07/11/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 19 | 19.00 | 2.85 |
| 07/11/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 17 | 17.00 | 2.55 |
| 07/12/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 15 | 15.00 | 2.25 |
| 07/12/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 4 | 4.00 | 0.60 |
| 07/16/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 1 | 1.00 | 0.15 |
| 07/16/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 1 | 1.00 | 0.15 |
| 07/16/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 3 | 3.00 | 0.45 |
| 07/18/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 14 | 14.00 | 2.10 |
| 07/18/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 3 | 3.00 | 0.45 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                          09/23/19
Matter Name:  TITLE III                                                       Invoice: 1044299
Matter:  0686898-00001                                                        Page No.   109

| 07/18/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 2 | 2.00 | 0.30 |
|---|---|---|---|---|
| 07/18/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 3 | 3.00 | 0.45 |
| 07/23/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 16 | 16.00 | 2.40 |
| 07/25/19 | E130S | Scanning Services (Accuroute) - D'Elia, Karen M. - Number of Pages: 5 | 5.00 | 0.75 |
| **Total for E130S - Scanning Services (Accuroute)** | | | | **$33.60** |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: JMarti@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | $100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: AGarcia@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: BOwens@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: HGonzalez@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: GBennett@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: mvazquez@cnrd.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: gbencomo@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: RMarquez@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: HBroome@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: jljones@proskauer.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: WRyu@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: SKoopersmith@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: JCrandall@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    09/23/19
Matter Name:  TITLE III                                     Invoice: 1044299
Matter:  0686898-00001                                      Page No.  110

| | | | | |
|---|---|---|---|---|
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: MBlanco@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: Ftorchon@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: Jbrown@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: JNdukwe@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: LYeh@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: AKumar@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: Fvaldes@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: MOrte@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: MCasillas@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: FFofana@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: SAgnew@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: JAfoh-Manin@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: jsiegert@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: IBoisvert@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 06/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2019; User: JTrejo@spg-legal.com For Period 06/01/2019 to 06/30/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: AKumar@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: GBennett@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                09/23/19
Matter Name:  TITLE III                                            Invoice: 1044299
Matter:  0686898-00001                                             Page No.  111

| | | | | |
|---|---|---|---|---|
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: JCrandall@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: JMarti@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: Ftorchon@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: FFofana@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: JNdukwe@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: SKoopersmith@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: LYeh@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: jljones@proskauer.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: MBlanco@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: Fvaldes@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: gbencomo@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: JAfoh-Manin@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: SAgnew@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: IBoisvert@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: JTrejo@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: jsiegert@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: mvazquez@cnrd.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                          09/23/19
Matter Name:  TITLE III                                                  Invoice: 1044299
Matter:  0686898-00001                                                    Page No.  112

| | | | | |
|---|---|---|---|---|
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: BOwens@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: Jbrown@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: HBroome@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: MOrte@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: WRyu@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: RMarquez@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: HGonzalez@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: MCasillas@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 07/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2019; User: AGarcia@spg-legal.com For Period 07/01/2019 to 07/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: Ftorchon@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: jsiegert@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: JNdukwe@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: JTrejo@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: GBennett@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: Jbrown@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: IBoisvert@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: BOwens@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                                    09/23/19
Matter Name:  TITLE III                                                       Invoice: 1044299
Matter:  0686898-00001                                                        Page No.  113

| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: AGarcia@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
|---|---|---|---|---|
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: IColer@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: KAndolina@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: HGonzalez@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: MOrte@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: JMarti@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: SKoopersmith@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: KAndolina@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: Jbrown@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: AGavaldon@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: JTrejo@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: MCasillas@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: WRyu@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: Fvaldes@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: APhocas@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: RMarquez@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: HBroome@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    09/23/19
Matter Name:  TITLE III                                                 Invoice: 1044299
Matter:  0686898-00001                                                  Page No.   114

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: IColer@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: HBroome@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: FFofana@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: IBoisvert@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: Fvaldes@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: AKumar@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: JMarti@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: gbencomo@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: jsiegert@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: Ftorchon@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: LYeh@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: MBlanco@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: APhocas@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| 08/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2019; User: AGavaldon@spg-legal.com For Period 08/01/2019 to 08/31/2019 | 1.00 | 100.00 |
| **Total for E140R - RELATIVITY** | | | | **$9,500.00** |
| 06/30/19 | E160DHF | Data Hosting Fee - Total_GB = 754.1373964 For Period 06/01/2019 to 06/30/2019 | 1.00 | $6,257.13 |
| 07/31/19 | E160DHF | Data Hosting Fee - Total_GB = 754.1373964 For Period 07/01/2019 to 07/31/2019 | 1.00 | 6,257.13 |
| 08/31/19 | E160DHF | Data Hosting Fee - Total_GB = 429.468685 For Period 08/01/2019 to 08/31/2019 | 1.00 | 6,257.13 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    09/23/19
Matter Name:  TITLE III                                       Invoice:  1044299
Matter:  0686898-00001                                        Page No.   115

| | | | | |
|---|---|---|---|---|
| 08/31/19 | E160DHF | Data Hosting Fee - Total_GB = 147.9660973 For Period 08/01/2019 to 08/31/2019 | 1.00 | 6,257.13 |

**Total for E160DHF - Data Hosting Fee**                              **$25,028.52**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

09/23/19
Invoice: 1044299
Page No.  116

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| MARIA J. DICONZA | 892.50 | 61.7 | 55,067.25 |
| JEFFREY KOHN | 1,105.00 | 28.8 | 31,824.00 |
| ELIZABETH L. MCKEEN | 845.75 | 68.0 | 57,511.24 |
| NANCY MITCHELL | 1,147.50 | 51.8 | 59,440.50 |
| MATTHEW HINKER | 811.50 | 9.6 | 7,790.40 |
| RICHARD HOLM | 722.50 | 10.3 | 7,441.75 |
| SCOTT HAMMACK | 743.75 | 27.4 | 20,378.79 |
| VALERIE SMITH | 743.75 | 15.4 | 11,453.76 |
| ASHLEY PAVEL | 735.25 | 180.3 | 132,565.64 |
| MADHU POCHA | 739.50 | 20.5 | 15,159.75 |
| JOSEPH A. SPINA | 684.25 | 34.5 | 23,606.67 |
| JOSEPH L. ROTH | 544.00 | 159.9 | 86,985.60 |
| IRENE BLUMBERG | 514.25 | 39.6 | 20,364.38 |
| ROGER YANG | 480.25 | 151.4 | 72,709.96 |
| TIFFANY KNEIP | 233.75 | 31.2 | 7,293.07 |
| LORENA ORTEGA | 340.00 | 143.4 | 48,756.00 |
| BRITTANY OWENS | 50.00 | 328.3 | 16,415.00 |
| JACKLYNE MARTI | 70.00 | 288.7 | 20,209.00 |
| ALOK KUMAR | 70.00 | 188.0 | 13,160.00 |
| JOSHUA NDUKWE | 70.00 | 334.0 | 23,380.00 |
| RUBEN MARQUEZ | 70.00 | 227.5 | 15,925.00 |
| MARO ORTE | 70.00 | 283.5 | 19,845.00 |
| LUCIANE YEH | 70.00 | 257.4 | 18,018.00 |
| JOSE TREJO | 70.00 | 241.5 | 16,905.00 |
| JENNIFER SIEGERT | 50.00 | 288.0 | 14,400.00 |
| ALEXIS PHOCAS | 70.00 | 63.5 | 4,445.00 |
| HUMBERTO GONZALEZ | 70.00 | 170.5 | 11,935.00 |
| FATIMA FOFANA | 50.00 | 273.0 | 13,650.00 |
| ADALILA GARCIA | 70.00 | 143.5 | 10,045.00 |
| JACK BROWN | 70.00 | 142.5 | 9,975.00 |
| MIGUEL CASILLAS | 70.00 | 254.5 | 17,815.00 |
| HENRY "BUDDY" BROOME | 70.00 | 147.3 | 10,311.00 |
| GABRIEL BENCOMO | 70.00 | 250.0 | 17,500.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)           09/23/19
Matter Name:  TITLE III                                        Invoice:  1044299
Matter:  0686898-00001                                         Page No.   117

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| GINA BENNETT | 50.00 | 258.4 | 12,920.00 |
| IAN BOISVERT | 70.00 | 293.4 | 20,538.00 |
| MATT BLANCO | 50.00 | 170.2 | 8,510.00 |
| **Total for Attorneys** | | **5,637.5** | **954,249.76** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 212.50 | 13.9 | 2,953.75 |
| VICTOR M. NAVARRO | 212.50 | 28.0 | 5,950.00 |
| PHILIP WONG | 221.00 | 21.8 | 4,817.80 |
| JASON M. MONTALVO | 259.25 | 95.9 | 24,862.38 |
| **Total for Paralegal/Litigation Support** | | **159.6** | **38,583.93** |
| **Total** | | **5,797.1** | **992,833.69** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

09/23/19
Invoice: 1044299
Page No.  118

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| NANCY MITCHELL | Partner | 1,147.50 | 5.6 | 6,426.00 |
| MARIA J. DICONZA | Partner | 892.50 | 0.4 | 357.00 |
| **Total for 002 ASSET DISPOSITION** | | | **6.0** | **6,783.00** |
| | | | | |
| MARIA J. DICONZA | Partner | 892.50 | 7.2 | 6,426.00 |
| IRENE BLUMBERG | Associate | 514.25 | 14.0 | 7,199.53 |
| **Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | **21.2** | **13,625.53** |
| | | | | |
| NANCY MITCHELL | Partner | 1,147.50 | 18.6 | 21,343.50 |
| MARIA J. DICONZA | Partner | 892.50 | 0.7 | 624.75 |
| VALERIE SMITH | Counsel | 743.75 | 0.8 | 595.00 |
| **Total for 004 BUSINESS OPERATIONS** | | | **20.1** | **22,563.25** |
| | | | | |
| MARIA J. DICONZA | Partner | 892.50 | 0.7 | 624.75 |
| VALERIE SMITH | Counsel | 743.75 | 14.6 | 10,858.76 |
| IRENE BLUMBERG | Associate | 514.25 | 5.9 | 3,034.09 |
| JOSEPH A. SPINA | Associate | 684.25 | 2.4 | 1,642.21 |
| VICTOR M. NAVARRO | Litigation Tech | 212.50 | 28.0 | 5,950.00 |
| PHILIP WONG | Lit Supp Spec | 221.00 | 21.8 | 4,817.80 |
| **Total for 005 CASE ADMINISTRATION** | | | **73.4** | **26,927.61** |
| | | | | |
| MATTHEW HINKER | Counsel | 811.50 | 1.7 | 1,379.55 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **1.7** | **1,379.55** |
| | | | | |
| JEFFREY KOHN | Partner | 1,105.00 | 5.1 | 5,635.50 |
| MARIA J. DICONZA | Partner | 892.50 | 0.9 | 803.25 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **6.0** | **6,438.75** |
| | | | | |
| IRENE BLUMBERG | Associate | 514.25 | 0.2 | 102.85 |
| JOSEPH A. SPINA | Associate | 684.25 | 23.2 | 15,874.62 |
| **Total for 009 FEE APPLICATIONS** | | | **23.4** | **15,977.47** |
| | | | | |
| NANCY MITCHELL | Partner | 1,147.50 | 11.2 | 12,852.00 |
| ELIZABETH L. MCKEEN | Partner | 845.75 | 68.0 | 57,511.24 |
| MARIA J. DICONZA | Partner | 892.50 | 14.3 | 12,762.75 |
| RICHARD HOLM | Counsel | 722.50 | 10.3 | 7,441.75 |
| ASHLEY PAVEL | Counsel | 735.25 | 180.3 | 132,565.64 |
| MADHU POCHA | Counsel | 739.50 | 20.5 | 15,159.75 |
| SCOTT HAMMACK | Counsel | 743.75 | 27.4 | 20,378.79 |
| ROGER YANG | Associate | 480.25 | 151.4 | 72,709.96 |
| IRENE BLUMBERG | Associate | 514.25 | 0.7 | 359.98 |
| JOSEPH L. ROTH | Associate | 544.00 | 159.9 | 86,985.60 |
| TIFFANY KNEIP | Staff Attorney | 233.75 | 31.2 | 7,293.07 |
| LORENA ORTEGA | Staff Attorney | 340.00 | 143.4 | 48,756.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)           09/23/19
Matter Name:  TITLE III                                        Invoice: 1044299
Matter:  0686898-00001                                         Page No.   119

| | | | | |
|---|---|---:|---:|---:|
| BRITTANY OWENS | Temp Attorney | 50.00 | 328.3 | 16,415.00 |
| FATIMA FOFANA | Temp Attorney | 50.00 | 273.0 | 13,650.00 |
| GINA BENNETT | Temp Attorney | 50.00 | 258.4 | 12,920.00 |
| JENNIFER SIEGERT | Temp Attorney | 50.00 | 288.0 | 14,400.00 |
| MATT BLANCO | Temp Attorney | 50.00 | 170.2 | 8,510.00 |
| ADALILA GARCIA | Temp Attorney | 70.00 | 143.5 | 10,045.00 |
| ALEXIS PHOCAS | Temp Attorney | 70.00 | 63.5 | 4,445.00 |
| ALOK KUMAR | Temp Attorney | 70.00 | 188.0 | 13,160.00 |
| GABRIEL BENCOMO | Temp Attorney | 70.00 | 250.0 | 17,500.00 |
| HENRY "BUDDY" BROOME | Temp Attorney | 70.00 | 147.3 | 10,311.00 |
| HUMBERTO GONZALEZ | Temp Attorney | 70.00 | 170.5 | 11,935.00 |
| IAN BOISVERT | Temp Attorney | 70.00 | 293.4 | 20,538.00 |
| JACK BROWN | Temp Attorney | 70.00 | 142.5 | 9,975.00 |
| JACKLYNE MARTI | Temp Attorney | 70.00 | 288.7 | 20,209.00 |
| JOSE TREJO | Temp Attorney | 70.00 | 241.5 | 16,905.00 |
| JOSHUA NDUKWE | Temp Attorney | 70.00 | 334.0 | 23,380.00 |
| LUCIANE YEH | Temp Attorney | 70.00 | 257.4 | 18,018.00 |
| MARO ORTE | Temp Attorney | 70.00 | 283.5 | 19,845.00 |
| MIGUEL CASILLAS | Temp Attorney | 70.00 | 254.5 | 17,815.00 |
| RUBEN MARQUEZ | Temp Attorney | 70.00 | 227.5 | 15,925.00 |
| JOHN PAOLO DALOG | Paralegal | 212.50 | 13.9 | 2,953.75 |
| JASON M. MONTALVO | Lit Supp Spec | 259.25 | 95.9 | 24,862.38 |
| **Total for 012 LITIGATION** | | | **5,532.1** | **798,493.66** |
| | | | | |
| JEFFREY KOHN | Partner | 1,105.00 | 23.7 | 26,188.50 |
| NANCY MITCHELL | Partner | 1,147.50 | 16.4 | 18,819.00 |
| MARIA J. DICONZA | Partner | 892.50 | 36.5 | 32,576.25 |
| MATTHEW HINKER | Counsel | 811.50 | 7.9 | 6,410.85 |
| IRENE BLUMBERG | Associate | 514.25 | 18.8 | 9,667.93 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **103.3** | **93,662.53** |
| | | | | |
| JOSEPH A. SPINA | Associate | 684.25 | 8.9 | 6,089.84 |
| **Total for 017 REPORTING** | | | **8.9** | **6,089.84** |
| | | | | |
| MARIA J. DICONZA | Partner | 892.50 | 1.0 | 892.50 |
| **Total for 020 MEDIATION** | | | **1.0** | **892.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY  10036-6524

T:  +1 212 326 2000
F:  +1 212 326 2061
omm.com

Taxpayer ID: 95-1066597

Contract No. 2019-P00007

PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)

September 23, 2019
OMM Matter:  0686898-00002
Invoice:  1044298
Contact:  NANCY MITCHELL

**UTIER**

For Professional Services Rendered Through August 31, 2019

| | |
|---|---|
| Total Fees | $35,986.04 |
| **Total Current Invoice** | **$35,986.04** |

We certify under penalty of nullity that no public servant of the Puerto Rico Electric Power Authority, their respective subsidiaries or affiliates, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice.- If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement. The only consideration to be received in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Electric Power Authority. The total amount shown on this invoice is true and correct. The services have been rendered, and no payment has been received. All work performed in connection with this invoice was performed exclusively for the benefit of PREPA.

_Maria J. DiConza_

_____
Maria J. DiConza

Date:  **09-27-19**_____

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Century City · Los Angeles · Newport Beach · New York · San Francisco · Silicon Valley · Washington, DC
Beijing · Brussels · Hong Kong · London · Seoul · Shanghai · Singapore · Tokyo

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                                    09/23/19
Matter Name:  UTIER                                                                 Invoice:  1044298
Matter:  0686898-00002                                                              Page No.   2

## UTIER

For Professional Services Rendered Through August 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **012 LITIGATION** | | | |
| 08/01/19 | J ROTH | EMAIL TO PROSKAUER RE: ███████ ██████ | 0.2 |
| 08/01/19 | J ROTH | EMAIL TO W. SUSHON RE: UTIER ██████ ████████ | 0.2 |
| 08/02/19 | J ROTH | DRAFT OUTLINE FOR ████████████. | 0.8 |
| 08/02/19 | J ROTH | DRAFT CORRESPONDENCE TO PLAINTIFF RE: DOCUMENT PRODUCTION. | 0.4 |
| 08/02/19 | J ROTH | PRODUCE DOCUMENTS TO PLAINTIFF. | 0.6 |
| 08/02/19 | A PAVEL | COMMENT ON ████████ ████████ | 0.4 |
| 08/05/19 | A PAVEL | JOINT DEFENSE CALL RE: ████████ ██████ (.5); FOLLOW-UP CONFERENCE W/ J. JACOBSON RE: SAME (.1); FOLLOW-UP COMMUNICATIONS W/ W. SUSHON RE: SAME (.4); FOLLOW-UP COMMUNICATIONS W/ PROSKAUER TEAM RE: SAME (.5). | 1.5 |
| 08/05/19 | J ROTH | CONFERENCE W/ OMM, PROSKAUER, AND CANCIO TEAMS RE: ████████ | 0.5 |
| 08/05/19 | J ROTH | EMAIL TO J. JORDAN AND A. COVUCCI RE: ████████ ███████████. | 0.9 |
| 08/06/19 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ ████████████. | 0.2 |
| 08/06/19 | A PAVEL | CONFERENCE W/ J. ROTH, J. JACOBSON, AND A. COVUCCI RE: ████████████ (.4); PREPARE FOR SAME (.2); FOLLOW-UP COMMUNICATIONS W/ J. ROTH, J. JACOBSON, AND A. COVUCCI RE: SAME (.2). | 0.8 |
| 08/06/19 | J ROTH | CONFERENCE W/ A. PAVEL, A. COVUCCI, AND J. JORDAN RE: ████████████. | 0.4 |
| 08/06/19 | A COVUCCI | REVIEW AND ANALYZE ████████████ (.7); TELEPHONE CONFERENCE W/ OMM TEAM RE: ████████ (.5). | 1.2 |
| 08/06/19 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DRAFTING ████████ ████████. | 2.1 |
| 08/07/19 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DRAFTING ████████. | 0.4 |
| 08/07/19 | J ROTH | DRAFT EMAIL TO PROSKAUER RE: DOCUMENT PRODUCTION. | 0.5 |
| 08/07/19 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DRAFTING ████████. | 0.7 |
| 08/08/19 | A PAVEL | COMMUNICATE W/ W. SUSHON AND A. COVUCCI RE: ████████████ | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: UTIER
Matter: 0686898-00002

09/23/19
Invoice: 1044298
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/08/19 | A COVUCCI | REVIEW █ | 1.7 |
| 08/08/19 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DRAFTING █ | 0.9 |
| 08/08/19 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DRAFTING █ | 2.1 |
| 08/08/19 | J ROTH | CONFERENCE W/ A. COVUCCI AND J. JACOBSON RE: █ | 0.5 |
| 08/09/19 | A PAVEL | COMMUNICATE W/ A. COVUCCI RE: █ | 0.1 |
| 08/09/19 | A COVUCCI | RESEARCH █ | 1.7 |
| 08/11/19 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DRAFTING █ | 0.6 |
| 08/12/19 | J ROTH | EMAILS TO PROSKAUER RE: █ | 0.3 |
| 08/12/19 | A PAVEL | CONFERENCE W/ CONWAY TEAM RE: █ | 0.3 |
| 08/13/19 | A COVUCCI | TEAM CALL RE: E█ | 0.8 |
| 08/13/19 | J ROTH | CONFERENCE W/ A. PAVEL, A. COVUCCI, AND J. JACOBSON RE: █ | 0.8 |
| 08/13/19 | J ROTH | EMAIL TO CO-COUNSEL RE: █ | 0.2 |
| 08/13/19 | A PAVEL | CONFERENCE W/ J. ROTH, A. COVUCCI, AND J. JACOBSON RE: █ (.8); PREPARE FOR SAME (.2). | 1.0 |
| 08/14/19 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DRAFTING █ | 6.2 |
| 08/15/19 | A COVUCCI | RESEARCH AND ANALYZE █ S. | 0.6 |
| 08/15/19 | A PAVEL | COMMUNICATE W/ A. COVUCCI RE: █ | 0.3 |
| 08/15/19 | J ROTH | DRAFT █ TO ASSIST W/ DRAFTING MOTION FOR SUMMARY JUDGMENT. | 4.8 |
| 08/16/19 | F VALDES | ANALYZE DOCUMENTS PRODUCED BY PLAINTIFF FOR █ | 5.0 |
| 08/17/19 | F VALDES | ANALYZE DOCUMENTS PRODUCED BY PLAINTIFF FOR █ | 10.0 |
| 08/18/19 | A PAVEL | COMMENT ON █ RE: █ | 0.9 |
| 08/19/19 | A COVUCCI | REVISE █ | 0.5 |
| 08/19/19 | J ROTH | DRAFT OUTLINE OF █ | 2.6 |
| 08/19/19 | J BROWN | REVIEW DOCUMENTS FROM THE UTIER PRODUCTION. | 12.0 |
| 08/20/19 | J BROWN | REVIEW DOCUMENTS FROM THE UTIER PRODUCTION. | 10.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)　　　　　　　　　　09/23/19
Matter Name: UTIER　　　　　　　　　　　　　　　　　　　　　　　　　Invoice: 1044298
Matter: 0686898-00002　　　　　　　　　　　　　　　　　　　　　　　　Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/20/19 | F VALDES | ANALYZE DOCUMENTS PRODUCED BY PLAINTIFF FOR ███████████████████. | 10.5 |
| 08/21/19 | F VALDES | ANALYZE DOCUMENTS PRODUCED BY PLAINTIFF FOR ███████████████████. | 6.5 |
| 08/21/19 | J BROWN | REVIEW DOCUMENTS FROM THE UTIER PRODUCTION. | 12.0 |
| 08/21/19 | A PAVEL | COMMUNICATE W/ J. ROTH RE: ████████████████ ████. | 0.1 |
| 08/21/19 | J ROTH | DRAFT EMAIL TO PROSKAUER RE: UTIER PROCEEDING. | 0.5 |
| 08/22/19 | J BROWN | REVIEW DOCUMENTS FROM THE UTIER PRODUCTION. | 12.0 |
| 08/22/19 | F VALDES | ANALYZE DOCUMENTS PRODUCED BY PLAINTIFF FOR ███████████████████. | 7.0 |
| 08/22/19 | A COVUCCI | TELEPHONE CONFERENCE W/ A. PAVEL RE: ██████████ ████████. | 0.1 |
| 08/23/19 | F VALDES | ANALYZE DOCUMENTS PRODUCED BY PLAINTIFF FOR ███████████████████. | 11.0 |
| 08/23/19 | A COVUCCI | DRAFT ████████████████████. | 3.2 |
| 08/23/19 | J BROWN | REVIEW DOCUMENTS FROM THE UTIER PRODUCTION. | 10.0 |
| 08/24/19 | F VALDES | ANALYZE DOCUMENTS PRODUCED BY PLAINTIFF FOR ███████████████. | 10.0 |
| 08/26/19 | F VALDES | ANALYZE DOCUMENTS PRODUCED BY PLAINTIFF FOR ███████████████. | 1.0 |
| 08/26/19 | J BROWN | REVIEW DOCUMENTS FROM THE UTIER PRODUCTION. | 8.9 |
| 08/27/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION TO PLAINTIFF. | 0.8 |
| 08/27/19 | A PAVEL | COMMUNICATE W/ J. JACOBSON RE: ███████████. | 0.1 |
| 08/28/19 | J ROTH | CONFERENCE W/ CONWAY TEAM RE: ███████████ ████. | 0.4 |
| 08/28/19 | J ROTH | REVIEW MATERIAL REVIEWED FROM CONWAY TEAM RE: ███████████. | 0.2 |
| 08/28/19 | A PAVEL | CONFERENCE W/ J. ROTH, L. NGUYEN (CONWAY), AND RJ PROSSNER (CONWAY) RE: ████████████. | 0.4 |
| 08/30/19 | A PAVEL | REVIEW ████████████████ (.2); COMMUNICATE W/ A. COVUCCI RE: SAME (.1). | 0.3 |

| | | | |
|------|------|-------------|-------|
| **Total** | **012 LITIGATION** | | **171.3** |
| **Total Hours** | | | **171.3** |
| **Total Fees** | | | **35,986.04** |

| | |
|---|---|
| **Total Current Invoice** | **$35,986.04** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  UTIER
Matter:  0686898-00002

09/23/19
Invoice:  1044298
Page No.   5

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| ASHLEY PAVEL | 735.25 | 6.5 | 4,779.17 |
| AMBER L. COVUCCI | 684.25 | 9.8 | 6,705.67 |
| JOSEPH L. ROTH | 544.00 | 28.8 | 15,667.20 |
| FREDDIE VALDES | 70.00 | 61.0 | 4,270.00 |
| JACK BROWN | 70.00 | 65.2 | 4,564.00 |
| **Total for Attorneys** | | **171.3** | **35,986.04** |
| **Total** | | **171.3** | **35,986.04** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          09/23/19
Matter Name:  UTIER                                         Invoice:  1044298
Matter:  0686898-00002                                       Page No.   6

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|-----:|------:|-------:|
| ASHLEY PAVEL | Counsel | 735.25 | 6.5 | 4,779.17 |
| JOSEPH L. ROTH | Associate | 544.00 | 28.8 | 15,667.20 |
| AMBER L. COVUCCI | Associate | 684.25 | 9.8 | 6,705.67 |
| FREDDIE VALDES | Temp Attorney | 70.00 | 61.0 | 4,270.00 |
| JACK BROWN | Temp Attorney | 70.00 | 65.2 | 4,564.00 |
| **Total for 012 LITIGATION** | | | **171.3** | **35,986.04** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

## TITLE III

For Professional Services Rendered Through September 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **004 BUSINESS OPERATIONS** | | | |
| 09/03/19 | N MITCHELL | REVIEW EMAIL FROM C. KORDULA (CGSH) RE: CALL. | 0.1 |
| 09/06/19 | E MCKEEN | FOLLOW UP RE: ███████████████████████ | 3.1 |
| 09/11/19 | N MITCHELL | EMAIL TO F. BATLLE, L. PORTER (ANKURA), G. GIL, D. BARRETT (ANKURA), AND M. DICONZA RE: DRAFT ██████ ████████████ | 0.1 |
| 09/11/19 | N MITCHELL | DRAFT ██████████████████. | 0.1 |
| 09/18/19 | N MITCHELL | COMPOSE EMAIL TO C. SAAVEDRA (AAFAF) AND F. BATLLE (ANKURA) RE: ██. | 0.1 |
| 09/18/19 | N MITCHELL | REVIEW EMAIL FROM F. BATLLE (ANKURA) RE: ██████ ████████. | 0.1 |
| 09/18/19 | N MITCHELL | STANDING WEEKLY 9019 TEAM CALL. | 1.0 |
| 09/18/19 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER AND BROWN RUDNICK RE: ████████████. | 0.6 |
| 09/19/19 | N MITCHELL | COMPOSE EMAIL TO F. FONTANES, O. MARRERO, M. YASSIN, AND F. BATLLE RE: PREPA MEETING. | 0.1 |
| 09/19/19 | N MITCHELL | TELEPHONE CONFERENCE W/ BROWN RUDNICK RE: █████████████. | 0.5 |
| 09/25/19 | N MITCHELL | REVISE █████████████████. | 0.1 |
| 09/26/19 | N MITCHELL | REVIEW EMAIL FROM F. CHAPADOS (CITI) RE: █████ ████. | 0.1 |
| 09/26/19 | N MITCHELL | EMAIL TO F. CHAPADOS, D. YU, SANDIP1.SEN@CITI.COM, D. BROWNSTEIN, AND J. CASTIGLIONI RE: ██████████. | 0.1 |
| 09/27/19 | N MITCHELL | DRAFT ████████████████. | 1.0 |
| **Total** | **004 BUSINESS OPERATIONS** | | **7.1** |
| **005 CASE ADMINISTRATION** | | | |
| 09/03/19 | V SMITH | DRAFT AND REVISE ███████████████. | 2.8 |
| 09/04/19 | V SMITH | DRAFT EXHIBITS AND APPENDICES TO ████████ ██████████ (2.0); CONSULT █████████ ████████ (2.2). | 4.2 |
| 09/04/19 | I BLUMBERG | DRAFT PREPA CASE UPDATE (1.1); INCORPORATE COMMENTS TO SAME (.5). | 1.6 |
| 09/05/19 | V SMITH | CONTINUE TO DRAFT EXHIBITS AND APPENDICES TO █████████ (1.8); REVISE AND DISTRIBUTE DRAFT FOR INTERNAL REVIEW (2.0). | 3.8 |
| 09/11/19 | M DICONZA | PREPARE CASE UPDATE FOR PREPA. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

10/24/19
Invoice: 1047110
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/13/19 | J SPINA | REVISE PREPA SCHEDULE. | 0.7 |
| 09/16/19 | I BLUMBERG | DRAFT PREPA CASE UPDATE. | 0.7 |
| 09/18/19 | M DICONZA | REVIEW AND REVISE WEEKLY STATUS REPORT. | 0.3 |
| 09/18/19 | I BLUMBERG | REVISE PREPA CASE UPDATE. | 0.7 |
| 09/23/19 | I BLUMBERG | DRAFT PREPA CASE UPDATE. | 1.1 |
| 09/25/19 | I BLUMBERG | REVISE PREPA CASE UPDATE INCLUDING LIST OF PROFESSIONALS. | 0.9 |
| 09/25/19 | M DICONZA | REVIEW AND REVISE ███████. | 0.3 |
| **Total** | **005 CASE ADMINISTRATION** | | **17.4** |

**007 CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/11/19 | M HINKER | REVIEW ████████████████████. | 1.1 |
| 09/12/19 | M HINKER | REVIEW ██████ RE: █████. | 1.6 |
| 09/13/19 | M HINKER | DRAFT AND REVISE ████████████. | 1.7 |
| 09/13/19 | M HINKER | TELEPHONE CONFERENCE W/ G. GIL RE: ███████████ | 0.4 |
| 09/16/19 | M HINKER | DRAFT AND REVISE ████████. | 2.2 |
| 09/17/19 | M HINKER | COMMUNICATE W/ ANKURA RE: ████████ (.3) AND REVISE ████████████ (.3). | 0.6 |
| 09/18/19 | M HINKER | DRAFT AND REVISE ████████████. | 1.1 |
| 09/19/19 | M HINKER | COMMUNICATE W/ OMM AND AAFAF RE: ███████. | 0.2 |
| 09/25/19 | M HINKER | REVISE █████ RE: ███████████████. | 0.7 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **9.6** |

**008 EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/20/19 | M DICONZA | TELEPHONE CONFERENCE W/ J. KOHN AND PMA RE: ████████). | 0.4 |
| 09/23/19 | M DICONZA | MEET W/ J. KOHN RE: █████████. | 0.6 |
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **1.0** |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/11/19 | J SPINA | PREPARE PREPA AUGUST FEE STATEMENTS. | 4.8 |
| 09/13/19 | J SPINA | DRAFT PREPA AUGUST FEE STATEMENT. | 2.9 |
| 09/18/19 | J SPINA | PREPARE MONTHLY FEE STATEMENT FOR AUGUST. | 2.4 |
| 09/20/19 | J SPINA | PREPARE PREPA MONTHLY FEE STATEMENT FOR AUGUST. | 1.9 |
| 09/25/19 | M DICONZA | REVIEW AND COMMENT ON FEE APPLICATION. | 0.6 |
| 09/25/19 | J SPINA | PREPARE INTERIM FEE APPLICATION. | 2.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                                    10/24/19
Matter Name:  TITLE III                                                          Invoice: 1047110
Matter:  0686898-00001                                                            Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/27/19 | J SPINA | FINALIZE PREPA MONTHLY FEE STATEMENT. | 2.9 |
| **Total** | **009 FEE APPLICATIONS** | | **17.7** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/01/19 | J SIEGERT | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO UCC SEARCH TERMS. | 12.0 |
| 09/01/19 | E MCKEEN | REVIEW AND ANALYZE ███████████ PRIOR TO PRODUCTION. | 1.1 |
| 09/01/19 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO UCC SEARCH TERMS. | 4.0 |
| 09/01/19 | A GAVALDON | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO UCC SEARCH TERMS. | 8.0 |
| 09/01/19 | F FOFANA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO UCC SEARCH TERMS. | 8.0 |
| 09/01/19 | I BOISVERT | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO UCC SEARCH TERMS. | 6.0 |
| 09/01/19 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO UCC SEARCH TERMS. | 8.0 |
| 09/01/19 | W RYU | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT. | 5.0 |
| 09/01/19 | M CASILLAS | QUALITY CONTROL REVIEW OF DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO UCC SEARCH TERMS. | 6.5 |
| 09/01/19 | J MARTI | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO UCC SEARCH TERMS. | 4.0 |
| 09/01/19 | B OWENS | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO UCC SEARCH TERMS. | 7.7 |
| 09/01/19 | F TORCHON | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO UCC SEARCH TERMS. | 6.0 |
| 09/01/19 | L YEH | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO UCC SEARCH TERMS. | 8.0 |
| 09/01/19 | T KNEIP | CORRESPOND W/ ████████████████████ ██████████████ | 0.2 |
| 09/01/19 | J ROTH | REVIEW DOCUMENTS PRODUCED IN RULE 9019 PROCEEDING TO ASSIST W/ DRAFTING ████████████████. | 3.4 |
| 09/01/19 | A PAVEL | COMMUNICATE W/ E. MCKEEN RE: ████████ (.3); COMMENT ON ██████████████ (1.0); COMMUNICATE W/ J. ROTH RE: SAME (.2); COMMENT ON ██████████████ (.4); REVISE MOTION FOR PROTECTIVE ORDER (.3); REVIEW ████████ (.2). | 2.4 |
| 09/01/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ████████ (.5); ANALYZE WORKFLOW (.5); PREPARE DAILY REVIEW STATUS UPDATE (.5). | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    10/24/19
Matter Name:  TITLE III                                                 Invoice:  1047110
Matter:  0686898-00001                                                  Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/01/19 | J ROTH | DRAFT DEPOSITION PREPARATION OUTLINE RE: ███████ | 3.7 |
| 09/01/19 | R YANG | DRAFT ████████████. | 8.2 |
| 09/02/19 | M POCHA | DRAFT ████████████ | 2.2 |
| 09/02/19 | E MCKEEN | PRELIMINARY REVIEW OF FURTHER ███████ ████████. | 0.9 |
| 09/02/19 | A PAVEL | REVISE ████████████ (2.2); CONFERENCE W/ J. ROTH RE: SAME (.3). | 2.5 |
| 09/02/19 | J ROTH | DRAFT ████████████ | 8.4 |
| 09/02/19 | R YANG | DRAFT ████████████. | 9.5 |
| 09/03/19 | W RYU | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT (3.7); ANALYZE ████████████ (6.3). | 10.0 |
| 09/03/19 | J SIEGERT | ANALYZE ████████████ | 12.0 |
| 09/03/19 | L YEH | ANALYZE ████████████ | 12.0 |
| 09/03/19 | F TORCHON | ANALYZE ████████████ | 12.0 |
| 09/03/19 | J TREJO | ANALYZE ████████████ | 12.0 |
| 09/03/19 | J ROTH | DRAFT OUTLINE OF KEY DOCUMENTS TO ASSIST W/ PREPARATIONS FOR FACT DEPOSITIONS. | 1.9 |
| 09/03/19 | J ROTH | REVIEW ████████████. | 1.8 |
| 09/03/19 | J ROTH | CONFERENCE W/ A. PAVEL RE: ████████████. | 0.6 |
| 09/03/19 | J ROTH | DRAFT ████████████ | 3.1 |
| 09/03/19 | M POCHA | ANALYZE ████████████. | 2.7 |
| 09/03/19 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 1.3 |
| 09/03/19 | E MCKEEN | CONFERENCE W/ M. DALE, G. MASHBERG, J. JONES, AND L. STAFFORD RE: ████████. | 0.5 |
| 09/03/19 | E MCKEEN | REVISE ████████████. | 1.1 |
| 09/03/19 | P WONG | PREPARE AND IMAGE DOCUMENTS IN RELATIVITY FOR ATTORNEY REVIEW. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    10/24/19
Matter Name:  TITLE III                                               Invoice: 1047110
Matter:  0686898-00001                                                Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/03/19 | A PAVEL | COMMUNICATE W/ L. EDWARDS (ANKURA) RE: ████ ███████ DISCOVERY (.1); COMMUNICATE W/ K. BOLANOS (DIAZ VAZQUEZ) RE: ██████████████ (.1); PREPARE ANALYSIS FOR I. GARAU (AAFAF) RE: █████████████ .7); CONFERENCE W/ I. GARAU RE: SAME (.2); PREPARE ████████████████████████ (.6); COMMUNICATE W/ J. JONES (PROSKAUER) RE: ███████████████ (.2); PREPARE FOR ████████ W/ G. PORTELA (.8); COMMUNICATE W/ E. MCKEEN RE: ████████████████ (.4); CONFERENCE W/ E. MCKEEN RE: █████████████ (.3); JOINT DEFENSE CALL W/ E. MCKEEN AND PROSKAUER TEAM (.5); CONFERENCE W/ J. ROTH AND L. STAFFORD RE: ███████████ (.2); COMMUNICATE W/ J. ROTH RE: SAME (.4); REVISE ██████████ (1.6). | 6.1 |
| 09/03/19 | J MONTALVO | PREPARE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.4 |
| 09/03/19 | J MONTALVO | CREATE REVIEW BATCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.7 |
| 09/03/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.5 |
| 09/03/19 | A GARCIA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO UCC SEARCH TERMS. | 8.0 |
| 09/03/19 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO UCC SEARCH TERMS. | 8.0 |
| 09/03/19 | H GONZALEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO UCC SEARCH TERMS. | 8.0 |
| 09/03/19 | B OWENS | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO UCC SEARCH TERMS (1.2); ANALYZE ████████████████████████ (10.8). | 12.0 |
| 09/03/19 | E MCKEEN | REVISE DRAFT EMAIL RE: ████████████ | 0.3 |
| 09/03/19 | E MCKEEN | REVIEW AND ███████████████████████ ████████ | 3.2 |
| 09/03/19 | A GAVALDON | ANALYZE ███████████ DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 09/03/19 | A KUMAR | ANALYZE ███████████ DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 09/03/19 | M POCHA | DRAFT CROSS-EXAMINATION MATERIALS FOR PREPA 30(B)(6) ███████████ PREPARATION. | 1.5 |
| 09/03/19 | R YANG | REVIEW AND ANALYZE 9019 PRODUCTIONS FOR RESPONSIVENESS AND PRIVILEGE. | 3.5 |
| 09/03/19 | P WONG | PREPARE AND IMAGE DOCUMENTS IN RELATIVITY FOR ATTORNEY REVIEW. | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

10/24/19
Invoice:  1047110
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/03/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (2.2); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (2.0); PREPARE WORKFLOW ANALYSIS (.8); CORRESPOND W/ CASE TEAM RE: DOCUMENT REVIEW STATUS (.4); ████████████████ (.8). | 6.2 |
| 09/03/19 | J DALOG | PREPARE MATERIALS FOR ████████ | 1.4 |
| 09/03/19 | H BROOME | ANALYZE ████████ DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 8.0 |
| 09/03/19 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM RE: ████████████████. | 0.5 |
| 09/03/19 | F FOFANA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO UCC SEARCH TERMS. | 12.0 |
| 09/03/19 | J BROWN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO UCC SEARCH TERMS (9.9); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████ (2.1). | 12.0 |
| 09/03/19 | G BENNETT | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (1.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████ (2.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE (8.0). | 11.0 |
| 09/03/19 | I BOISVERT | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO UCC SEARCH TERMS. | 12.0 |
| 09/03/19 | J MARTI | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO UCC SEARCH TERMS. | 12.0 |
| 09/03/19 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO UCC SEARCH TERMS (2.0); ANALYZE ████████ DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE (10.0). | 12.0 |
| 09/03/19 | R MARQUEZ | ANALYZE ████████ DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 09/04/19 | L YEH | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████ | 12.0 |
| 09/04/19 | J ROTH | DRAFT MOTION FOR █████████████████████. | 5.3 |
| 09/04/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION TO OBJECTORS. | 0.7 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    10/24/19
Matter Name:  TITLE III                                          Invoice: 1047110
Matter:  0686898-00001                                            Page No.   8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/04/19 | A PAVEL | COMMUNICATIONS W/ D. GOGNON AND K. BOLANOS (DIAZ VAZQUEZ) RE: ████ (.3); REVIEW FOMB PRODUCTION (.3); COMMUNICATE W/ J. ROTH AND E. MCKEEN RE: SAME (.2); COMMUNICATE W/ J. MONTALVO RE: ████ (.2); COMMUNICATE W/ E. MCKEEN, J. ROTH, AND J. JONES (PROSKAUER) RE: MOTION FOR PROTECTIVE ORDER (1.3); COMMUNICATE W/ AAFAF AND PREPA TEAMS RE: DOCUMENT PRODUCTION (.2); PREPARE ████ (4.2); REVIEW ████ (.2); COMMUNICATE W/ M. RUSSANO (ANKURA) RE: ████ (.1); COMMUNICATIONS W/ M. POCHA RE: ████ (.5); CONFERENCE W/ E. MCKEEN AND M. POCHA RE: SAME (.2). | 7.7 |
| 09/04/19 | M POCHA | REVISE ████ | 1.7 |
| 09/04/19 | M POCHA | ANALYZE ████ | 1.9 |
| 09/04/19 | M POCHA | PREPARE FOR ████ | 1.3 |
| 09/04/19 | E MCKEEN | DRAFT ████ | 0.7 |
| 09/04/19 | E MCKEEN | PREPARE FOR ████ | 1.6 |
| 09/04/19 | E MCKEEN | CONFERENCE W/ G. PORTELA IN CONNECTION W/ F. ████ | 0.2 |
| 09/04/19 | E MCKEEN | CONFERENCE W/ G. MASHBERG RE: ████ | 0.3 |
| 09/04/19 | E MCKEEN | CONFERENCE W/ SUPPORTING HOLDERS AND PROSKAUER RE: ████ | 0.9 |
| 09/04/19 | E MCKEEN | FOLLOW UP RE: ████ | 0.9 |
| 09/04/19 | E MCKEEN | CONFERENCE W/ N. BASSETT AND G. MASHBERG RE: SCHEDULING. | 0.3 |
| 09/04/19 | E MCKEEN | CONFERENCE W/ G. MASHBERG RE: SCHEDULE. | 0.1 |
| 09/04/19 | P WONG | PREPARE AND IMAGE DOCUMENTS IN RELATIVITY FOR ATTORNEY REVIEW. | 1.8 |
| 09/04/19 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO UCC SEARCH TERMS (1.7); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████ (8.3). | 10.0 |
| 09/04/19 | J SIEGERT | ANALYZE ████ DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 09/04/19 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO UCC SEARCH TERMS. | 12.0 |
| 09/04/19 | A KUMAR | ANALYZE ████ DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 09/04/19 | A GAVALDON | ANALYZE ████ DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    10/24/19
Matter Name:  TITLE III                                         Invoice:  1047110
Matter:  0686898-00001                                          Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/04/19 | R MARQUEZ | ANALYZE ▓▓▓▓▓ DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 09/04/19 | M ORTE | ANALYZE ▓▓▓▓▓ DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 09/04/19 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO UCC SEARCH TERMS (4.0); REVIEW ANKURA ▓▓▓▓▓ FOR RESPONSIVENESS AND PRIVILEGE (1.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▓▓▓▓▓ (6.0). | 11.0 |
| 09/04/19 | B OWENS | ANALYZE ▓▓▓▓▓ DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 09/04/19 | R YANG | REVIEW AND ANALYZE ▓▓▓▓▓ | 4.5 |
| 09/04/19 | M DICONZA | TELEPHONE CONFERENCE W/ ▓▓▓▓▓ | 0.9 |
| 09/04/19 | V NAVARRO | PROCESS AND ADD DOCUMENTS TO REVIEW WORKSPACE FOR CASE TEAM (.9); IMAGE DOCUMENTS FOR POSSIBLE PRODUCTION (.9). | 1.8 |
| 09/04/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (2.6); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (2.0); CORRESPOND W/ PRACTICE SUPPORT RE: SEARCH REQUESTS (1.0); PREPARE WORKFLOW ANALYSIS (.8); CORRESPOND W/ CASE TEAM RE: DOCUMENT REVIEW (.4); IDENTIFY WORKFLOW PRIORITIES (.8). | 7.6 |
| 09/04/19 | J MONTALVO | PREPARE ADDITIONAL CUSTODIAN EMAIL DATA FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 1.3 |
| 09/04/19 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.4 |
| 09/04/19 | J DALOG | REVISE DRAFT MOTION FOR PROTECTIVE ORDER QUASHING SUPPLEMENTAL DISCOVERY REQUESTS AND SUPPORTING EXHIBITS. | 3.4 |
| 09/04/19 | G BENNETT | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▓▓▓▓▓ | 9.0 |
| 09/04/19 | J BROWN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▓▓▓▓▓ | 12.0 |
| 09/04/19 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM ▓▓▓▓▓ . | 0.8 |
| 09/04/19 | F FOFANA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO UCC SEARCH TERMS. | 12.0 |
| 09/04/19 | H BROOME | ANALYZE ▓▓▓▓▓ DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 6.0 |
| 09/04/19 | M CASILLAS | QUALITY CONTROL REVIEW OF DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO UCC SEARCH TERMS. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

10/24/19
Invoice: 1047110
Page No. 10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/04/19 | J MARTI | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO UCC SEARCH TERMS. | 12.0 |
| 09/04/19 | H GONZALEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO UCC SEARCH TERMS. | 8.0 |
| 09/04/19 | A GARCIA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO UCC SEARCH TERMS. | 8.0 |
| 09/05/19 | L YEH | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 12.0 |
| 09/05/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION TO OBJECTORS. | 2.6 |
| 09/05/19 | A PAVEL | COMMUNICATE W/ M. POCHA AND E. MCKEEN RE: PREPARATION CALL W/ J. ORTIZ, N. MORALES, AND J. ROQUE TORRES (.2); ATTEND ████████ (4.8); PREPARE SUMMARY TO CLIENT RE: SAME (.2); ATTEND ████████ PREPARATION (1.1); REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION (.7); PREPARE ████████ (2.8); CONFERENCE W/ E. MCKEEN AND PROSKAUER TEAM RE: SCHEDULE (.3); REVIEW REVISED ████████ (.2); COMMUNICATIONS W/ L. ORTEGA AND J. MONTALVO RE: DOCUMENT COLLECTION (.2). | 10.5 |
| 09/05/19 | M POCHA | PREPARE FOR AND ATTEND ████████. | 5.8 |
| 09/05/19 | M POCHA | ANALYZE DOCUMENTS FOR ████████ | 1.7 |
| 09/05/19 | P WONG | PREPARE AND IMAGE DOCUMENTS IN RELATIVITY FOR ATTORNEY REVIEW. | 1.4 |
| 09/05/19 | H GONZALEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO UCC SEARCH TERMS. | 8.0 |
| 09/05/19 | M ORTE | ANALYZE ████ DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE (9.5); ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (2.5). | 12.0 |
| 09/05/19 | B OWENS | ANALYZE ████ DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE (11.4); ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (.6). | 12.0 |
| 09/05/19 | J NDUKWE | REVIEW ████████ | 12.0 |
| 09/05/19 | R MARQUEZ | ANALYZE ████ DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 09/05/19 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO UCC SEARCH TERMS (8.0); ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (3.5). | 11.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

10/24/19
Invoice: 1047110
Page No. 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/05/19 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████ (2.4); ANALYZE AND TRANSLATE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT (7.6). | 10.0 |
| 09/05/19 | A GARCIA | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 10.5 |
| 09/05/19 | A GAVALDON | ANALYZE ███████ DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 09/05/19 | A KUMAR | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/05/19 | J MARTI | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO UCC SEARCH TERMS. | 12.0 |
| 09/05/19 | F VALDES | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 2.0 |
| 09/05/19 | E MCKEEN | MEET W/ F. BATLLE, M. RUSSANO, AND M. POCHA RE: ███████ PREPARATION. | 5.9 |
| 09/05/19 | E MCKEEN | PREPARE FOR MEETING W/ F. BATLLE AND REVIEW DOCUMENTS IN CONNECTION W/ SAME. | 1.6 |
| 09/05/19 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER TEAM RE: SCHEDULING ISSUES. | 0.3 |
| 09/05/19 | F TORCHON | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 11.0 |
| 09/05/19 | R YANG | DRAFT ███████ | 1.6 |
| 09/05/19 | R YANG | TELEPHONE CONFERENCE W/ OMM AND PREPA TEAM RE: | 0.7 |
| 09/05/19 | R YANG | REVIEW AND ANALYZE ███████ | 0.4 |
| 09/05/19 | N MITCHELL | REVIEW EMAIL FROM G. MASHBERG (PROSKAUER) RE: ███. | 0.1 |
| 09/05/19 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 1.1 |
| 09/05/19 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 0.4 |
| 09/05/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ███████ (3.0); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (2.0); PREPARE ███████ (.8); CORRESPOND W/ CASE TEAM RE: DOCUMENT REVIEW STATUS (.4); IDENTIFY WORKFLOW PRIORITIES (.8). | 7.0 |
| 09/05/19 | J MONTALVO | PREPARE ADDITIONAL CUSTODIAN EMAIL DATA FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 0.7 |
| 09/05/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ███████. | 0.1 |
| 09/05/19 | J DALOG | REVISE ███████ | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                                    10/24/19
Matter Name: TITLE III                                                         Invoice: 1047110
Matter: 0686898-00001                                                          Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/05/19 | H BROOME | ANALYZE ███████████████████ | 6.0 |
| 09/05/19 | J BROWN | ANALYZE █████████████████████. | 12.0 |
| 09/05/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.3 |
| 09/05/19 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: ███████ | 0.1 |
| 09/05/19 | T KNEIP | CONFERENCE W/ ██████████████████████ ███ (1.5); REVIEW AND ANALYZE ████████ ████ .5). | 2.0 |
| 09/05/19 | M CASILLAS | QUALITY CONTROL ███████████████████ ████████████ | 10.5 |
| 09/05/19 | F FOFANA | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/06/19 | F TORCHON | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 9.0 |
| 09/06/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION TO OBJECTORS. | 4.2 |
| 09/06/19 | J ROTH | CONFERENCE W/ OMM TEAM RE: ██████████. | 0.6 |
| 09/06/19 | J ROTH | RESEARCH TO ASSIST W/ DRAFTING REPLY BRIEF IN SUPPORT OF MOTION FOR PROTECTIVE ORDER RE: DEPOSITION NOTICE TO J. ORTIZ. | 2.4 |
| 09/06/19 | J ROTH | CONFERENCE W/ A. PAVEL RE: ████████████. | 0.3 |
| 09/06/19 | J ROTH | DRAFT ████████████████████████. | 2.3 |
| 09/06/19 | M POCHA | REVISE ████████████████ | 1.2 |
| 09/06/19 | A PAVEL | MEET-AND-CONFER TELEPHONE CONFERENCE W/ E. MCKEEN, PROSKAUER TEAM, AND COUNSEL FOR UCC AND FUEL LINE LENDERS RE: CASE SCHEDULING (.3); COMMUNICATE W/ J. DALOG AND J. ROTH RE: ████████████ (.1); COMMUNICATE W/ J. ROTH AND E. MCKEEN RE: ████████ (.1); COMMENT ███████████ (.4); COMMUNICATE W/ CLIENT TEAMS RE: ████████ (.5); CONFERENCE W/ J. ROTH RE: ████████ (.6); PREPARE ████████ (2.8); CONFERENCE W/ J. ROTH, J. JACOBSON, R. YANG, L. ORTEGA, AND T. KNEIP RE: DOCUMENT REVIEW AND PRIVILEGE LOG (.6); CONFERENCE W/ L. EDWARDS (ANKURA) RE: ████████████ COLLECTION (.2); REVIEW ████████████ (.3). | 5.9 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

10/24/19
Invoice:  1047110
Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/06/19 | F FOFANA | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/06/19 | R YANG | REVIEW AND ANALYZE ███████████████████ | 3.0 |
| 09/06/19 | A KUMAR | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/06/19 | M ORTE | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/06/19 | J NDUKWE | REVIEW ANKURA ██████████ FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 09/06/19 | A GAVALDON | ANALYZE ███████████ DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 09/06/19 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████████ (1.6); ANALYZE ████████████████████████ (.6); ANALYZE ████████ DOCUMENTS FOR ████████████████ (3.0); QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT (6.3). | 11.5 |
| 09/06/19 | J TREJO | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/06/19 | B OWENS | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/06/19 | J MARTI | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/06/19 | H GONZALEZ | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS (2.8); ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (5.2). | 8.0 |
| 09/06/19 | F VALDES | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 10.0 |
| 09/06/19 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ A. PAVEL RE: ████████████████████████████ | 0.4 |
| 09/06/19 | E MCKEEN | REVIEW AND ANALYZE ████████████████████. | 0.9 |
| 09/06/19 | R YANG | TELEPHONE CONFERENCE W/ OMM TEAM RE: ████████████████████. | 0.6 |
| 09/06/19 | E MCKEEN | REVIEW MULTIPLE COMMUNICATIONS RE: ████████ ████████████ | 0.7 |
| 09/06/19 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 1.1 |
| 09/06/19 | V NAVARRO | PROCESS AND QUALITY CONTROL DOCUMENTS FOR CASE TEAM REVIEW. | 3.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

10/24/19
Invoice:  1047110
Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/06/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ▮▮▮▮▮ (3.0); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (2.0); PREPARE ▮▮▮▮▮ (.8); CORRESPOND W/ CASE TEAM RE: ▮▮▮▮▮ (.5); CORRESPOND W/ CASE TEAM RE: SEARCH REQUESTS (.5); IDENTIFY WORKFLOW PRIORITIES (.8). | 7.6 |
| 09/06/19 | J DALOG | REVISE ▮▮▮▮▮ | 0.8 |
| 09/06/19 | J DALOG | PREPARE MATERIALS FOR ▮▮▮▮▮ | 3.6 |
| 09/06/19 | J BROWN | ANALYZE ▮▮▮▮▮ | 6.5 |
| 09/06/19 | J BROWN | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 0.5 |
| 09/06/19 | J MONTALVO | PREPARE ADDITIONAL CUSTODIAN EMAIL DATA FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 1.2 |
| 09/06/19 | J MONTALVO | CORRESPOND W/ J. DALOG RE: PROCESSING AND LOADING OF ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW. | 0.1 |
| 09/06/19 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 09/06/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.3 |
| 09/06/19 | T KNEIP | PREPARE FOR CALL RE: DOCUMENT PRODUCTION STRATEGY (.2); TELEPHONE CONFERENCE W/ L. ORTEGA, J. ROTH, R. YANG, A. PAVEL, AND J. JACOBSON RE: SAME (.4). | 0.6 |
| 09/06/19 | M CASILLAS | QUALITY CONTROL REVIEW OF DOCUMENTS FOR ▮▮▮▮▮ (4.5); ANALYZE ▮▮▮▮▮ (7.5). | 12.0 |
| 09/06/19 | H BROOME | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 4.0 |
| 09/06/19 | J BROWN | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 5.0 |
| 09/06/19 | I BOISVERT | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/07/19 | J ROTH | REVIEW ▮▮▮▮▮ | 1.3 |
| 09/07/19 | J ROTH | RESEARCH TO ASSIST W/ DRAFTING REPLY BRIEF IN ▮▮▮▮▮ | 1.4 |
| 09/07/19 | J ROTH | DRAFT ▮▮▮▮▮ | 1.8 |
| 09/07/19 | A PAVEL | COMMUNICATE W/ E. MCKEEN RE: ▮▮▮▮▮ (.5); PREPARE ▮▮▮▮▮ (5.4). | 5.9 |
| 09/07/19 | M ORTE | ANALYZE ▮▮▮▮▮ | 4.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    10/24/19
Matter Name:  TITLE III                                               Invoice: 1047110
Matter:  0686898-00001                                                Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/07/19 | B OWENS | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/07/19 | J NDUKWE | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/07/19 | A GAVALDON | ANALYZE ██████████ DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 09/07/19 | F TORCHON | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 8.0 |
| 09/07/19 | W RYU | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 7.5 |
| 09/07/19 | J MARTI | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 4.0 |
| 09/07/19 | E MCKEEN | REVIEW ███████████████████████ | 1.7 |
| 09/07/19 | E MCKEEN | REVIEW ████████████████████. | 0.7 |
| 09/07/19 | L YEH | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/07/19 | I BOISVERT | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/07/19 | M CASILLAS | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/07/19 | F FOFANA | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/08/19 | L YEH | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 9.9 |
| 09/08/19 | E MCKEEN | EDIT REPLY IN SUPPORT OF MOTION FOR PROTECTIVE ORDER. | 0.7 |
| 09/08/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF RULE 9019 PRODUCTION. | 0.8 |
| 09/08/19 | F FOFANA | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/08/19 | M HINKER | REVIEW ██████████████████████. | 0.9 |
| 09/08/19 | M ORTE | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 5.0 |
| 09/08/19 | J NDUKWE | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (5.0); REVIEW ██████████████████ (7.0). | 12.0 |
| 09/08/19 | J MARTI | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 5.0 |
| 09/08/19 | W RYU | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 6.0 |
| 09/08/19 | F TORCHON | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 5.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

10/24/19
Invoice: 1047110
Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/08/19 | B OWENS | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/08/19 | A GAVALDON | ANALYZE ███████████ DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 09/08/19 | F VALDES | QUALITY CONTROL REVIEW OF DOCUMENTS REVIEWED IN RESPONSE TO RULE 9019 MOTION DOCUMENT REQUESTS. | 9.0 |
| 09/08/19 | J TREJO | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/08/19 | M POCHA | ANALYZE DOCUMENTS FOR PREPA 30(B)(6) ██████ ██████ PREPARATION. | 1.8 |
| 09/08/19 | M POCHA | REVISE ██████████████████████████████ | 1.4 |
| 09/08/19 | A PAVEL | REVISE REPLY IN SUPPORT OF MOTION FOR PROTECTIVE ORDER (2.1); COMMUNICATE W/ L. ORTEGA RE: ██████ ██████████████████ (.2); COMMENT ██████████████████████████ (1.6). | 3.9 |
| 09/08/19 | L ORTEGA | CORRESPOND W/ A. PAVEL RE: ██████████ (.2); CORRESPOND W/ A. PAVEL RE: ████████████████ (.1). | 0.3 |
| 09/08/19 | I BOISVERT | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/08/19 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW AND IDENTIFY DOCUMENTS OF INTEREST. | 0.2 |
| 09/08/19 | M CASILLAS | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 10.0 |
| 09/09/19 | A KUMAR | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/09/19 | J NDUKWE | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (9.0); REVIEW ANKURA ██████████ FOR RESPONSIVENESS AND PRIVILEGE (3.0). | 12.0 |
| 09/09/19 | J MARTI | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/09/19 | A GAVALDON | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/09/19 | F FOFANA | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/09/19 | J BROWN | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 11.5 |
| 09/09/19 | G BENCOMO | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 8.0 |
| 09/09/19 | L YEH | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 11.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                10/24/19
Matter Name: TITLE III                                             Invoice: 1047110
Matter:  0686898-00001                                             Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/09/19 | F TORCHON | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 11.0 |
| 09/09/19 | J TREJO | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/09/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF RULE 9019 PRODUCTION. | 0.9 |
| 09/09/19 | F VALDES | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 11.0 |
| 09/09/19 | J ROTH | DRAFT ███████████████████ | 4.8 |
| 09/09/19 | L ORTEGA | CORRESPOND W/ CASE TEAM RE: ███████████ (.8); CORRESPOND W/ PRACTICE SUPPORT RE: SEARCH REQUESTS (2.4); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (2.0); CORRESPOND W/ A. PAVEL RE: STATUS OF SEARCHES FOR ███████████████ (.1); CORRESPOND W/ A. PAVEL RE: NEW DATA COLLECTION STATUS (.1); CORRESPOND W/ T. KNEIP RE: REVIEW ASSIGNMENTS (.4); CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL QUESTIONS (2.0). | 7.8 |
| 09/09/19 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER TEAM RE: SCHEDULING FOR 9019 MOTION. | 0.3 |
| 09/09/19 | E MCKEEN | STRATEGIZE RE: ████████████ ████████████████ | 0.8 |
| 09/09/19 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER TEAM RE: SCHEDULING AND STRATEGY FOR 9019 MOTION. | 0.5 |
| 09/09/19 | E MCKEEN | PREPARE FOR FURTHER ████████████ ████████████ | 3.7 |
| 09/09/19 | W RYU | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 10.0 |
| 09/09/19 | B OWENS | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/09/19 | J ROTH | DRAFT ████████████████████. | 2.9 |
| 09/09/19 | J ROTH | EMAIL TO L. ORTEGA AND T. KNEIP RE: ███████ ████████████ | 0.4 |
| 09/09/19 | J ROTH | CONFERENCE W/ OMM TEAM RE: RULE 9019 PROCEEDING. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    10/24/19
Matter Name:  TITLE III                                          Invoice: 1047110
Matter:  0686898-00001                                          Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/09/19 | A PAVEL | CONFERENCE W/ E. MCKEEN, J. JONES (PROSKAUER), G. MASHBERG (PROSKAUER), AND L. STAFFORD (PROSKAUER) RE: LITIGATION SCHEDULE (.3); REVISE ███████████████████ (1.4); REVIEW SCHEDULING ██████████████ (.1); MEET AND CONFER W/ COMMITTEE RE: SAME (.4); CONFERENCE W/ J. ROTH, R. YANG, AND J. JACOBSON RE: ███ (.7); CONFERENCE W/ J. ROTH RE: ███████ (.1); COMMENT ON ████████████████████████ (.4); COMMUNICATE W/ L. ORTEGA AND E. MCKEEN RE: ████████ (.1); COMMUNICATE W/ M. RUSSANO (ANKURA) RE: ████████ (.7); PREPARE ███████ (1.1). | 5.3 |
| 09/09/19 | E MCKEEN | REVIEW ████████████████████████ | 0.3 |
| 09/09/19 | E MCKEEN | REVIEW AND COMMENT ON DRAFT ████████████████████████ | 0.9 |
| 09/09/19 | E MCKEEN | REVIEW AND COMMENT ON ████████████████████. | 0.4 |
| 09/09/19 | H GONZALEZ | ANALYZE ████████████████████. | 8.0 |
| 09/09/19 | T KNEIP | SUPERVISE ████████████████████████ | 1.5 |
| 09/09/19 | M ORTE | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/09/19 | M CASILLAS | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 10.2 |
| 09/09/19 | J SIEGERT | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/09/19 | A GARCIA | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/09/19 | I BOISVERT | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/09/19 | M POCHA | ANALYZE DOCUMENTS FOR PREPA 30(B)(6) ████████ PREPARATION. | 3.7 |
| 09/09/19 | M POCHA | DRAFT CROSS-EXAMINATION MATERIALS FOR PREPA 30(B)(6) ████████████ PREPARATION. | 3.3 |
| 09/09/19 | R YANG | REVIEW AND ANALYZE ████████████ | 5.2 |
| 09/09/19 | R YANG | TELEPHONE CONFERENCE W/ OMM TEAM RE: 9019 PRODUCTION. | 0.7 |
| 09/09/19 | H BROOME | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 8.0 |
| 09/09/19 | J DALOG | PREPARE MATERIALS FOR ████████████ | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)  10/24/19
Matter Name:  TITLE III  Invoice: 1047110
Matter:  0686898-00001  Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/09/19 | J DALOG | REVIEW ███████████████████████████████. | 0.9 |
| 09/09/19 | J DALOG | PREPARE ██████████████████████████████. | 1.4 |
| 09/09/19 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.4 |
| 09/09/19 | V NAVARRO | PROCESS ███████████████ (1.0); CREATE LAYOUT FOR REVIEW (1.8). | 2.8 |
| 09/10/19 | M BLANCO | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (8.7); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████████ (2.7). | 11.4 |
| 09/10/19 | A KUMAR | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (6.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████████ (6.0). | 12.0 |
| 09/10/19 | A GAVALDON | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (6.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████████ (6.0). | 12.0 |
| 09/10/19 | W RYU | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (4.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████████ (6.0). | 10.0 |
| 09/10/19 | J MARTI | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (8.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████████ (4.0). | 12.0 |
| 09/10/19 | J NDUKWE | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (8.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████████ (4.0). | 12.0 |
| 09/10/19 | G BENCOMO | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (4.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████████ (5.0). | 9.0 |
| 09/10/19 | F FOFANA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████████ | 5.0 |
| 09/10/19 | F FOFANA | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 7.0 |
| 09/10/19 | J BROWN | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (8.9); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████████ (2.7). | 11.6 |
| 09/10/19 | F VALDES | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████████ | 4.5 |
| 09/10/19 | F VALDES | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 4.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter:  0686898-00001

10/24/19
Invoice:  1047110
Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/10/19 | M ORTE | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (6.5); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████████████ (5.5). | 12.0 |
| 09/10/19 | P WONG | PREPARE AND ADD TAGS AND FIELDS INTO CODING LAYOUT FOR ATTORNEY REVIEW. | 0.6 |
| 09/10/19 | M POCHA | REVISE CROSS-EXAMINATION MATERIALS FOR PREPA 30(B)(6) ███████████ PREPARATION. | 1.6 |
| 09/10/19 | P WONG | PREPARE AND IMAGE DOCUMENTS IN RELATIVITY FOR ATTORNEY REVIEW. | 1.6 |
| 09/10/19 | J TREJO | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (6.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████████ (6.0). | 12.0 |
| 09/10/19 | L ORTEGA | CORRESPOND W/ CASE TEAM RE: REVIEW WORKFLOW STATUS (.9); CORRESPOND W/ PRACTICE SUPPORT RE: SEARCH REQUESTS (2.2); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (2.6); CORRESPOND W/ A. PAVEL RE: ██████████ REVIEW (.4); CORRESPOND W/ A. PAVEL RE: NEW DATA COLLECTION (.2); CORRESPOND W/ T. KNEIP RE: REVIEW ASSIGNMENTS (.4); CORRESPOND W/ REVIEW TEAM RE: PROTOCOL (2.0); CORRESPOND W/ J. JACOBSON RE: DEPOSITION PREPARATION SEARCH (.2); CORRESPOND W/ J. ROTH RE: DATABASE REQUESTS (.2); ANALYZE WORKFLOW STATUS (.3). | 9.4 |
| 09/10/19 | E MCKEEN | DEPOSITION PREPARATION SESSION ████████████ ██████████████████████████ | 3.2 |
| 09/10/19 | E MCKEEN | AFTERNOON DEPOSITION PREPARATION SESSION W/ F. BATLLE, M. POCHA (PARTIAL), AND N. MITCHELL (PARTIAL). | 3.8 |
| 09/10/19 | E MCKEEN | REVIEW ██████████████████████. | 0.4 |
| 09/10/19 | E MCKEEN | MULTIPLE STRATEGY EMAILS W/ PROSKAUER TEAM RE: ███████████████. | 0.4 |
| 09/10/19 | E MCKEEN | FOLLOW UP RE: ████████████████ ████████. | 1.1 |
| 09/10/19 | B OWENS | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (6.8); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ██████████ (4.7). | 11.5 |
| 09/10/19 | A PAVEL | COMMUNICATE W/ E. MCKEEN AND M. POCHA RE: ██████████ (.2); COMMUNICATE W/ J. ROTH AND L. ORTEGA RE: DOCUMENT REVIEW AND PRODUCTION (.6); COMMUNICATE W/ ANKURA RE: ████████ PRODUCTION (.1); COMMUNICATE W/ AAFAF AND PREPA TEAMS RE: UCC MOTION TO SEAL (.2); COMMUNICATIONS W/ E. MCKEEN, R. YANG, AND PROSKAUER TEAM RE: ███████████████ (.8); PREPARE ████████████ (.8). | 2.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

10/24/19
Invoice: 1047110
Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/10/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF RULE 9019 PRODUCTION. | 7.9 |
| 09/10/19 | T KNEIP | SUPERVISE AND CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW AND IDENTIFY DOCUMENTS OF INTEREST. | 1.5 |
| 09/10/19 | J ROTH | DRAFT PRIVILEGE LOG RE: DOCUMENT PRODUCTION IN RULE 9019 PROCEEDING. | 0.4 |
| 09/10/19 | M POCHA | ATTEND ███████████████████. | 6.8 |
| 09/10/19 | J MONTALVO | CREATE REVIEW BATCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 1.6 |
| 09/10/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 09/10/19 | G BENNETT | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████ (4.3); ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (7.7). | 12.0 |
| 09/10/19 | L YEH | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (8.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████ (4.0). | 12.0 |
| 09/10/19 | I BOISVERT | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (6.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████ (6.0). | 12.0 |
| 09/10/19 | A GARCIA | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (6.5); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████ (5.5). | 12.0 |
| 09/10/19 | J SIEGERT | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 5.0 |
| 09/10/19 | R MARQUEZ | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (8.3); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████ (3.7). | 12.0 |
| 09/10/19 | J SIEGERT | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████ | 7.0 |
| 09/10/19 | R YANG | REVIEW AND ANALYZE ████████. | 8.8 |
| 09/10/19 | V NAVARRO | PROCESS AND QUALITY CONTROL DOCUMENTS FOR CASE TEAM REVIEW. | 1.3 |
| 09/11/19 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████ | 12.0 |
| 09/11/19 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████ | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)　　　　　　　　　　　　10/24/19
Matter Name:  TITLE III　　　　　　　　　　　　　　　　　　　　　　　　Invoice:  1047110
Matter:  0686898-00001　　　　　　　　　　　　　　　　　　　　　　　　　Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/11/19 | A GAVALDON | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ██████████ | 12.0 |
| 09/11/19 | J MARTI | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (9.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████████ (3.0). | 12.0 |
| 09/11/19 | M BLANCO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ██████████ | 10.5 |
| 09/11/19 | J BROWN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ██████████ | 11.8 |
| 09/11/19 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ██████████ | 12.0 |
| 09/11/19 | F FOFANA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ██████████ | 12.0 |
| 09/11/19 | L YEH | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ██████████ | 7.5 |
| 09/11/19 | F TORCHON | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/11/19 | M POCHA | CONFERENCE W/ A. PAVEL RE: ███████████ | 0.3 |
| 09/11/19 | M POCHA | ANALYZE DOCUMENTS FOR ███████████ | 2.4 |
| 09/11/19 | P WONG | PREPARE AND IMAGE DOCUMENTS IN RELATIVITY FOR ATTORNEY REVIEW. | 1.1 |
| 09/11/19 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ G. MASHBERG RE: SCHEDULING. | 0.4 |
| 09/11/19 | E MCKEEN | REVIEW AND REVISE DRAFT COMMUNICATION RE: ███████████. | 0.4 |
| 09/11/19 | E MCKEEN | REVIEW AND COMMENT ON DRAFT ORDER RE: ██████ ███████. | 0.5 |
| 09/11/19 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ██████████ | 12.0 |
| 09/11/19 | F VALDES | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ██████████ | 10.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

10/24/19
Invoice: 1047110
Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/11/19 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: SEARCH REQUESTS (3.0); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (1.0); CORRESPOND W/ A. PAVEL RE: ███████ REVIEW (.4); CORRESPOND W/ A. PAVEL RE: PRIVILEGE LOG REVIEW (.2); CORRESPOND W/ T. KNEIP RE: ███████ (.6); CORRESPOND W/ REVIEW TEAM RE: ██████ (2.0); CORRESPOND W/ A. PAVEL RE: ████ (.1); PREPARE ██████ (1.9). | 9.2 |
| 09/11/19 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ██████ | 8.0 |
| 09/11/19 | B OWENS | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ██████ (6.2); ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (5.8). | 12.0 |
| 09/11/19 | A PAVEL | COMMUNICATE W/ L. ORTEGA RE: DOCUMENT REVIEW (.4); CONFERENCE W/ J. JONES (PROSKAUER) RE: SCHEDULING ISSUES (.4); COMMUNICATE W/ E. MCKEEN RE: SAME (.2); REVIEW DOCUMENT PRODUCTION (1.8); CONFERENCE W/ L. EDWARDS (ANKURA) RE: DOCUMENT PRODUCTION (.3); CONFERENCE W/ J. ROTH, R. YANG, J. JACOBSON, AND R. HOLM RE: PRIVILEGE LOG CREATION (.8); COMMENT ON COMMITTEE REQUEST FOR ACKNOWLEDGMENT RE: ██████ (.5); PREPARE ██████ (.8); COMMUNICATE W/ L. ORTEGA AND J. ROTH RE: DOCUMENT PRODUCTION (.2); ANALYZE ██████ (.7). | 6.1 |
| 09/11/19 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW AND IDENTIFY DOCUMENTS OF INTEREST (.3); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO REVIEWER QUESTIONS (.2). | 0.5 |
| 09/11/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF RULE 9019 PRODUCTION. | 8.1 |
| 09/11/19 | J ROTH | CONFERENCE W/ OMM TEAM RE: ██████. | 0.7 |
| 09/11/19 | R YANG | DRAFT ██████. | 2.5 |
| 09/11/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.3 |
| 09/11/19 | J MONTALVO | TELEPHONE CONFERENCE W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 09/11/19 | J MONTALVO | PREPARE PRIVILEGE LOG DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 1.3 |
| 09/11/19 | A GARCIA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ██████ | 5.0 |
| 09/11/19 | G BENNETT | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ██████ | 11.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA) 10/24/19
Matter Name: TITLE III Invoice: 1047110
Matter: 0686898-00001 Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/11/19 | M ORTE | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (9.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▇▇▇▇▇▇▇▇▇ (3.0). | 12.0 |
| 09/11/19 | J SIEGERT | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▇▇▇▇▇▇▇▇▇ ▇▇▇▇ | 8.0 |
| 09/11/19 | R MARQUEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▇▇▇▇▇▇▇▇▇ ▇▇▇▇ | 12.0 |
| 09/11/19 | J SIEGERT | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 4.0 |
| 09/11/19 | M CASILLAS | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▇▇▇▇▇▇▇▇▇ | 12.0 |
| 09/11/19 | I BOISVERT | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▇▇▇▇▇▇▇▇▇ ▇▇▇▇ | 12.0 |
| 09/11/19 | R YANG | TELEPHONE CONFERENCE W/ PREPA TEAM RE: ▇▇▇▇▇▇▇▇▇ . | 0.7 |
| 09/11/19 | R YANG | DRAFT PREPA LITIGATION UPDATE FOR CLIENT. | 7.0 |
| 09/11/19 | V NAVARRO | PROCESS AND QUALITY CONTROL DOCUMENTS FOR CASE TEAM REVIEW. | 2.1 |
| 09/12/19 | A KUMAR | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/12/19 | M BLANCO | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 11.2 |
| 09/12/19 | A GAVALDON | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/12/19 | B OWENS | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/12/19 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▇▇▇▇▇▇▇▇▇ (.4); ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (9.9). | 10.3 |
| 09/12/19 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▇▇▇▇▇▇▇▇▇ (5.0); ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (7.0). | 12.0 |
| 09/12/19 | J MARTI | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/12/19 | G BENCOMO | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 10.0 |
| 09/12/19 | F FOFANA | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/12/19 | J BROWN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▇▇▇▇▇▇▇▇▇ | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

10/24/19
Invoice: 1047110
Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/12/19 | L YEH | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 8.0 |
| 09/12/19 | F TORCHON | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 11.0 |
| 09/12/19 | F VALDES | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 8.5 |
| 09/12/19 | M POCHA | REVISE MATERIALS FOR PREPA 30(B)(6) ██████ PREPARATION. | 1.3 |
| 09/12/19 | E MCKEEN | REVIEW FURTHER CORRESPONDENCE RE: ████████ ████ | 0.3 |
| 09/12/19 | E MCKEEN | CORRESPOND RE: ████████████████. | 0.4 |
| 09/12/19 | E MCKEEN | REVIEW CORRESPONDENCE RE: ██████████. | 0.2 |
| 09/12/19 | P WONG | PREPARE AND IMAGE DOCUMENTS IN RELATIVITY FOR ATTORNEY REVIEW. | 1.4 |
| 09/12/19 | E MCKEEN | REVIEW ███████████████████ | 0.3 |
| 09/12/19 | E MCKEEN | REVIEW ████████████████ | 0.6 |
| 09/12/19 | J TREJO | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/12/19 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: SEARCH REQUESTS (3.0); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (1.0); CORRESPOND W/ A. PAVEL RE: ███████████ REVIEW (.4); CORRESPOND W/ A. PAVEL RE: PRIVILEGE LOG REVIEW (.2); CORRESPOND W/ T. KNEIP RE: REVIEW ASSIGNMENTS (.3); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (2.0); CORRESPOND W/ A. PAVEL RE: REVIEW STATUS (.1); ANALYZE REVIEW WORKFLOW (.6); CORRESPOND W/ R. YANG RE: QUALITY CONTROL REVIEW OF FUEL LINES DISCOVERY DOCUMENTS (.1); CORRESPOND W/ J. JACOBSON RE: █████████████████ (.2); CORRESPOND W/ CASE TEAM RE: PRIVILEGE LOG REVIEW (.3); CORRESPOND W/ CASE TEAM RE: PRIVILEGE LOG QUALITY CONTROL CODING UPDATES (.4). | 8.6 |
| 09/12/19 | T KNEIP | SUPERVISE AND CORRESPOND W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW AND IDENTIFY DOCUMENTS OF INTEREST (.5); REVIEW DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS IN RESPONSE TO REVIEWER QUESTIONS (.2). | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          10/24/19
Matter Name: TITLE III          Invoice: 1047110
Matter: 0686898-00001          Page No. 26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/12/19 | A PAVEL | CORRESPOND W/ N. BASSETT (PAUL HASTINGS) RE: SCHEDULE (.1); COMMUNICATE W/ E. MCKEEN RE: SAME (.1); ANALYZE DOCUMENTS IN ADVANCE OF PRODUCTION (.7); COMMUNICATE W/ N. MITCHELL AND M. DICONZA RE: SAME (.2); COMMUNICATE W/ K. BOLANOS RE: DOCUMENT COLLECTION EFFORTS (.1); COMMUNICATIONS W/ J. ROTH, R. YANG, AND J. JACOBSON RE: SAME (.3); CONFERENCE W/ I. GARAU RE: DOCUMENT PRODUCTION (.2); REVIEW ▇▇▇▇▇▇▇ IN ADVANCE OF PRODUCTION (.4); CONFERENCE W/ M. SCHIERBERL (CLEARY) RE: LITIGATION SCHEDULE (.2); COMMUNICATIONS W/ J. ROTH RE: PRIVILEGE LOG (.3). | 2.6 |
| 09/12/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.3 |
| 09/12/19 | J MONTALVO | CREATE REVIEW BATCHES IN RELATIVITY WORKSPACE ▇▇▇▇▇▇▇▇▇▇▇▇ | 0.3 |
| 09/12/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF RULE 9019 PRODUCTION. | 1.3 |
| 09/12/19 | J ROTH | CONFERENCE W/ OMM TEAM RE: ▇▇▇▇▇▇▇▇ | 1.0 |
| 09/12/19 | J MONTALVO | PREPARE CLIENT DATA FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.9 |
| 09/12/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF DRAFTING PRIVILEGE LOG RE: RULE 9019 PROCEEDING. | 5.9 |
| 09/12/19 | G BENNETT | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▇▇▇▇▇▇ | 11.7 |
| 09/12/19 | M ORTE | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/12/19 | M CASILLAS | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▇▇▇▇▇▇ | 12.0 |
| 09/12/19 | R MARQUEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▇▇▇▇▇▇ (2.0); ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (8.0). | 10.0 |
| 09/12/19 | J SIEGERT | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/12/19 | A GARCIA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ▇▇▇▇▇▇ | 0.5 |
| 09/12/19 | A GARCIA | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 4.5 |
| 09/12/19 | I BOISVERT | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/12/19 | R YANG | TELEPHONE CONFERENCE W/ PREPA TEAM RE: LITIGATION AND PRODUCTION STRATEGY. | 1.0 |
| 09/12/19 | R YANG | DRAFT PREPA LITIGATION UPDATE FOR CLIENT. | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

10/24/19
Invoice: 1047110
Page No.   27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/12/19 | R YANG | DRAFT ██████████████████████ | 3.0 |
| 09/12/19 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 0.6 |
| 09/13/19 | A KUMAR | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/13/19 | M BLANCO | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 10.0 |
| 09/13/19 | A GAVALDON | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/13/19 | J NDUKWE | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/13/19 | W RYU | REVIEW AND SUMMARIZE DOCUMENT PRODUCTION HISTORY (3.3); ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (8.2). | 11.5 |
| 09/13/19 | J MARTI | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/13/19 | K ANDOLINA | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 9.5 |
| 09/13/19 | F FOFANA | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/13/19 | J BROWN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ████████████ ██████ | 12.0 |
| 09/13/19 | L YEH | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/13/19 | J TREJO | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 11.0 |
| 09/13/19 | M POCHA | ANALYZE DOCUMENTS FOR PREPA 30(B)(6) ████████ ██████ PREPARATION. | 1.0 |
| 09/13/19 | E MCKEEN | CORRESPOND RE: DEPOSITION SCHEDULE. | 0.2 |
| 09/13/19 | E MCKEEN | FOLLOW UP RE: ██████████████████ ███████████. | 0.9 |
| 09/13/19 | F VALDES | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 10.0 |
| 09/13/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING RESPONSIVE DOCUMENT REVIEW. | 0.1 |
| 09/13/19 | B OWENS | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/13/19 | J MONTALVO | PREPARE RESPONSIVE DOCUMENTS FOR ATTORNEY REVIEW AND PRODUCTION AS REQUESTED BY J. ROTH. | 1.0 |
| 09/13/19 | A PAVEL | CONFERENCE W/ J. ROTH, R. YANG, AND J. JACOBSON RE: PRIVILEGE LOG (1.1); PREPARE FOR SAME (.3); COMMUNICATE W/ L. ORTEGA RE: ████████████ (.2); COMMUNICATE W/ ANKURA TEAM RE: SAME (.1); COMMUNICATE W/ J. JONES (PROSKAUER) RE: SAME (.3). | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

10/24/19
Invoice: 1047110
Page No.  28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/13/19 | J MONTALVO | UPDATE PRIVILEGE LOG CODING LAYOUT IN RELATIVITY WORKSPACE FOR DOCUMENT REVIEW AS REQUESTED BY L. ORTEGA. | 0.9 |
| 09/13/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING PRIVILEGE LOG DOCUMENT REVIEW. | 0.3 |
| 09/13/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF RULE 9019 PRODUCTION. | 2.6 |
| 09/13/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF DRAFTING PRIVILEGE LOG RE: RULE 9019 PROCEEDING. | 0.5 |
| 09/13/19 | J ROTH | CONFERENCES W/ OMM TEAM RE: RULE 9019 PRODUCTIONS AND PRIVILEGE LOG. | 1.4 |
| 09/13/19 | G BENCOMO | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 7.0 |
| 09/13/19 | G BENNETT | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 11.6 |
| 09/13/19 | M ORTE | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/13/19 | I BOISVERT | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/13/19 | J SIEGERT | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/13/19 | F TORCHON | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 7.3 |
| 09/13/19 | R MARQUEZ | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/13/19 | M CASILLAS | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████████ | 12.0 |
| 09/13/19 | R YANG | REVIEW ████████████████████████████ | 4.4 |
| 09/13/19 | R YANG | TELEPHONE CONFERENCE W/ PREPA TEAM RE: ██████████████. | 1.0 |
| 09/13/19 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (2.0); CORRESPOND W/ A. PAVEL RE: PRIVILEGE LOG REVIEW (.2); CORRESPOND W/ T. KNEIP RE: ████████████ (.3); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (2.0); CORRESPOND W/ A. PAVEL RE: ████████ (.1); ANALYZE REVIEW WORKFLOW (.6); CORRESPOND W/ R. YANG RE: QUALITY CONTROL REVIEW OF ████████████████ (.1); CORRESPOND W/ J. JACOBSON RE: ████████████ (.2); CORRESPOND W/ CASE TEAM RE: PRIVILEGE LOG REVIEW (.3); CORRESPOND W/ CASE TEAM RE: PRIVILEGE LOG QUALITY CONTROL CODING (.1); CORRESPOND W/ A. PAVEL RE: ADDITIONAL DATA COLLECTION (.1); IDENTIFY DOCUMENTS REQUIRING QUALITY CONTROL REVIEW (.7). | 6.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                                     10/24/19
Matter Name:  TITLE III                                                         Invoice:  1047110
Matter:  0686898-00001                                                         Page No.  29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/13/19 | T KNEIP | SUPERVISE AND CORRESPOND W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND ███████████████ (.2); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO REVIEWER QUESTIONS (.3). | 0.5 |
| 09/14/19 | A GAVALDON | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/14/19 | J NDUKWE | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/14/19 | W RYU | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 7.2 |
| 09/14/19 | J MARTI | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 8.0 |
| 09/14/19 | K ANDOLINA | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/14/19 | F FOFANA | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/14/19 | L YEH | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 8.0 |
| 09/14/19 | B OWENS | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 11.0 |
| 09/14/19 | A PAVEL | COMMUNICATE W/ J. ROTH AND L. ORTEGA RE: ███████ ██████ PRODUCTION. | 0.2 |
| 09/14/19 | J MONTALVO | PREPARE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW IN RELATIVITY WORKSPACE AS REQUESTED BY L. ORTEGA. | 0.8 |
| 09/14/19 | R MARQUEZ | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 11.0 |
| 09/14/19 | R YANG | REVIEW AND ANALYZE 9019 PRODUCTIONS FOR RESPONSIVENESS AND PRIVILEGE. | 5.0 |
| 09/14/19 | G BENCOMO | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 9.0 |
| 09/14/19 | G BENNETT | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 10.7 |
| 09/14/19 | F TORCHON | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 10.0 |
| 09/14/19 | M CASILLAS | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ██████████████ | 5.8 |
| 09/14/19 | I BOISVERT | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 6.0 |
| 09/14/19 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.2); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (1.0); UPDATE ████████████ ███████████████ (.6); CORRESPOND W/ A. PAVEL RE: ██████ (.2). | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

10/24/19
Invoice: 1047110
Page No.  30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/14/19 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW AND IDENTIFY DOCUMENTS OF INTEREST. | 0.2 |
| 09/15/19 | A GAVALDON | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 8.0 |
| 09/15/19 | J NDUKWE | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 8.0 |
| 09/15/19 | A PAVEL | COMMUNICATE W/ J. ROTH RE: ███████ PRODUCTION. | 0.6 |
| 09/15/19 | K ANDOLINA | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/15/19 | F FOFANA | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 8.0 |
| 09/15/19 | L YEH | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 8.0 |
| 09/15/19 | F VALDES | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 10.0 |
| 09/15/19 | J TREJO | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/15/19 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ███████ ███████ (.7); REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO REVIEWER QUESTIONS (.3). | 1.0 |
| 09/15/19 | W RYU | REVIEW AND SUMMARIZE DOCUMENT PRODUCTION HISTORY. | 5.0 |
| 09/15/19 | B OWENS | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 8.0 |
| 09/15/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF RULE 9019 PRODUCTION. | 6.4 |
| 09/15/19 | R YANG | REVIEW AND ANALYZE 9019 PRODUCTIONS FOR RESPONSIVENESS AND PRIVILEGE. | 3.5 |
| 09/15/19 | G BENCOMO | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 8.0 |
| 09/15/19 | I BOISVERT | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 6.0 |
| 09/15/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ███████ (.7); UPDATE ███████ (1.0); CORRESPOND W/ A. PAVEL RE: ███████ SET (.2). | 1.9 |
| 09/16/19 | M BLANCO | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/16/19 | G BENNETT | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 11.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

10/24/19
Invoice: 1047110
Page No.   31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/16/19 | G BENCOMO | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 10.0 |
| 09/16/19 | J BROWN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████████████ ██████████ | 12.0 |
| 09/16/19 | M CASILLAS | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████████████ ██████████ | 12.0 |
| 09/16/19 | E MCKEEN | MULTIPLE EMAILS W/ UCC AND FLL COUNSEL RE: ██████. | 0.6 |
| 09/16/19 | E MCKEEN | REVIEW AND ANALYZE ORDER GRANTING MOTION TO QUASH. | 0.7 |
| 09/16/19 | J NDUKWE | REVIEW ANKURA ██████████████ FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 09/16/19 | R MARQUEZ | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/16/19 | J MARTI | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/16/19 | A KUMAR | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 10.0 |
| 09/16/19 | J ROTH | CONFERENCE W/ A. PAVEL RE: ████████████████████. | 0.5 |
| 09/16/19 | J ROTH | REVIEW ███████████████████████████████████ | 0.4 |
| 09/16/19 | J ROTH | DRAFT EMAIL TO CLIENT RE: █████████████████. | 0.5 |
| 09/16/19 | J ROTH | REVIEW ██████████████████████████████ | 4.9 |
| 09/16/19 | V NAVARRO | IMAGE DOCUMENTS FOR REVIEW AND PRODUCTION. | 0.6 |
| 09/16/19 | J DALOG | REVISE DEPOSITION TRANSCRIPT MATERIALS. | 0.1 |
| 09/16/19 | J DALOG | REVISE DEPOSITION TRANSCRIPT MATERIALS. | 0.3 |
| 09/16/19 | J DALOG | PREPARE ████████████████. | 0.6 |
| 09/16/19 | L ORTEGA | REVISE MESSAGE DOCUMENTS FOR PRODUCTION (2.9); CORRESPOND W/ REVIEW TEAM RE: ████████████ (2.0); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (2.0); CORRESPOND W/ A. PAVEL RE: ANALYSIS OF ██████████ (.6); CORRESPOND W/ T. KNEIP RE: REVIEW PROTOCOL (.3); CORRESPOND W/ J. ROTH RE: RESPONSIVE ████████████████ REVIEW (.3); CORRESPOND W/ A. PAVEL RE: NON-RESPONSIVE QUALITY CONTROL (.2); CORRESPOND W/ E. KIM RE: ████████████████████████████ (.3). | 8.6 |
| 09/16/19 | R YANG | REVIEW AND ANALYZE ████████████████████ ████████████ | 4.5 |
| 09/16/19 | K ANDOLINA | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    10/24/19
Matter Name: TITLE III                                          Invoice: 1047110
Matter: 0686898-00001                                           Page No. 32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/16/19 | W RYU | REVIEW AND ██████ ██████ (1.3); ANALYZE ██████ ██████ (4.9); ANALYZE AND TRANSLATE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO RULE 9019 MOTION DOCUMENT (3.8). | 10.0 |
| 09/16/19 | T KNEIP | SUPERVISE AND CORRESPOND W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW AND IDENTIFY DOCUMENTS OF INTEREST (7.0); ANALYZE DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS IN RESPONSE TO REVIEWER QUESTIONS (1.0); CORRESPOND W/ OMM TEAM RE: DOCUMENT PRODUCTION (.2). | 8.2 |
| 09/16/19 | F VALDES | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 9.0 |
| 09/16/19 | L YEH | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 8.0 |
| 09/16/19 | J SIEGERT | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/16/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOADING OF ADDITIONAL TEXTS AND TELEGRAMS INTO RELATIVITY WORKSPACE FOR REVIEW. | 0.1 |
| 09/16/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ██████ ██████. | 0.1 |
| 09/16/19 | J MONTALVO | CREATE SEPTEMBER 16 DOCUMENT PRODUCTION AS REQUESTED BY J. ROTH. | 0.6 |
| 09/16/19 | J MONTALVO | PREPARE ADDITIONAL EMAIL DATA FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 1.0 |
| 09/16/19 | J MONTALVO | CORRESPOND W/ R. YANG RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 09/16/19 | A PAVEL | REVIEW ██████ (1.4); COMMUNICATE W/ J. ROTH RE: UCC PRODUCTION AND PRODUCTION LOGISTICS (.8); COMMUNICATE W/ R. YANG RE: ██████ (.2); PREPARE ██████ (.2); PREPARE KEY DOCUMENTS PREP MATERIALS FOR ██████ (2.3); CONFERENCE W/ L. STAFFORD RE: DOCUMENT PRODUCTION (.2); REVIEW ORTIZ MOTION TO QUASH ORDER (.2); COMMUNICATIONS W/ S. HAMMACK AND J. JACOBSON RE: SAME (.1); COMMENT ON LITIGATION CALENDAR (.4); COMMUNICATE W/ E. MCKEEN RE: ██████ (.2); COMMUNICATE W/ K. BOLANOS RE: DOCUMENT COLLECTION (.2); COMMUNICATE W/ L. ORTEGA RE: ██████ (.2); COMMUNICATE W/ J. ROTH AND L. ORTEGA RE: PRODUCTION QUALITY CONTROL REVIEW (.8); REVIEW ██████ (.2). | 7.4 |
| 09/16/19 | B OWENS | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/16/19 | F TORCHON | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 10.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

10/24/19
Invoice: 1047110
Page No.  33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/16/19 | M ORTE | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/16/19 | I BOISVERT | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/16/19 | A GAVALDON | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/16/19 | A GARCIA | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 5.5 |
| 09/16/19 | F FOFANA | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/17/19 | M BLANCO | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/17/19 | G BENNETT | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/17/19 | G BENCOMO | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 10.0 |
| 09/17/19 | M CASILLAS | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/17/19 | J BROWN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████ ███████ | 12.0 |
| 09/17/19 | K ANDOLINA | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/17/19 | N MITCHELL | REVIEW ████████████████████████ . | 0.1 |
| 09/17/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.1 |
| 09/17/19 | J MONTALVO | PREPARE ADDITIONAL EMAIL DATA FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 2.9 |
| 09/17/19 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 09/17/19 | A GARCIA | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 8.0 |
| 09/17/19 | J NDUKWE | REVIEW ███████████████████████████ | 12.0 |
| 09/17/19 | R MARQUEZ | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/17/19 | A KUMAR | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/17/19 | J ROTH | DRAFT OUTLINE TO ASSIST W/ ████████████ ██████████ . | 1.6 |
| 09/17/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF RULE 9019 PRODUCTION. | 4.4 |
| 09/17/19 | J ROTH | MULTIPLE CONFERENCES W/ OMM TEAM RE: ████████ ████████ | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)

Matter Name:  TITLE III

Matter:  0686898-00001

10/24/19

Invoice: 1047110

Page No.  34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/17/19 | L ORTEGA | REVISE ███████ FOR PRODUCTION (2.3); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (2.0); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (1.7); CORRESPOND W/ T. KNEIP RE: REVIEW PROTOCOL QUESTIONS (.3); ANALYZE WORKFLOW FOR POTENTIAL PRODUCTION DOCUMENTS (2.0); CORRESPOND W/ J. ROTH RE: RESPONSIVE ████ ██████ REVIEW (.7); CORRESPOND W/ A. PAVEL RE: REVIEW STATUS (.2); CORRESPOND W/ E. KIM RE: ████████ (.2) | 9.4 |
| 09/17/19 | R YANG | REVIEW AND ANALYZE 9019 PRODUCTIONS FOR RESPONSIVENESS AND PRIVILEGE. | 1.5 |
| 09/17/19 | R YANG | DRAFT OUTLINE FOR ████████ | 1.5 |
| 09/17/19 | R YANG | TELEPHONE CONFERENCE W/ OMM TEAM RE: PRIVILEGE LOG STRATEGY. | 0.2 |
| 09/17/19 | R YANG | TELEPHONE CONFERENCE W/ OMM TEAM RE: PRODUCTION AND PRIVILEGE LOG STRATEGY. | 0.8 |
| 09/17/19 | E MCKEEN | STRATEGIZE RE: █████████. | 0.4 |
| 09/17/19 | E MCKEEN | ANALYZE ████████████. | 1.1 |
| 09/17/19 | W RYU | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (8.2); ANALYZE AND ██████████ (2.3). | 10.5 |
| 09/17/19 | T KNEIP | PREPARE FOR CALL RE: DOCUMENT REVIEW STRATEGY (.2); TELEPHONE CONFERENCE W/ L. ORTEGA, J. ROTH, R. YANG, A. PAVEL, AND J. JACOBSON RE: SAME (.7); CORRESPOND W/ CONTRACT REVIEW TEAM TO ███████████ (.2). | 1.1 |
| 09/17/19 | F VALDES | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 10.3 |
| 09/17/19 | J SIEGERT | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/17/19 | A PAVEL | COMMUNICATIONS W/ I. GARAU (AAFAF) RE: DOCUMENT PRODUCTION (.4); REVIEW FINAL EMAIL PRODUCTION (3.2); COMMUNICATIONS W/ L. ORTEGA RE: DOCUMENT PRODUCTION (.2); COMMUNICATE W/ J. ROTH RE: DOCUMENT PRODUCTION (.7); COMMENT ON PROSKAUER DOCUMENTS FOR PRODUCTION (.4); COMMUNICATE W/ L. EDWARDS (ANKURA) RE: DOCUMENT COLLECTION (.1); PREVIEW ████████ (.3); COMMUNICATIONS W/ E. MCKEEN AND PROSKAUER TEAM RE: ████████ (.2); CONFERENCE W/ J. ROTH, R. YANG AND J. JACOBSON RE: PRIVILEGE LOG (.4); COMMUNICATE W/ L. STAFFORD (PROSKAUER) RE: DOCUMENT PRODUCTION (.2); CONFERENCE W/ L. ORTEGA, T. KNEIP, J. ROTH, J. JACOBSON, AND R. YANG RE: CATEGORICAL PRIVILEGE LOG (.8). | 6.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

10/24/19
Invoice:  1047110
Page No.  35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/17/19 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 1.9 |
| 09/17/19 | M ORTE | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/17/19 | B OWENS | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/17/19 | I BOISVERT | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/17/19 | L YEH | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/17/19 | A GAVALDON | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/17/19 | F FOFANA | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/17/19 | J MARTI | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/18/19 | M BLANCO | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 8.3 |
| 09/18/19 | G BENNETT | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (8.6); QUALITY CONTROL REVIEW OF TRANSLATION (1.4). | 10.0 |
| 09/18/19 | M CASILLAS | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 8.0 |
| 09/18/19 | J MONTALVO | CORRESPOND W/ R. YANG RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.2 |
| 09/18/19 | J MONTALVO | PREPARE DOCUMENTS FOR ATTORNEY REVIEW AND PRODUCTION AS REQUESTED BY R. YANG. | 1.5 |
| 09/18/19 | E MCKEEN | REVIEW SOBRINO DECLARATION AND STRATEGIZE FOR POSSIBLE DEPOSITION. | 0.7 |
| 09/18/19 | J MONTALVO | PREPARE ADDITIONAL EMAIL DATA FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 0.6 |
| 09/18/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ███████████ | 0.1 |
| 09/18/19 | E MCKEEN | STRATEGIZE RE: ███████████ | 0.8 |
| 09/18/19 | E MCKEEN | REVIEW CORRESPONDENCE RE ███████████. | 0.4 |
| 09/18/19 | J BROWN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO ███████████ | 9.3 |
| 09/18/19 | J NDUKWE | REVIEW ANKURA ███████████ FOR RESPONSIVENESS AND PRIVILEGE. | 10.0 |
| 09/18/19 | F FOFANA | TRANSLATE ███████████. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)  10/24/19
Matter Name: TITLE III  Invoice: 1047110
Matter: 0686898-00001  Page No. 36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/18/19 | J MONTALVO | CREATE ███████████████████. | 2.4 |
| 09/18/19 | A KUMAR | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 8.0 |
| 09/18/19 | J ROTH | REVIEW ████████████████████ | 3.2 |
| 09/18/19 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DRAFTING PRIVILEGE LOG RE: RULE 9019 PROCEEDING. | 6.4 |
| 09/18/19 | L ORTEGA | REVISE MESSAGE DOCUMENTS FOR PRODUCTION (2.3); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (2.0); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (2.0); CORRESPOND W/ T. KNEIP RE: REVIEW ASSIGNMENTS (.4); CORRESPOND W/ J. ROTH RE: RESPONSIVE ██████████ REVIEW (1.7); CORRESPOND W/ A. PAVEL RE: PRODUCTION STATUS (.1). | 8.5 |
| 09/18/19 | R YANG | DRAFT ███████████████ | 2.5 |
| 09/18/19 | R YANG | TELEPHONE CONFERENCE W/ OMM TEAM RE: ██████ | 0.2 |
| 09/18/19 | R YANG | REVIEW AND ANALYZE ████████████████ | 1.5 |
| 09/18/19 | K ANDOLINA | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 10.0 |
| 09/18/19 | W RYU | ANALYZE AND TRANSLATE ████████████████████ | 8.0 |
| 09/18/19 | A PAVEL | COMMUNICATE W/ J. ROTH AND L. ORTEGA RE: ████████████ (.9); COMMUNICATE W/ E. MCKEEN RE: ████████ (.1); COMMUNICATE W/ A. BYOWITZ (KRAMER LEVIN) RE: SAME (.1); CONFERENCE W/ P. FRIEDMAN, E. MCKEEN (PARTIAL), C. SAAVEDRA (AAFAF), AND I. GARAU (AAFAF) RE: █████████████ (.3); WEEKLY LITIGATION CALL (.1); COMMUNICATE W/ J. ROTH RE: ████████ PREPARATION (.3); PREPARE MEET-AND-CONFER CORRESPONDENCE RE: ████████████ (1.7); PREPARE ████████████ (3.4). | 6.9 |
| 09/18/19 | G BENCOMO | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (4.5); TRANSLATE ████████ (3.5). | 8.0 |
| 09/18/19 | T KNEIP | SUPERVISE AND CORRESPOND W/ CONTRACT REVIEW TEAM TO ADDRESS ████████████ ███████████████████ (.3); ANALYZE DOCUMENTS FOR ████████████████ (.2). | 0.5 |
| 09/18/19 | F VALDES | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 8.0 |
| 09/18/19 | J SIEGERT | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 8.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

10/24/19
Invoice: 1047110
Page No.  37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/18/19 | M ORTE | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 8.0 |
| 09/18/19 | B OWENS | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 9.1 |
| 09/18/19 | I BOISVERT | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 9.5 |
| 09/18/19 | L YEH | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG (7.0); TRANSLATE DOCUMENTS (1.0). | 8.0 |
| 09/18/19 | A GAVALDON | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 9.6 |
| 09/18/19 | F TORCHON | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 8.0 |
| 09/18/19 | J MARTI | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 8.0 |
| 09/18/19 | R MARQUEZ | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 9.0 |
| 09/19/19 | G BENNETT | QUALITY CONTROL REVIEW OF TRANSLATION (7.0); TRANSLATE DOCUMENTS FOR ▮▮▮▮▮▮▮▮▮ (1.0). | 8.0 |
| 09/19/19 | M BLANCO | QUALITY ▮▮▮▮▮▮▮▮▮▮ | 8.0 |
| 09/19/19 | K ANDOLINA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 09/19/19 | G BENCOMO | TRANSLATE ▮▮▮▮▮▮▮. | 8.0 |
| 09/19/19 | J BROWN | TRANSLATE DOCUMENTS FOR PRODUCTION. | 8.0 |
| 09/19/19 | J MONTALVO | RUN ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.4 |
| 09/19/19 | J MONTALVO | GENERATE SEARCH TERM REPORTS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.5 |
| 09/19/19 | J MONTALVO | LOAD ▮▮▮▮▮▮▮▮▮ | 1.3 |
| 09/19/19 | M CASILLAS | TRANSLATE ▮▮▮▮▮▮▮ | 8.0 |
| 09/19/19 | J MONTALVO | PREPARE SEPTEMBER 19 DOCUMENT PRODUCTION AS REQUESTED BY J. ROTH. | 0.7 |
| 09/19/19 | A KUMAR | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 09/19/19 | J ROTH | CONFERENCE W/ A. PAVEL RE: ▮▮▮▮▮▮▮▮. | 0.3 |
| 09/19/19 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ ▮▮▮▮▮▮▮ | 2.6 |
| 09/19/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ▮▮▮▮▮▮ (2.0); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (2.0); CORRESPOND W/ T. KNEIP RE: REVIEW ASSIGNMENTS (.2); CONFERENCE W/ A. PAVEL RE: CATEGORICAL ▮▮▮▮▮▮▮▮▮ (.1); CORRESPOND W/ J. ROTH RE: SEARCH REQUESTS (.2). | 4.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

10/24/19
Invoice: 1047110
Page No. 38

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/19/19 | R YANG | TELEPHONE CONFERENCE W/ OMM TEAM RE: ██████████ | 0.2 |
| 09/19/19 | R YANG | DRAFT 9019 MOTION PRIVILEGE LOG CATEGORIES. | 2.8 |
| 09/19/19 | R MARQUEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 09/19/19 | A PAVEL | STRATEGY CONFERENCE W/ E. MCKEEN AND PROSKAUER TEAM (.7); REVISE ██████████ (.4); COMMUNICATE W/ I. GARAU (AAFAF) AND K. BOLANOS (DIAZ VAZQUEZ) RE: SAME (.3); PREPARE PRIVILEGE LOG GUIDE FOR REVIEW TEAM (3.7); COMMUNICATIONS W/ J. JACOBSON RE: SAME (.6); CONFERENCE W/ J. JACOBSON AND R. YANG RE: ██████████ (.3). | 6.0 |
| 09/19/19 | W RYU | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 09/19/19 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER RE: N. JARESKO ISSUES W/ ██████████ | 0.7 |
| 09/19/19 | E MCKEEN | REVIEW ██████████. | 0.4 |
| 09/19/19 | T KNEIP | SUPERVISE AND CORRESPOND W/ CONTRACT REVIEW TEAM TO ██████████ (.2); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO REVIEWER QUESTIONS (.2). | 0.4 |
| 09/19/19 | L YEH | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 09/19/19 | F TORCHON | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 09/19/19 | M ORTE | TRANSLATE SPANISH LANGUAGE PRODUCTION DOCUMENTS. | 8.0 |
| 09/19/19 | B OWENS | QUALITY CONTROL ANALYSIS OF NON-RESPONSIVE SEARCH RESULTS. | 8.0 |
| 09/19/19 | A GAVALDON | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 8.0 |
| 09/19/19 | I BOISVERT | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 09/19/19 | J NDUKWE | TRANSLATE SPANISH LANGUAGE 9019 RESPONSIVE DOCUMENTS. | 8.0 |
| 09/19/19 | F FOFANA | TRANSLATE ██████████. | 8.0 |
| 09/20/19 | M BLANCO | QUALITY ██████████ (7.0); ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS (4.2). | 11.2 |
| 09/20/19 | G BENNETT | QUALITY CONTROL REVIEW OF TRANSLATION (4.5); ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS (2.0). | 6.5 |
| 09/20/19 | J BROWN | TRANSLATE SPANISH LANGUAGE PRODUCTION DOCUMENTS. | 6.5 |
| 09/20/19 | J BROWN | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 3.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

10/24/19
Invoice:  1047110
Page No.  39

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/20/19 | M POCHA | REVIEW MATERIALS FOR PREPA 30(B)(6) ██████ ███████ PREPARATION. | 1.6 |
| 09/20/19 | A GARCIA | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 8.0 |
| 09/20/19 | F FOFANA | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/20/19 | R MARQUEZ | TRANSLATE DOCUMENTS (5.0); ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS (7.0). | 12.0 |
| 09/20/19 | M CASILLAS | TRANSLATE SPANISH LANGUAGE PRODUCTION DOCUMENTS (4.0); ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS (.5). | 4.5 |
| 09/20/19 | J NDUKWE | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS (11.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (1.0). | 12.0 |
| 09/20/19 | J ROTH | DRAFT OUTLINE TO ASSIST W/ PREPARATION FOR FACT DEPOSITIONS. | 1.4 |
| 09/20/19 | J ROTH | REVIEW ████████████████████████ ██████████████████████████ . | 2.8 |
| 09/20/19 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 1.1 |
| 09/20/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (1.0); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (2.0); CORRESPOND W/ T. KNEIP RE: REVIEW ASSIGNMENTS (.2); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (1.4). | 4.6 |
| 09/20/19 | J DALOG | PREPARE ███████████████████████ | 1.2 |
| 09/20/19 | A PAVEL | PREPARE PRIVILEGE LOG PREPARATION GUIDE FOR REVIEW TEAM (2.0); PREPARE ████████ OUTLINE (2.3). | 4.3 |
| 09/20/19 | G BENCOMO | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS (8.0); TRANSLATE TITLE III DOCUMENTS (1.0). | 9.0 |
| 09/20/19 | K ANDOLINA | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/20/19 | J MONTALVO | CREATE REVIEW BATCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.3 |
| 09/20/19 | J MONTALVO | EXPORT ELECTRONIC DOCUMENTS FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.5 |
| 09/20/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 09/20/19 | W RYU | TRANSLATE DOCUMENTS PRODUCTION (2.1); ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS (9.2). | 11.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

10/24/19
Invoice: 1047110
Page No.  40

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/20/19 | F VALDES | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 6.5 |
| 09/20/19 | T KNEIP | SUPERVISE AND CORRESPOND W/ CONTRACT REVIEW TEAM TO ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.3); CORRESPOND W/ OMM TEAM RE: THE PRIVILEGE LOG (.4). | 1.0 |
| 09/20/19 | L YEH | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/20/19 | F VALDES | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 4.5 |
| 09/20/19 | J MONTALVO | RUN ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.8 |
| 09/20/19 | J MONTALVO | PREPARE FILE TRANSFER SITE CONTAINING PREVIOUSLY PRODUCED DOCUMENTS AS REQUESTED BY J. ROTH. | 0.2 |
| 09/20/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREPARATION OF PREVIOUSLY PRODUCED DOCUMENTS ON SHARE SITE. | 0.1 |
| 09/20/19 | E MCKEEN | COMMUNICATE W/ G. MASHBERG RE: SCHEDULING ISSUES. | 0.3 |
| 09/20/19 | M ORTE | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/20/19 | B OWENS | QUALITY CONTROL ANALYSIS OF NON-RESPONSIVE SEARCH RESULTS. | 7.0 |
| 09/20/19 | F TORCHON | TRANSLATE DOCUMENTS (8.0); ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS (2.0). | 10.0 |
| 09/20/19 | I BOISVERT | TRANSLATE DOCUMENTS (6.0); ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS (5.0). | 11.0 |
| 09/20/19 | A GAVALDON | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/21/19 | M CASILLAS | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 4.5 |
| 09/21/19 | R MARQUEZ | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/21/19 | J ROTH | REVIEW MATERIALS TO ASSIST W/ DRAFTING PRIVILEGE LOG IN RULE 9019 PROCEEDING. | 0.4 |
| 09/21/19 | F FOFANA | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/21/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (.4); CORRESPOND W/ T. KNEIP RE: REVIEW PROTOCOL QUESTIONS (.1). | 0.5 |
| 09/21/19 | G BENCOMO | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 10.0 |
| 09/21/19 | K ANDOLINA | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

10/24/19
Invoice: 1047110
Page No.  41

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/21/19 | A PAVEL | COMMUNICATE W/ L. ORTEGA AND J. JACOBSON RE: PRIVILEGE LOG REVIEW. | 0.3 |
| 09/21/19 | L YEH | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/21/19 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM ██████████ ██████████ (.2); ANALYZE DOCUMENTS FOR PRIVILEGE IN RESPONSE TO REVIEWER QUESTIONS (.2); CORRESPOND W/ OMM TEAM RE: THE PRIVILEGE LOG (.1). | 0.5 |
| 09/21/19 | M ORTE | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 5.0 |
| 09/21/19 | A GAVALDON | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/21/19 | I BOISVERT | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 11.0 |
| 09/21/19 | J NDUKWE | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/22/19 | G BENCOMO | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 8.0 |
| 09/22/19 | M BLANCO | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 10.1 |
| 09/22/19 | M CASILLAS | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 3.0 |
| 09/22/19 | F FOFANA | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 8.0 |
| 09/22/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS. | 0.5 |
| 09/22/19 | J DALOG | PREPARE ██████████████████ | 0.6 |
| 09/22/19 | K ANDOLINA | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 8.0 |
| 09/22/19 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DRAFTING PRIVILEGE LOG RE: RULE 9019 PROCEEDING. | 2.4 |
| 09/22/19 | W RYU | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 5.8 |
| 09/22/19 | F VALDES | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 10.2 |
| 09/22/19 | L YEH | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 8.0 |
| 09/22/19 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW (.3); ANALYZE DOCUMENTS FOR PRIVILEGE IN RESPONSE TO REVIEWER QUESTIONS (.2); CORRESPOND W/ OMM TEAM RE: THE PRIVILEGE LOG (.2). | 0.7 |
| 09/22/19 | E MCKEEN | COMMUNICATE W/ F. BATLLE AND G. MASHBERG RE: ██████████████ | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

10/24/19
Invoice: 1047110
Page No.   42

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/22/19 | B OWENS | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 10.9 |
| 09/22/19 | F TORCHON | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 8.0 |
| 09/22/19 | I BOISVERT | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 7.0 |
| 09/22/19 | A GAVALDON | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 8.0 |
| 09/22/19 | J NDUKWE | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 8.0 |
| 09/23/19 | B OWENS | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/23/19 | F VALDES | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 7.5 |
| 09/23/19 | F VALDES | ANALYZE ███████████████████ ████ | 2.5 |
| 09/23/19 | L YEH | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 9.5 |
| 09/23/19 | J ROTH | REVIEW DOCUMENTS FOR PRODUCTION IN RULE 9019 PROCEEDING. | 0.6 |
| 09/23/19 | W RYU | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS (5.5); ANALYZE ██████████ FOR CATEGORICAL PRIVILEGE LOG (2.5). | 8.0 |
| 09/23/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF DRAFTING PRIVILEGE LOG RE: RULE 9019 PROCEEDING. | 3.4 |
| 09/23/19 | J ROTH | ATTEND OMM TEAM CALL RE: RULE 9019 PROCEEDING. | 0.2 |
| 09/23/19 | A GAVALDON | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/23/19 | M ORTE | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/23/19 | R MARQUEZ | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/23/19 | T KNEIP | SUPERVISE AND CORRESPOND W/ CONTRACT REVIEW ████████████████████████████ ██████ (3.5); ANALYZE DOCUMENTS FOR PRIVILEGE (.5); CORRESPOND W/ OMM TEAM RE: THE PRIVILEGE LOG AND DOCUMENT PRODUCTION (2.0); TELEPHONE CONFERENCE W/ L. ORTEGA AND J. ROTH RE: DOCUMENT PRODUCTION (1.5). | 7.5 |
| 09/23/19 | J SIEGERT | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/23/19 | J DALOG | PREPARE ████████████████████. | 2.3 |
| 09/23/19 | L ORTEGA | ANALYZE REVIEW METRICS (.3); CORRESPOND W/ J. ROTH RE: PRIVILEGE REVIEW OF ██████████ (.4); CORRESPOND W/ CASE TEAM RE: PRIVILEGE LOG TOPICS REVIEW (1.0). | 1.7 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          10/24/19
Matter Name:  TITLE III                                        Invoice:  1047110
Matter:  0686898-00001                                         Page No.   43

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/23/19 | K ANDOLINA | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/23/19 | F FOFANA | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/23/19 | G BENCOMO | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 10.0 |
| 09/23/19 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY T. KNEIP. | 0.8 |
| 09/23/19 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: CREATION OF SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.3 |
| 09/23/19 | G BENNETT | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY ███████████████ (7.3); ANALYZE ███████ FOR CATEGORICAL PRIVILEGE LOG (3.0). | 10.3 |
| 09/23/19 | A PAVEL | PREPARE ███████████████ (.3); COMMUNICATE W/ J. ROTH AND J. JACOBSON RE: PRIVILEGE LOG (.7); PREPARE ███████████████ (3.2); CONFERENCE W/ K. BOLAÑOS AND D. GOGNON RE: ███████████ (.2); CONFERENCE W/ J. JONES RE: ███████████████ (.2); FOLLOW-UP COMMUNICATION W/ E. MCKEEN RE: SAME (.1); COMMUNICATE W/ J. ROTH RE: ███████████ PREPARATION (.1). | 4.8 |
| 09/23/19 | J BROWN | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 11.3 |
| 09/23/19 | I BOISVERT | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/23/19 | J NDUKWE | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/23/19 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ PROSKAUER, UCC, COURT CLERK, AND INTERNAL RE: SCHEDULING FOR 9019 MOTION. | 1.2 |
| 09/23/19 | E MCKEEN | REVIEW ███████████████. | 0.8 |
| 09/24/19 | B OWENS | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/24/19 | F VALDES | ANALYZE ███████████ FOR CATEGORICAL PRIVILEGE LOG. | 1.0 |
| 09/24/19 | F TORCHON | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 1.0 |
| 09/24/19 | W RYU | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS (6.9); ANALYZE ███████████ FOR CATEGORICAL PRIVILEGE LOG (2.1). | 9.0 |
| 09/24/19 | R MARQUEZ | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/24/19 | M ORTE | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/24/19 | A GAVALDON | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

10/24/19
Invoice:  1047110
Page No.   44

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/24/19 | F FOFANA | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/24/19 | J SIEGERT | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/24/19 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ███████ ████████ (6.0); ANALYZE DOCUMENTS FOR PRIVILEGE (.4); CORRESPOND W/ OMM TEAM RE: ████████ (1.0). | 7.4 |
| 09/24/19 | J DALOG | REVISE AND UPDATE DEPOSITION TRANSCRIPT MATERIALS. | 0.6 |
| 09/24/19 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: PROTOCOL QUESTIONS (1.1); CORRESPOND W/ T. KNEIP RE: REVIEW STATUS (.1); CORRESPOND W/ T. KNEIP RE: REVIEW PROTOCOL (.2); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (1.2); ANALYZE PRODUCED ████████ TO CONFIRM RESPONSE TO COMMITTEE'S PRODUCTION (.1); CORRESPOND W/ R. YANG RE: PRODUCED ████████ (.2). | 2.9 |
| 09/24/19 | A GARCIA | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/24/19 | K ANDOLINA | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/24/19 | F VALDES | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 9.0 |
| 09/24/19 | L YEH | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 9.2 |
| 09/24/19 | R YANG | TELEPHONE CONFERENCE W/ A. PAVEL RE: 9019 ████████. | 0.2 |
| 09/24/19 | R YANG | REVIEW AND ANALYZE 9019 PRODUCTION DOCUMENTS FOR PRIVILEGE LOG. | 5.5 |
| 09/24/19 | G BENCOMO | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 10.0 |
| 09/24/19 | M CASILLAS | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 11.0 |
| 09/24/19 | J BROWN | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/24/19 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: TEXTUAL NEAR DUPLICATE ANALYSIS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.1 |
| 09/24/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 2.1 |
| 09/24/19 | J MONTALVO | GENERATE SEARCH TERM REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 4.5 |
| 09/24/19 | A PAVEL | CONFERENCE W/ J. JACOBSON RE: PRIVILEGE LOG (.2); COMMUNICATE W/ PROSKAUER TEAM RE: DEPOSITION SCHEDULING (.2); MEET-AND-CONFER COMMUNICATIONS W/ FUEL LINE LENDERS RE: ████████ (.4). | 0.8 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                10/24/19
Matter Name:  TITLE III                                           Invoice: 1047110
Matter:  0686898-00001                                           Page No.   45

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/24/19 | I BOISVERT | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 7.5 |
| 09/24/19 | J NDUKWE | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS (7.0); REVIEW ANKURA ███████████ FOR RESPONSIVENESS AND PRIVILEGE (2.0). | 9.0 |
| 09/24/19 | M BLANCO | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/24/19 | G BENNETT | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS (8.8); ANALYZE ███████████ FOR CATEGORICAL PRIVILEGE LOG (3.2). | 12.0 |
| 09/24/19 | E MCKEEN | FOLLOW-UP CALL W/ G. MASHBERG AND E. BARAK RE: ███████████ | 0.2 |
| 09/24/19 | E MCKEEN | ANALYZE ███████████. | 0.4 |
| 09/24/19 | E MCKEEN | CONFERENCE W/ J. TEELE RE: ███████████ ███████████. | 0.4 |
| 09/24/19 | E MCKEEN | CONFERENCE W/ G. MASHBERG, N. BASSETT, AND E. BARAK RE: ███████████. | 0.4 |
| 09/24/19 | E MCKEEN | REVIEW AND COMMENT ON ███████████ ███████████ | 0.7 |
| 09/24/19 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ A. PAVEL RE: ███████████ | 0.3 |
| 09/24/19 | E MCKEEN | REVIEW KEY DOCUMENTS IN PREPARATION FOR ███████ ███████████ | 1.1 |
| 09/24/19 | V NAVARRO | RE-IMAGED DOCUMENTS FOR PRODUCTION AND CREATE OVERLAY PRODUCTION OF RESPONSIVE DOCUMENTS. | 1.0 |
| 09/25/19 | W RYU | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 10.0 |
| 09/25/19 | F TORCHON | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 9.0 |
| 09/25/19 | B OWENS | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/25/19 | M ORTE | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/25/19 | R MARQUEZ | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/25/19 | F FOFANA | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/25/19 | A GAVALDON | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/25/19 | J SIEGERT | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

10/24/19
Invoice: 1047110
Page No. 46

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/25/19 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ███████ ███████████ (1.0); ANALYZE DOCUMENTS FOR PRIVILEGE (1.0); CORRESPOND W/ OMM TEAM RE: THE PRIVILEGE LOG AND DOCUMENT PRODUCTION (.1). | 2.1 |
| 09/25/19 | R YANG | RESEARCH ███████████████████████ | 1.2 |
| 09/25/19 | L ORTEGA | ANALYZE REVIEW METRICS (.3); CORRESPOND W/ CASE TEAM RE: PRIVILEGE LOG TOPICS REVIEW (.3); CORRESPOND W/ T. KNEIP RE: PRODUCTION PROTOCOL (.1); CORRESPOND W/ A. PAVEL RE: ADDITIONAL SEARCHES USING UCC PROPOSED SEARCH TERMS (.1); CORRESPOND W/ CASE TEAM RE: REVIEW STATUS (.1); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (1.0); CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (1.0). | 2.9 |
| 09/25/19 | L YEH | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 11.5 |
| 09/25/19 | F VALDES | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 10.0 |
| 09/25/19 | R YANG | REVIEW AND ANALYZE 9019 PRODUCTION DOCUMENTS FOR PRIVILEGE LOG. | 1.0 |
| 09/25/19 | M CASILLAS | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 11.0 |
| 09/25/19 | J BROWN | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/25/19 | A PAVEL | REVISE ██████████████████████ (.6); COMMUNICATIONS W/ E. MCKEEN RE: SAME (.4). | 1.0 |
| 09/25/19 | G BENNETT | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/25/19 | J NDUKWE | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/25/19 | M BLANCO | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 9.1 |
| 09/25/19 | E MCKEEN | CORRESPOND W/ J. TEELE RE: STATUS. | 0.2 |
| 09/25/19 | E MCKEEN | COMMENT ON ████████████████████. | 0.5 |
| 09/25/19 | E MCKEEN | FURTHER EMAIL COMMUNICATIONS W/ A. PAVEL RE: SCHEDULING. | 0.3 |
| 09/25/19 | E MCKEEN | REVIEW ██████████████████████████ | 1.9 |
| 09/25/19 | J MONTALVO | GENERATE SEARCH TERM REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.3 |
| 09/25/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 09/25/19 | J MONTALVO | RUN TEXTUAL NEAR DUPLICATE ANALYSIS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY T. KNEIP. | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  TITLE III
Matter:  0686898-00001

10/24/19
Invoice: 1047110
Page No.  47

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/25/19 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: TEXTUAL NEAR DUPLICATE ANALYSIS IN RELATIVITY WORKSPACE. | 0.3 |
| 09/26/19 | W RYU | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 10.5 |
| 09/26/19 | F TORCHON | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 9.0 |
| 09/26/19 | B OWENS | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/26/19 | F VALDES | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 9.0 |
| 09/26/19 | L YEH | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/26/19 | A GAVALDON | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/26/19 | F FOFANA | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/26/19 | R MARQUEZ | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/26/19 | M ORTE | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 10.0 |
| 09/26/19 | A KUMAR | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/26/19 | E MCKEEN | PREPARE FOR STRATEGY MEETING W/ PROSKAUER AND ███████████████████. | 0.7 |
| 09/26/19 | J SIEGERT | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 8.7 |
| 09/26/19 | E MCKEEN | REVIEW AND COMMENT ON PROTOCOL FOR TRIAL BY DEPOSITION. | 0.6 |
| 09/26/19 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER, CITIBANK, AND P3 ATTORNEYS RE: ████████████████ ██████████████████████ | 0.9 |
| 09/26/19 | E MCKEEN | DISCUSSION W/ G. MASHBERG AND N. BASSETT RE: ██████ | 0.2 |
| 09/26/19 | E MCKEEN | STRATEGIZE RE: ██████████████████ ██████ | 0.9 |
| 09/26/19 | T KNEIP | SUPERVISE AND CORRESPOND W/ CONTRACT REVIEW TEAM TO ███████████████████████████ ██████████████ (5.0); ANALYZE DOCUMENTS FOR PRIVILEGE (1.0); CORRESPOND W/ OMM TEAM RE: THE PRIVILEGE LOG AND DOCUMENT PRODUCTION (.6). | 6.6 |
| 09/26/19 | R YANG | REVIEW AND ANALYZE 9019 PRODUCTION DOCUMENTS FOR PRIVILEGE LOG. | 6.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

10/24/19
Invoice: 1047110
Page No.  48

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/26/19 | L ORTEGA | ANALYZE REVIEW METRICS (.3); CORRESPOND W/ CASE TEAM RE: REVIEW STATUS (.1); CORRESPOND W/ REVIEW TEAM RE: PROTOCOL (1.1); CORRESPOND W/ T. KNEIP RE: REVIEW STATUS (.2); CORRESPOND W/ T. KNEIP RE: REVIEW PROTOCOL (.3); ANALYZE SEARCH RESULTS OF NEW UCC SEARCHES (.2); CORRESPOND W/ J. MONTALVO RE: QUESTIONS RE: NEW UCC SEARCHES (.2); CONFERENCE W/ J. MONTALVO RE: QUESTIONS RE: NEW UCC SEARCHES (.1); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (1.2); ANALYZE PRODUCED ▮▮▮▮▮▮▮ TO CONFIRM RESPONSE TO COMMITTEE PRODUCTION QUESTIONS (.1); CORRESPOND W/ R. YANG RE: PRODUCED ▮▮▮▮▮▮ (.2); CORRESPOND W/ A. PAVEL RE: NEW SEARCH USING UCC SEARCH TERMS (.1). | 4.1 |
| 09/26/19 | K ANDOLINA | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/26/19 | J MARTI | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 9.0 |
| 09/26/19 | G BENCOMO | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 9.5 |
| 09/26/19 | M CASILLAS | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 5.0 |
| 09/26/19 | J MONTALVO | TELEPHONE CONFERENCE W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.3 |
| 09/26/19 | A PAVEL | JOINT DEFENSE CALL RE: ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ (.8); PREPARE RESPONSE TO COMMITTEE MEET-AND-CONFER LETTER (.4); COMMUNICATE W/ L. ORTEGA AND R. YANG RE: PRIVILEGE LOG (.5). | 1.7 |
| 09/26/19 | J BROWN | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/26/19 | J NDUKWE | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/26/19 | G BENNETT | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/26/19 | M BLANCO | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 11.1 |
| 09/26/19 | J MONTALVO | GENERATE SEARCH TERM REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.4 |
| 09/26/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 09/27/19 | W RYU | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/27/19 | F TORCHON | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 9.0 |
| 09/27/19 | B OWENS | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 11.5 |
| 09/27/19 | F VALDES | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 9.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

10/24/19
Invoice: 1047110
Page No.   49

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/27/19 | L YEH | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/27/19 | M ORTE | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 11.0 |
| 09/27/19 | A KUMAR | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/27/19 | R MARQUEZ | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/27/19 | E MCKEEN | COMMUNICATE W/ A. PAVEL RE: FOMB ███████ RELATED DISCOVERY. | 0.3 |
| 09/27/19 | E MCKEEN | STRATEGIZE RE: REMAINING PREPARATION FOR ███████ ██████. | 0.5 |
| 09/27/19 | E MCKEEN | REVIEW AND ANALYZE ████████████████ ██████. | 0.6 |
| 09/27/19 | E MCKEEN | REVIEW ISSUES IN CONNECTION W/ 9019 MOTION. | 0.4 |
| 09/27/19 | T KNEIP | SUPERVISE AND CORRESPOND W/ CONTRACT REVIEW TEAM TO ██████████████████████████████ ████████████████ (1.0); ANALYZE DOCUMENTS FOR PRIVILEGE (.3); CORRESPOND W/ OMM TEAM RE: THE PRIVILEGE LOG AND DOCUMENT PRODUCTION (.3). | 1.6 |
| 09/27/19 | R YANG | REVIEW AND ANALYZE 9019 PRODUCTION DOCUMENTS FOR PRIVILEGE LOG. | 5.0 |
| 09/27/19 | L ORTEGA | ANALYZE REVIEW METRICS (.3); CORRESPOND W/ CASE TEAM RE: REVIEW STATUS UPDATE (.1); CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (1.0); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.2). | 1.6 |
| 09/27/19 | K ANDOLINA | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 9.8 |
| 09/27/19 | A GAVALDON | ANALYZE DOCUMENTS IN PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 12.0 |
| 09/27/19 | F FOFANA | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/27/19 | G BENCOMO | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 9.5 |
| 09/27/19 | G BENNETT | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 7.5 |
| 09/27/19 | J NDUKWE | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/27/19 | M BLANCO | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 11.1 |
| 09/27/19 | J MONTALVO | UPDATE CUSTODIAN EMAIL DATA TRACKING INFORMATION FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 2.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                     10/24/19
Matter Name:  TITLE III                                               Invoice:  1047110
Matter:  0686898-00001                                                Page No.   50

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/27/19 | A PAVEL | CONFERENCE W/ J. JONES (PROSKAUER) RE: ███████ (.2); COMMUNICATIONS W/ T. KNEIP AND L. ORTEGA RE: PRIVILEGE LOG (.2). | 0.4 |
| 09/27/19 | A GARCIA | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/28/19 | F TORCHON | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 6.0 |
| 09/28/19 | B OWENS | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 8.6 |
| 09/28/19 | L YEH | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/28/19 | M ORTE | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 5.0 |
| 09/28/19 | R YANG | DRAFT ██████████████. | 4.5 |
| 09/28/19 | J MARTI | ANALYZE ████████████████████. | 5.0 |
| 09/28/19 | E MCKEEN | COMMUNICATE W/ N. MITCHELL AND WITNESSES RE: SCHEDULING. | 0.4 |
| 09/28/19 | F FOFANA | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/28/19 | M CASILLAS | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 6.7 |
| 09/28/19 | G BENCOMO | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 6.0 |
| 09/28/19 | J NDUKWE | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/28/19 | G BENNETT | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/28/19 | I BOISVERT | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/29/19 | F TORCHON | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 5.0 |
| 09/29/19 | B OWENS | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 8.0 |
| 09/29/19 | W RYU | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 5.5 |
| 09/29/19 | F VALDES | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 10.0 |
| 09/29/19 | T KNEIP | CORRESPOND W/ CONTRACT REVIEW TEAM TO ████████████ (.5); ANALYZE DOCUMENTS FOR PRIVILEGE; ████████████ (.5). | 1.0 |
| 09/29/19 | R YANG | DRAFT 9019 PRODUCTION PRIVILEGE LOG. | 7.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    10/24/19
Matter Name:  TITLE III                                          Invoice: 1047110
Matter:  0686898-00001                                           Page No.  51

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/29/19 | E MCKEEN | REVIEW AND COMMENT ON PROPOSED DRAFT RE: TRIAL TESTIMONY SCHEDULING ISSUES. | 0.4 |
| 09/29/19 | F FOFANA | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 8.0 |
| 09/29/19 | J NDUKWE | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 8.0 |
| 09/29/19 | G BENNETT | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 7.2 |
| 09/29/19 | I BOISVERT | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 8.0 |
| 09/30/19 | G BENCOMO | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 10.5 |
| 09/30/19 | A GARCIA | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS (6.0); REVIEW MATERIALS IN CONNECTION W/ CATEGORICAL PRIVILEGE LOG TOPICS (1.0). | 7.0 |
| 09/30/19 | F TORCHON | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 6.0 |
| 09/30/19 | L YEH | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 11.5 |
| 09/30/19 | F VALDES | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 10.0 |
| 09/30/19 | B OWENS | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/30/19 | R MARQUEZ | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/30/19 | J NDUKWE | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/30/19 | M CASILLAS | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 7.5 |
| 09/30/19 | J MARTI | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 8.0 |
| 09/30/19 | F FOFANA | REVIEW ███████████████ | 3.0 |
| 09/30/19 | W RYU | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 11.0 |
| 09/30/19 | F FOFANA | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 9.0 |
| 09/30/19 | E MCKEEN | ANALYZE ████████ RE: ████████. | 0.5 |
| 09/30/19 | E MCKEEN | CONFERENCE W/ A. PAVEL, M. DALE, AND L. STAFFORD RE: ████████. | 0.4 |
| 09/30/19 | E MCKEEN | STRATEGIZE RE: ██████████. | 0.9 |
| 09/30/19 | I BOISVERT | ANALYZE ███████████. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)  
Matter Name: TITLE III  
Matter: 0686898-00001

10/24/19  
Invoice: 1047110  
Page No.  52

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/30/19 | G BENNETT | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 11.5 |
| 09/30/19 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ███████ ████████████████████████ (.4); ANALYZE DOCUMENTS FOR PRIVILEGE (.3); TELEPHONE CONFERENCE W/ L. ORTEGA, A. PAVEL, AND R. YANG RE: ████████████ (1.0). | 1.7 |
| 09/30/19 | J DALOG | REVISE AND UPDATE ████████████████. | 1.2 |
| 09/30/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CREATION OF SEARCH TERM REPORTS FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.2 |
| 09/30/19 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ACTIVATING CONTRACT REVIEWER ACCOUNTS FOR DOCUMENT REVIEW IN RELATIVITY WORKSPACE. | 0.5 |
| 09/30/19 | J MONTALVO | RE-ACTIVATE ████████████████████████. | 0.3 |
| 09/30/19 | A PAVEL | COMMUNICATE W/ R. YANG RE: PRIVILEGE LOG (.4); CONFERENCE W/ M. DALE AND L. STAFFORD (PROSKAUER) RE: ████████████ (.3); COMMUNICATIONS W/ E. MCKEEN RE: ████████████ (.3); PREPARE SUPPLEMENTAL REVIEW PROPOSAL RE: SAME (.4); COMMUNICATIONS W/ E. MCKEEN AND M. DICONZA RE: SAME (.4); CONFERENCE W/ L. ORTEGA, T. KNEIP, AND R. YANG RE: SAME (.3); CONFERENCES W/ E. MCKEEN RE: PRIVILEGE LOG (.4); FOLLOW-UP COMMUNICATIONS W/ L. ORTEGA RE: SAME (.3); COMMUNICATE W/ E. MCKEEN RE: ████████ (.4); ANALYZE ████████████████████ (.2); COMMUNICATE W/ R. YANG AND J. JACOBSON RE: ████████████ PREPARATION (.1); ANALYZE DOCUMENTS SET FOR SUPPLEMENTAL PRODUCTION (1.2); COMMUNICATE W/ R. YANG RE: SAME (.1); COMMUNICATIONS W/ GOODWIN AND PROSKAUER TEAMS RE: CHAPADOS PREPARATION (.6). | 5.4 |
| 09/30/19 | A PAVEL | COMMENT ON ████████████ (.5); COMMUNICATIONS W/ E. MCKEEN AND A. SAX-BOLDER RE: SAME (.3). | 0.8 |
| 09/30/19 | J MONTALVO | GENERATE SEARCH TERM REPORT FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 0.9 |
| 09/30/19 | R YANG | DRAFT 9019 PRODUCTION PRIVILEGE LOG. | 3.5 |
| 09/30/19 | R YANG | TELEPHONE CONFERENCE W/ A. PAVEL RE: ████████ ████████████████. | 0.2 |
| 09/30/19 | M BLANCO | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 12.0 |
| 09/30/19 | E MCKEEN | REVIEW AND COMMENT ON DRAFT LETTER RE ████████. | 0.7 |
| 09/30/19 | E MCKEEN | COMMUNICATE W/ COUNSEL FOR ████████████████. | 0.2 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)  
Matter Name: TITLE III  
Matter: 0686898-00001

10/24/19  
Invoice: 1047110  
Page No.  53

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/30/19 | L ORTEGA | ANALYZE REVIEW METRICS (1.0); CORRESPOND W/ CASE TEAM RE: REVIEW STATUS (.6); CORRESPOND W/ REVIEW TEAM RE: PROTOCOL (.5); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (1.2); CORRESPOND W/ T. KNEIP RE: REVIEW PROTOCOL (.2); CONFERENCE W/ A. PAVEL, R. YANG, AND T. KNEIP RE: PRIVILEGE LOG PREPARATION (.4); CORRESPOND W/ A. PAVEL RE: RESULTS OF NEW PROPOSED COMMITTEE SEARCH REQUESTS (.3); CORRESPOND W/ T. KNEIP RE: REVIEW METRICS ANALYSIS (.1); QUALITY ████████████ (.2). | 4.5 |
| 09/30/19 | E MCKEEN | REVIEW AMENDED ████████████. | 0.3 |
| 09/30/19 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ A. PAVEL RE: ████████ ████████████. | 0.6 |
| 09/30/19 | M ORTE | ANALYZE PRIVILEGE DOCUMENTS TO IDENTIFY CATEGORICAL PRIVILEGE LOG TOPICS. | 11.3 |
| **Total** | **012 LITIGATION** | | **5,596.5** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/03/19 | M DICONZA | TELEPHONE CONFERENCE W/ CITI AND PROSKAUER RE: ████████████ (.8); FOLLOW-UP EMAILS W/ PROSKAUER AND TRANSFORMATION TEAM RE: SAME (.4). | 1.2 |
| 09/03/19 | N MITCHELL | REVIEW EMAIL FROM P. POSSINGER (PROSKAUER) RE: ████████ | 0.1 |
| 09/03/19 | N MITCHELL | DRAFT ████████████. | 0.8 |
| 09/03/19 | N MITCHELL | REVIEW EMAIL FROM E. BARAK (PROSKAUER) RE: ████████████ | 0.1 |
| 09/03/19 | N MITCHELL | REVISE ████████. | 1.0 |
| 09/03/19 | N MITCHELL | REVIEW EMAIL FROM E. BARAK (PROSKAUER) RE: ████████████. | 0.1 |
| 09/03/19 | N MITCHELL | COMPOSE EMAIL TO E. BARAK (PROSKAUER), P. POSSINGER (PROSKAUER), AND M. DICONZA RE: ████. | 0.1 |
| 09/03/19 | J KOHN | REVIEW ████████████ (.5); DRAFT AND REVISE ISSUES LIST (.5); CONFERENCE W/ S. DROTAR AND PREPARE FOR TELEPHONE CONFERENCE W/ PMA (.2). | 1.2 |
| 09/03/19 | I BLUMBERG | TELEPHONE CONFERENCE W/ N. MITCHELL, M. DICONZA, AND PROSKAUER RE: ████████████ | 0.7 |
| 09/04/19 | J KOHN | REVIEW DOCUMENTS RE: ████████████. | 0.2 |
| 09/04/19 | N MITCHELL | DRAFT ████████████. | 0.2 |
| 09/04/19 | M DICONZA | FINALIZE ████████████ (.3); EMAILS W/ PREPA AND AAFAF RE: SAME (.2); EMAILS W/ PROSKAUER, KRAMER, WEIL, CWT, AND DEBEVOISE RE: SAME (.1). | 0.6 |
| 09/05/19 | M DICONZA | EMAILS W/ RSA PARTIES RE: AMENDMENT (.3); EMAILS W/ AAFAF AND PREPA RE: SAME (.4). | 0.7 |
| 09/05/19 | J KOHN | PREPARE FOR CALL W/ PMA (.2); REVIEW DOCUMENTS (.2). | 0.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                           10/24/19
Matter Name:  TITLE III                                                  Invoice: 1047110
Matter:  0686898-00001                                                   Page No.  54

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/05/19 | J KOHN | ANALYZE ███████████████████████████ | 1.8 |
| 09/06/19 | M DICONZA | EMAILS W/ RSA PARTIES RE: ██████████ (.3); EMAILS W/ CLIENT RE: SAME (.1); REVIEW EMMA FILING RE: SAME (.2). | 0.6 |
| 09/06/19 | I BLUMBERG | DRAFT ██████████ (.5) PREPARE ████ ████ 1.9). | 2.4 |
| 09/07/19 | M DICONZA | EMAILS W/ RSA PARTIES RE: ████████ (.3); EMAILS W/ PROSKAUER RE: ██████████ (.2); TELEPHONE CONFERENCE W/ P. POSSINGER RE: SAME (.2); REVISE EMMA FILING RE: SAME (.2). | 0.9 |
| 09/08/19 | I BLUMBERG | INCORPORATE FINAL COMMENTS TO RSA AMENDMENT AND EMMA FILING (4.1); PREPARE ██████████ (2.8). | 6.9 |
| 09/08/19 | M DICONZA | REVISE ██████████ (1.3); DRAFT ██████████ (.7); EMAILS W/ PREPA AND AAFAF RE: ██████ (.3); EMAILS W/ AAFAF RE: ██████ E (.2); EMAILS W/ RSA PARTIES RE: ██████████ (.4). | 2.9 |
| 09/09/19 | M DICONZA | FINALIZE ██████████ (1.4); EMAILS W/ PREPA AND AAFAF TEAMS RE: SAME (.2); EMAILS W/ RSA PARTIES RE: SAME (.2). | 1.8 |
| 09/10/19 | N MITCHELL | ██████████ W/ F. BATLLE, M. POCHA, M. RUSSANO (PARTIAL), K. BOLANOS (PARTIAL), I. GARAU (PARTIAL), E. MCKEEN, AND D. BROWNSTEIN (PARTIAL). | 1.5 |
| 09/10/19 | N MITCHELL | COMPOSE EMAIL TO F. BATLLE (ANKURA) RE: ████ ██████████ | 0.1 |
| 09/10/19 | N MITCHELL | REVIEW EMAIL FROM F. BATLLE (ANKURA) RE: ██████████ | 0.1 |
| 09/11/19 | N MITCHELL | COMPOSE EMAIL TO K. RIFKIND (PROMESA), F. BATLLE (ANKURA), AND M. DICONZA RE: ██████████ | 0.1 |
| 09/11/19 | N MITCHELL | DRAFT ██████████. | 0.6 |
| 09/12/19 | J KOHN | ATTENTION TO ██████████ (1.3); REVIEW SUMMARIES OF ██████████ (1.0). | 2.3 |
| 09/12/19 | N MITCHELL | PREPARE FOR AND PARTICIPATE IN MEETING IN DC RE: POA. | 8.5 |
| 09/13/19 | J KOHN | ATTENTION TO ██████████ █████████. | 1.0 |
| 09/15/19 | J KOHN | REVIEW ██████████ █████████. | 0.6 |
| 09/16/19 | M DICONZA | TELEPHONE CONFERENCE W/ P. POSSINGER RE: ████ ████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                                    10/24/19
Matter Name: TITLE III                                                          Invoice: 1047110
Matter: 0686898-00001                                                           Page No.   55

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/16/19 | J KOHN | REVIEW DOCUMENTS AND COMMUNICATIONS RE: ██████ ████ | 0.1 |
| 09/17/19 | N MITCHELL | COMPOSE EMAIL TO J. SAN MIGUEL (ANKURA), K. RIFKIND (PROMESA), C. KORDULA (CGSH), F. CHAPADOS (CITI), AND A. BILLOCH (PMA) RE: ████████████. | 0.1 |
| 09/17/19 | J KOHN | ATTENTION TO ████████ ███████████ (2.0); REVIEW ANALYSIS OF ███████ ████ (.2). | 2.2 |
| 09/18/19 | J KOHN | ATTENTION TO ██████████ ██████ (.9); REVIEW OUTLINE OF ████████ ███ (.7). | 1.6 |
| 09/18/19 | N MITCHELL | TELEPHONE CONFERENCE W/ E. BARAK (PROSKAUER) RE: POA. | 0.5 |
| 09/18/19 | I BLUMBERG | EMAIL KRAMER LEVIN RE: ████████████ ████. | 0.2 |
| 09/19/19 | N MITCHELL | TELEPHONE CONFERENCE W/ A. CATON (KRAMER LEVIN) RE: POA. | 0.2 |
| 09/19/19 | J KOHN | REVIEW ████████████ | 1.4 |
| 09/20/19 | N MITCHELL | TELEPHONE CONFERENCE W/ C. SOBRINO RE: ████ ████████████ | 0.5 |
| 09/20/19 | N MITCHELL | REVIEW EMAIL FROM F. CHAPADOS (CITI) RE: ██████. | 0.1 |
| 09/20/19 | J KOHN | REVIEW ████████████ (.5); ATTEND CALL W/ PMA RE: ██████ (.9). | 1.4 |
| 09/22/19 | J KOHN | ATTENTION TO ████████████ ██. | 0.5 |
| 09/23/19 | J KOHN | ATTENTION TO ████████████ ████████████ | 0.8 |
| 09/24/19 | M DICONZA | TELEPHONE CONFERENCE W/ D. BROWNSTEIN RE: ████ ████████ | 0.2 |
| 09/24/19 | N MITCHELL | DRAFT ████████████. | 2.2 |
| 09/25/19 | M DICONZA | REVIEW ████████████ (.3); DRAFT RESPONSE RE: SAME (1.8). | 2.1 |
| 09/25/19 | N MITCHELL | REVIEW EMAIL FROM W. DALSEN (PROSKAUER) RE: ██████. | 0.1 |
| 09/25/19 | N MITCHELL | TELEPHONE CONFERENCE W/ M. DICONZA RE: ████. | 0.2 |
| 09/25/19 | M DICONZA | TELEPHONE CONFERENCE W/ WEIL RE: ████. | 0.3 |
| 09/27/19 | J KOHN | REVIEW DOCUMENTS RE: ████████████ AND COMMUNICATIONS W/ M. DICONZA RE: SAME. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)    10/24/19
Matter Name:  TITLE III    Invoice: 1047110
Matter:  0686898-00001    Page No.  56

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/27/19 | M DICONZA | TELEPHONE CONFERENCE W/ PMA RE: ██████████ (.6); TELEPHONE CONFERENCE W/ A. CATON AND A. BYOWITZ RE: ███████████ (.4); FOLLOW-UP TELEPHONE CONFERENCE W/ S. UHLAND RE: SAME (.1). | 1.1 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **55.8** |
| **017 REPORTING** | | | |
| 09/04/19 | J SPINA | PREPARE WEEKLY REPORTING PACKAGE. | 1.9 |
| 09/11/19 | J SPINA | PREPARE WEEKLY REPORTING PACKAGE. | 2.4 |
| 09/16/19 | J SPINA | PREPARE MONTHLY REPORTING PACKAGE. | 2.8 |
| 09/18/19 | J SPINA | PREPARE REPORTING PACKAGE. | 2.2 |
| **Total** | **017 REPORTING** | | **9.3** |
| **020 MEDIATION** | | | |
| 09/13/19 | M DICONZA | MEDIATION UPDATE CALL. | 0.4 |
| 09/17/19 | N MITCHELL | MEET W/ OVERSIGHT BOARD AND CREDITORS TO DISCUSS TREATMENT. | 6.7 |
| 09/27/19 | M DICONZA | MEDIATION CALL. | 0.4 |
| **Total** | **020 MEDIATION** | | **7.5** |
| **Total Hours** | | | **5,721.9** |
| **Total Fees** | | | **810,984.75** |

## Disbursements

| | |
|---|---|
| Copying | $3,120.30 |
| Data Hosting Fee | 7,521.45 |
| Expense Report Other (Incl. Out of Town Travel) | 11,848.28 |
| Online Research | 194.26 |
| RELATIVITY | 4,500.00 |
| **Total Disbursements** | **$27,184.29** |

## Total Current Invoice      $838,169.04

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                     10/24/19
Matter Name:  TITLE III                                                 Invoice: 1047110
Matter:  0686898-00001                                                  Page No.   57

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 08/30/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 221 | 221.00 | $33.15 |
| 08/30/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 43 | 43.00 | 53.75 |
| 08/30/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 68 | 68.00 | 10.20 |
| 08/30/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 201 | 201.00 | 30.15 |
| 08/30/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 218 | 218.00 | 32.70 |
| 08/30/19 | E101 | Lasertrak Color Printing - D"Elia, Karen Pages: 218 | 218.00 | 272.50 |
| 08/30/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 201 | 201.00 | 30.15 |
| 08/30/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 218 | 218.00 | 32.70 |
| 08/30/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 221 | 221.00 | 33.15 |
| 08/30/19 | E101 | Lasertrak Color Printing - D"Elia, Karen Pages: 218 | 218.00 | 272.50 |
| 08/30/19 | E101 | Lasertrak Color Printing - D"Elia, Karen Pages: 218 | 218.00 | 272.50 |
| 08/30/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 43 | 43.00 | 53.75 |
| 09/03/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 41 | 41.00 | 6.15 |
| 09/03/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 59 | 59.00 | 73.75 |
| 09/03/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 | 2.00 | 2.50 |
| 09/03/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 54 | 54.00 | 8.10 |
| 09/03/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 44 | 44.00 | 6.60 |
| 09/03/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 22 | 22.00 | 27.50 |
| 09/03/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 20 | 20.00 | 3.00 |
| 09/03/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 1.25 |
| 09/03/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 40 | 40.00 | 6.00 |
| 09/03/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.50 |
| 09/03/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 243 | 243.00 | 36.45 |
| 09/03/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 83 | 83.00 | 12.45 |
| 09/03/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 1.25 |
| 09/03/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 12 | 12.00 | 15.00 |
| 09/03/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 54 | 54.00 | 67.50 |
| 09/03/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.90 |
| 09/03/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 42 | 42.00 | 52.50 |
| 09/03/19 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 22 | 22.00 | 3.30 |
| 09/04/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 4 | 4.00 | 5.00 |
| 09/04/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 84 | 84.00 | 105.00 |
| 09/04/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 88 | 88.00 | 13.20 |
| 09/04/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 28 | 28.00 | 35.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                        10/24/19
Matter Name:  TITLE III                                                    Invoice:  1047110
Matter:  0686898-00001                                                     Page No.   58

| 09/04/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 44 | 44.00 | 55.00 |
|---|---|---|---|---|
| 09/04/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 32 | 32.00 | 4.80 |
| 09/04/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 09/04/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 24 | 24.00 | 30.00 |
| 09/04/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 8 | 8.00 | 10.00 |
| 09/04/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 12 | 12.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 40 | 40.00 | 6.00 |
| 09/04/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 12 | 12.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 09/04/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 84 | 84.00 | 105.00 |
| 09/04/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 12 | 12.00 | 1.80 |
| 09/04/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 28 | 28.00 | 35.00 |
| 09/05/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 295 | 295.00 | 368.75 |
| 09/05/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 200 | 200.00 | 30.00 |
| 09/05/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.30 |
| 09/06/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 33 | 33.00 | 41.25 |
| 09/06/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 3 | 3.00 | 3.75 |
| 09/06/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 1.25 |
| 09/06/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 67 | 67.00 | 83.75 |
| 09/06/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 4 | 4.00 | 5.00 |
| 09/06/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 3 | 3.00 | 3.75 |
| 09/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.60 |
| 09/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 09/06/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 1.25 |
| 09/06/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 5 | 5.00 | 6.25 |
| 09/06/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 1.25 |
| 09/06/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 1.25 |
| 09/06/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 1.25 |
| 09/06/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 3 | 3.00 | 3.75 |
| 09/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.15 |
| 09/06/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 5 | 5.00 | 6.25 |
| 09/06/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 29 | 29.00 | 36.25 |
| 09/06/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 38 | 38.00 | 47.50 |
| 09/06/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 3 | 3.00 | 3.75 |
| 09/06/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 11 | 11.00 | 13.75 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                      10/24/19
Matter Name: TITLE III                                                   Invoice: 1047110
Matter: 0686898-00001                                                    Page No.   59

| 09/06/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 1.25 |
|---|---|---|---|---|
| 09/06/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 1.25 |
| 09/06/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 6 | 6.00 | 7.50 |
| 09/06/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 1.25 |
| 09/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 18 | 18.00 | 2.70 |
| 09/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 18 | 18.00 | 2.70 |
| 09/06/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 1.25 |
| 09/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 107 | 107.00 | 16.05 |
| 09/06/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 | 2.00 | 2.50 |
| 09/06/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 1.20 |
| 09/06/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 4 | 4.00 | 5.00 |
| 09/06/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 4 | 4.00 | 5.00 |
| 09/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 15 | 15.00 | 2.25 |
| 09/09/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 201 | 201.00 | 251.25 |
| 09/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |
| 09/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |
| 09/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 9 | 9.00 | 1.35 |
| 09/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 18 | 18.00 | 2.70 |
| 09/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 24 | 24.00 | 3.60 |
| 09/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |
| 09/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |
| 09/09/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 15 | 15.00 | 18.75 |
| 09/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 12 | 12.00 | 1.80 |
| 09/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 9 | 9.00 | 1.35 |
| 09/09/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 9 | 9.00 | 11.25 |
| 09/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 9 | 9.00 | 1.35 |
| 09/09/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 3 | 3.00 | 3.75 |
| 09/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 54 | 54.00 | 8.10 |
| 09/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 321 | 321.00 | 48.15 |
| 09/09/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 99 | 99.00 | 123.75 |
| 09/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 114 | 114.00 | 17.10 |
| 09/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.45 |
| 09/09/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 33 | 33.00 | 41.25 |
| 09/09/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 6 | 6.00 | 7.50 |
| 09/09/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 9 | 9.00 | 1.35 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                        10/24/19
Matter Name:  TITLE III                                                    Invoice: 1047110
Matter:  0686898-00001                                                     Page No.  60

**Total for E101 - Lasertrak Color Printing**                                        **$3,120.30**

| | | | | |
|---|---|---|---|---|
| 08/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE24-1; 17-00232-LTS DOCUMENT 24-1 | 30.00 | $3.00 |
| 08/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; DOCKET REPORT; 17-00232-LTS FIL OR ENT: FILED DOC FROM: 24 DOC TO: 24 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 08/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Roger Yang; PRBK; IMAGE24-0; 17-00232-LTS DOCUMENT 24-0 | 29.00 | 2.90 |
| 09/25/19 | E106 | Online Research - Westlaw; Kellee Bonnell | 1.00 | 187.96 |

**Total for E106 - Online Research (Miscellaneous)**                                 **$194.26**

| | | | | |
|---|---|---|---|---|
| 08/11/19 | E110 | NANCY MITCHELL - Out-of-Town Travel Out-of-Town Travel - NANCY MITCHELL, 08/15/2019-08/15/2019, AIRFARE-BUSINESS; SJU TO JFK.  DELTA FLIGHT HOME FROM SAN JUAN, PR AFTER CLIENT MEETINGS | 1.00 | $750.00 |
| 08/20/19 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - ASHLEY PAVEL, 08/18/2019-08/20/2019 LODGING. HOTEL DURING OUT OF TOWN TRAVEL TO ATTEND F. ▇▇▇▇▇▇ PREP, 2 NIGHTS @ $200/NIGHT PER FEE CAP | 1.00 | 400.00 |
| 09/01/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/04/2019 - 09/04/2019; TRAVELER: MADHUSUDHAN REDDY POCHA; ROUTE: SAN JUAN - NEW YORK;; ADDT'L FEE REUSED TKT- SEE ORIG INV 125409;AGENCY/INV: LTS - 132283; | 1.00 | 351.70 |
| 09/01/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/08/2019 - 09/09/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: SANTA ANA - NEWARK;; TICKETED NON-REFUNDABLE BUSINESS. COMPARISON REFUNABLE COACH $1153.49.;AGENCY/INV: LTS - 132189; | 1.00 | 736.20 |
| 09/01/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/04/2019 - 09/05/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: SANTA ANA - NEWARK;; TICKETED NON-REFUNDABLE BUSINESS. COMPRISON REFUNDABLE COACH $1153.29.;AGENCY/INV: LTS - 132187; | 1.00 | 784.80 |
| 09/01/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/04/2019 - 09/06/2019; TRAVELER: ASHLEY M PAVEL; ROUTE: SANTA ANA - NEWARK - SANTA ANA;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1768.60. EXCHANGE INV # 128518;AGENCY/INV: LTS - 132114; | 1.00 | 337.79 |
| 09/01/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/06/2019 - 09/06/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: NEWARK - SANTA ANA;; TICKETE NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH | 1.00 | 494.09 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    10/24/19
Matter Name:  TITLE III                                              Invoice: 1047110
Matter:  0686898-00001                                               Page No.   61

| | | | | |
|---|---|---|---|---|
| | | $884.30.;AGENCY/INV: LTS - 132188; | | |
| 09/04/19 | E110 | MADHU POCHA - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - MADHU POCHA, 09/04/2019-09/06/2019 LODGING. TRAVEL TO NEW YORK FOR FERNANDO BATTLE DEPOSITION PREPARATION - HOTEL, 2 NIGHTS @ $200/NIGHT PER FEE CAP | 1.00 | 400.00 |
| 09/05/19 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - ASHLEY PAVEL, 09/04/2019-09/05/2019 LODGING. HOTEL DURING OUT OF TOWN TRAVEL TO ATTEND F. ▮▮▮▮▮▮▮▮ PREP. | 1.00 | 451.20 |
| 09/06/19 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Out-of-Town Travel - ELIZABETH L. MCKEEN; UBER. UBER FROM HOTEL TO AIRPORT DURING OUT OF TOWN TRAVEL FOR F. ▮▮▮▮▮▮▮▮ PREP. | 1.00 | 113.42 |
| 09/06/19 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - ELIZABETH L. MCKEEN, 09/05/2019-09/06/2019 LODGING. HOTEL DURING OUT OF TOWN TRAVEL FOR F. ▮▮▮▮▮▮▮▮ PREP. | 1.00 | 433.81 |
| 09/08/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/09/2019 - 09/11/2019; TRAVELER: MADHUSUDHAN REDDY POCHA; ROUTE: LOS ANGELES - NEW YORK - LOS ANGELES;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1361.41.;AGENCY/INV: LTS - 132614; | 1.00 | 750.00 |
| 09/08/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/10/2019 - 09/10/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: NEWARK - SANTA ANA;; ADDT'L FEE REUSED TKT-SEE ORIG INV 132481;AGENCY/INV: LTS - 132497; | 1.00 | 175.50 |
| 09/08/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/09/2019 - 09/09/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: SANTA ANA - NEWARK;; ADDT'L FEE REUSED TKT-SEE ORIG INV 132189;AGENCY/INV: LTS - 132480; | 1.00 | 323.70 |
| 09/08/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/04/2019 - 09/06/2019; TRAVELER: ASHLEY M PAVEL; ROUTE: NEWARK - SANTA ANA - NEWARK;; SEAT PURCHASE;AGENCY/INV: LTS - 132454; | 1.00 | 139.00 |
| 09/08/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/06/2019 - 09/06/2019; TRAVELER: MADHUSUDHAN REDDY POCHA; ROUTE: NEW YORK - LOS ANGELES;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $798.30.;AGENCY/INV: LTS - 132502; | 1.00 | 411.70 |
| 09/08/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/06/2019 - 09/06/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: NEWARK - SANTA ANA;; TICKETED NON REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $884.30. ;AGENCY/INV: LTS - 132455; | 1.00 | 303.61 |
| 09/08/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/10/2019 - 09/10/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: NEWARK - SANTA | 1.00 | 385.20 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                                      10/24/19
Matter Name: TITLE III                                                                Invoice: 1047110
Matter:  0686898-00001                                                                 Page No.  62

| | | | | |
|---|---|---|---|---|
| | | ANA;; TICKETED NON REFUNDABLE ECONOMY. COMPARISON REFUNDALE COACH $1356.48. ;AGENCY/INV: LTS - 132497; | | |
| 09/08/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/04/2019 - 09/06/2019; TRAVELER: ASHLEY M PAVEL; ROUTE: SANTA ANA - NEWARK - SANTA ANA;; SEAT PURCHASE;AGENCY/INV: LTS - 132303; | 1.00 | 124.00 |
| 09/08/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/05/2019 - 09/05/2019; TRAVELER: ASHLEY M PAVEL; ROUTE: NEWARK - SANTA ANA;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1768.60. ;AGENCY/INV: LTS - 132458; | 1.00 | 237.00 |
| 09/08/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/09/2019 - 09/09/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: SANTA ANA - NEWARK;; TICKETED NON REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $1356.45. ;AGENCY/INV: LTS - 132480; | 1.00 | 237.00 |
| 09/09/19 | E110 | MADHU POCHA - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - MADHU POCHA, 09/09/2019-09/10/2019 LODGING.  TRAVEL TO NEW YORK FOR FERNANDO BATTLE WITNESS PREPARATION - HOTEL | 1.00 | 393.88 |
| 09/10/19 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Hotel - ELIZABETH L. MCKEEN, 09/09/2019-09/10/2019 LODGING.  HOTEL DURING OUT OF TOWN TRAVEL FOR F. ████████████ PREP. | 1.00 | 403.97 |
| 09/15/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: MADHUSUDHAN REDDY POCHA; SERVICE FEE;AGENCY/INV: LTS - 132691; | 1.00 | 37.00 |
| 09/15/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/12/2019 - 09/12/2019; TRAVELER: NANCY ANN MITCHELL; ROUTE: NEW YORK - WASHINGTON;; TICKETED NON-REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $581.30.;AGENCY/INV: LTS - 132765; | 1.00 | 570.30 |
| 09/22/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/25/2019 - 09/26/2019; TRAVELER: MARIA JENNIFER DICONZA; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; ADDT'L FEE RESUED TKT-SEE ORIG INV 131754;AGENCY/INV: LTS - 133247; | 1.00 | 720.40 |
| 09/22/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/25/2019 - 09/26/2019; TRAVELER: MARIA JENNIFER DICONZA; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TICKETED AT NON REFUNDABLE BUSINESS - COMPARISON REFUNDABLE COAH $3687.80. EXCHANGE INV # 124837;AGENCY/INV: LTS - 133247; | 1.00 | 148.00 |
| 09/22/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 10/01/2019 - 10/01/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: SANTA ANA - NEWARK;; TICKTED AT NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $889.30.;AGENCY/INV: LTS - 133203; | 1.00 | 498.61 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                 10/24/19
Matter Name:  TITLE III                                              Invoice: 1047110
Matter:  0686898-00001                                               Page No.   63

| 09/22/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/25/2019 - 09/25/2019; TRAVELER: NANCY ANN MITCHELL; ROUTE: NEW YORK - SAN JUAN;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNABLE COACH $875.70.;AGENCY/INV: LTS - 133231; | 1.00 | 393.70 |
|---|---|---|---|---|
| 09/22/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/26/2019 - 09/26/2019; TRAVELER: NANCY ANN MITCHELL; ROUTE: SAN JUAN - NEW YORK;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNABLE COACH $875.70.;AGENCY/INV: LTS - 133234; | 1.00 | 342.70 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**                    **$11,848.28**

| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: MCasillas@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | $100.00 |
|---|---|---|---|---|
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: JNdukwe@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: RMarquez@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: GBennett@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: GBennett@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: JNdukwe@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: RMarquez@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: HGonzalez@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: HBroome@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: BOwens@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: JTrejo@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: BOwens@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

10/24/19
Invoice: 1047110
Page No. 64

| | | | | |
|---|---|---|---|---|
| | | September 2019; User: gbencomo@spg-legal.com For Period 09/01/2019 to 09/30/2019 | | |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: AKumar@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: Jbrown@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: MOrte@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: AGarcia@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: MBlanco@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: AGarcia@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: LYeh@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: AKumar@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: WRyu@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: AHorowitz@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: JMarti@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: MCasillas@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: KAndolina@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: HGonzalez@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: Ftorchon@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: MOrte@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                        10/24/19
Matter Name:  TITLE III                                                    Invoice: 1047110
Matter:  0686898-00001                                                     Page No.  65

| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: JMarti@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
|---|---|---|---|---|
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: HBroome@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: jsiegert@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: FFofana@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: IBoisvert@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: JTrejo@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: jsiegert@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: Ftorchon@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: WRyu@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: FFofana@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: LYeh@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: AGavaldon@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: MBlanco@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: gbencomo@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: IBoisvert@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: Jbrown@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |

**Total for E140R - RELATIVITY**                                          **$4,500.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          10/24/19
Matter Name:  TITLE III                                       Invoice:  1047110
Matter:  0686898-00001                                        Page No.   66

| 09/30/19 | E160DHF | Data Hosting Fee - Total_GB = 626.7871531 For Period 09/01/2019 to 09/30/2019 | 1.00 | $7,521.45 |

**Total for E160DHF - Data Hosting Fee**                      **$7,521.45**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

10/24/19
Invoice: 1047110
Page No.   67

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| NANCY MITCHELL | 1,147.50 | 27.5 | 31,556.25 |
| ELIZABETH L. MCKEEN | 845.75 | 72.4 | 61,232.55 |
| MARIA J. DICONZA | 892.50 | 17.4 | 15,529.50 |
| JEFFREY KOHN | 1,105.00 | 15.8 | 17,459.00 |
| ASHLEY PAVEL | 735.25 | 111.1 | 81,686.35 |
| MADHU POCHA | 739.50 | 45.2 | 33,425.40 |
| MATTHEW HINKER | 811.50 | 10.5 | 8,520.75 |
| VALERIE SMITH | 743.75 | 10.8 | 8,032.50 |
| JOSEPH L. ROTH | 544.00 | 129.5 | 70,448.00 |
| ROGER YANG | 480.25 | 126.5 | 60,751.71 |
| IRENE BLUMBERG | 514.25 | 15.2 | 7,816.63 |
| JOSEPH A. SPINA | 684.25 | 27.1 | 18,543.20 |
| TIFFANY KNEIP | 233.75 | 50.5 | 11,804.44 |
| LORENA ORTEGA | 340.00 | 130.1 | 44,234.00 |
| ALOK KUMAR | 70.00 | 170.0 | 11,900.00 |
| MATT BLANCO | 50.00 | 160.0 | 8,000.00 |
| JOSHUA NDUKWE | 70.00 | 318.0 | 22,260.00 |
| ALBERT GAVALDON | 70.00 | 293.6 | 20,552.00 |
| BRITTANY OWENS | 50.00 | 305.3 | 15,265.00 |
| WENDY RYU | 80.00 | 241.6 | 19,328.00 |
| JACKLYNE MARTI | 70.00 | 183.0 | 12,810.00 |
| KATLYN ANDOLINA | 70.00 | 153.3 | 10,731.00 |
| LUCIANE YEH | 70.00 | 278.1 | 19,467.00 |
| GABRIEL BENCOMO | 70.00 | 181.5 | 12,705.00 |
| JENNIFER SIEGERT | 50.00 | 172.8 | 8,640.00 |
| FABIOLA TORCHON | 70.00 | 191.8 | 13,426.00 |
| JOSE TREJO | 70.00 | 130.5 | 9,135.00 |
| FATIMA FOFANA | 50.00 | 324.0 | 16,200.00 |
| JACK BROWN | 70.00 | 205.9 | 14,413.00 |
| FREDDIE VALDES | 70.00 | 196.0 | 13,720.00 |
| MARO ORTE | 70.00 | 251.3 | 17,591.00 |
| RUBEN MARQUEZ | 70.00 | 230.0 | 16,100.00 |
| GINA BENNETT | 50.00 | 209.5 | 10,475.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)    10/24/19
Matter Name:  TITLE III                                    Invoice:  1047110
Matter:  0686898-00001                                     Page No.   68

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| MIGUEL CASILLAS | 70.00 | 208.2 | 14,574.00 |
| ADALILA GARCIA | 70.00 | 113.0 | 7,910.00 |
| IAN BOISVERT | 70.00 | 248.0 | 17,360.00 |
| HUMBERTO GONZALEZ | 70.00 | 40.0 | 2,800.00 |
| HENRY "BUDDY" BROOME | 70.00 | 32.0 | 2,240.00 |
| **Total for Attorneys** | | **5,627.0** | **788,642.28** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 212.50 | 19.4 | 4,122.50 |
| VICTOR M. NAVARRO | 212.50 | 20.2 | 4,292.50 |
| PHILIP WONG | 221.00 | 10.7 | 2,364.70 |
| JASON M. MONTALVO | 259.25 | 44.6 | 11,562.77 |
| **Total for Paralegal/Litigation Support** | | **94.9** | **22,342.47** |
| **Total** | | **5,721.9** | **810,984.75** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name: TITLE III
Matter: 0686898-00001

10/24/19
Invoice: 1047110
Page No.   69

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| NANCY MITCHELL | Partner | 1,147.50 | 3.4 | 3,901.50 |
| ELIZABETH L. MCKEEN | Partner | 845.75 | 3.1 | 2,621.83 |
| MARIA J. DICONZA | Partner | 892.50 | 0.6 | 535.50 |
| **Total for 004 BUSINESS OPERATIONS** | | | **7.1** | **7,058.83** |
| | | | | |
| MARIA J. DICONZA | Partner | 892.50 | 0.9 | 803.25 |
| VALERIE SMITH | Counsel | 743.75 | 10.8 | 8,032.50 |
| IRENE BLUMBERG | Associate | 514.25 | 5.0 | 2,571.27 |
| JOSEPH A. SPINA | Associate | 684.25 | 0.7 | 478.98 |
| **Total for 005 CASE ADMINISTRATION** | | | **17.4** | **11,886.00** |
| | | | | |
| MATTHEW HINKER | Counsel | 811.50 | 9.6 | 7,790.40 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **9.6** | **7,790.40** |
| | | | | |
| MARIA J. DICONZA | Partner | 892.50 | 1.0 | 892.50 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **1.0** | **892.50** |
| | | | | |
| MARIA J. DICONZA | Partner | 892.50 | 0.6 | 535.50 |
| JOSEPH A. SPINA | Associate | 684.25 | 17.1 | 11,700.69 |
| **Total for 009 FEE APPLICATIONS** | | | **17.7** | **12,236.19** |
| | | | | |
| NANCY MITCHELL | Partner | 1,147.50 | 0.2 | 229.50 |
| ELIZABETH L. MCKEEN | Partner | 845.75 | 69.3 | 58,610.72 |
| MARIA J. DICONZA | Partner | 892.50 | 0.9 | 803.25 |
| ASHLEY PAVEL | Counsel | 735.25 | 111.1 | 81,686.35 |
| MADHU POCHA | Counsel | 739.50 | 45.2 | 33,425.40 |
| MATTHEW HINKER | Counsel | 811.50 | 0.9 | 730.35 |
| ROGER YANG | Associate | 480.25 | 126.5 | 60,751.71 |
| JOSEPH L. ROTH | Associate | 544.00 | 129.5 | 70,448.00 |
| TIFFANY KNEIP | Staff Attorney | 233.75 | 50.5 | 11,804.44 |
| LORENA ORTEGA | Staff Attorney | 340.00 | 130.1 | 44,234.00 |
| BRITTANY OWENS | Temp Attorney | 50.00 | 305.3 | 15,265.00 |
| FATIMA FOFANA | Temp Attorney | 50.00 | 324.0 | 16,200.00 |
| GINA BENNETT | Temp Attorney | 50.00 | 209.5 | 10,475.00 |
| JENNIFER SIEGERT | Temp Attorney | 50.00 | 172.8 | 8,640.00 |
| MATT BLANCO | Temp Attorney | 50.00 | 160.0 | 8,000.00 |
| ADALILA GARCIA | Temp Attorney | 70.00 | 113.0 | 7,910.00 |
| ALBERT GAVALDON | Temp Attorney | 70.00 | 293.6 | 20,552.00 |
| ALOK KUMAR | Temp Attorney | 70.00 | 170.0 | 11,900.00 |
| FABIOLA TORCHON | Temp Attorney | 70.00 | 191.8 | 13,426.00 |
| FREDDIE VALDES | Temp Attorney | 70.00 | 196.0 | 13,720.00 |
| GABRIEL BENCOMO | Temp Attorney | 70.00 | 181.5 | 12,705.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)        10/24/19
Matter Name:  TITLE III        Invoice: 1047110
Matter:  0686898-00001        Page No.   70

| | | | | |
|---|---|---:|---:|---:|
| HENRY "BUDDY" BROOME | Temp Attorney | 70.00 | 32.0 | 2,240.00 |
| HUMBERTO GONZALEZ | Temp Attorney | 70.00 | 40.0 | 2,800.00 |
| IAN BOISVERT | Temp Attorney | 70.00 | 248.0 | 17,360.00 |
| JACK BROWN | Temp Attorney | 70.00 | 205.9 | 14,413.00 |
| JACKLYNE MARTI | Temp Attorney | 70.00 | 183.0 | 12,810.00 |
| JOSE TREJO | Temp Attorney | 70.00 | 130.5 | 9,135.00 |
| JOSHUA NDUKWE | Temp Attorney | 70.00 | 318.0 | 22,260.00 |
| KATLYN ANDOLINA | Temp Attorney | 70.00 | 153.3 | 10,731.00 |
| LUCIANE YEH | Temp Attorney | 70.00 | 278.1 | 19,467.00 |
| MARO ORTE | Temp Attorney | 70.00 | 251.3 | 17,591.00 |
| MIGUEL CASILLAS | Temp Attorney | 70.00 | 208.2 | 14,574.00 |
| RUBEN MARQUEZ | Temp Attorney | 70.00 | 230.0 | 16,100.00 |
| WENDY RYU | Temp Attorney | 80.00 | 241.6 | 19,328.00 |
| JOHN PAOLO DALOG | Paralegal | 212.50 | 19.4 | 4,122.50 |
| VICTOR M. NAVARRO | Litigation Tech | 212.50 | 20.2 | 4,292.50 |
| PHILIP WONG | Lit Supp Spec | 221.00 | 10.7 | 2,364.70 |
| JASON M. MONTALVO | Lit Supp Spec | 259.25 | 44.6 | 11,562.77 |
| **Total for 012 LITIGATION** | | | **5,596.5** | **702,668.19** |
| | | | | |
| JEFFREY KOHN | Partner | 1,105.00 | 15.8 | 17,459.00 |
| NANCY MITCHELL | Partner | 1,147.50 | 17.2 | 19,737.00 |
| MARIA J. DICONZA | Partner | 892.50 | 12.6 | 11,245.50 |
| IRENE BLUMBERG | Associate | 514.25 | 10.2 | 5,245.36 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **55.8** | **53,686.86** |
| | | | | |
| JOSEPH A. SPINA | Associate | 684.25 | 9.3 | 6,363.53 |
| **Total for 017 REPORTING** | | | **9.3** | **6,363.53** |
| | | | | |
| NANCY MITCHELL | Partner | 1,147.50 | 6.7 | 7,688.25 |
| MARIA J. DICONZA | Partner | 892.50 | 0.8 | 714.00 |
| **Total for 020 MEDIATION** | | | **7.5** | **8,402.25** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    10/24/19
Matter Name:  UTIER                                            Invoice:  1047113
Matter:  0686898-00002                                         Page No.   2

## UTIER

For Professional Services Rendered Through September 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **012 LITIGATION** | | | |
| 09/01/19 | J JACOBSON | DRAFT ANSWER TO SECOND AMENDED COMPLAINT. | 4.2 |
| 09/01/19 | A COVUCCI | ANALYZE SECOND AMENDED COMPLAINT AND ▮▮▮▮▮▮ ▮▮▮▮. | 0.5 |
| 09/02/19 | A COVUCCI | ANALYZE SECOND AMENDED COMPLAINT AND DRAFT ▮▮▮▮▮▮▮▮▮▮. | 4.0 |
| 09/03/19 | J ROTH | CONFERENCE W/ CO-DEFENDANTS RE: ▮▮▮▮▮▮▮▮. | 0.5 |
| 09/03/19 | J JACOBSON | CONFERENCE W/ FOMB COUNSEL AND PUERTO RICO DOJ RE: ▮▮▮▮▮▮▮▮▮▮ | 0.5 |
| 09/03/19 | A PAVEL | JOINT DEFENSE CONFERENCE W/ PROSKAUER, DOJ, AND DIAZ VAZQUEZ TEAMS (.5); PREPARE FOR SAME (.2). | 0.7 |
| 09/03/19 | A COVUCCI | JOINT DEFENSE CALL RE: SECOND AMENDED COMPLAINT. | 0.7 |
| 09/03/19 | J DALOG | PREPARE ▮▮▮▮▮▮▮▮▮▮. | 1.3 |
| 09/03/19 | F VALDES | REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION. | 5.5 |
| 09/04/19 | F VALDES | REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION. | 10.0 |
| 09/05/19 | F VALDES | REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION. | 9.0 |
| 09/09/19 | J ROTH | REVIEW DISCOVERY REQUESTS CIRCULATED BY FOMB. | 1.1 |
| 09/09/19 | A PAVEL | COMMUNICATE W/ K. BOLANOS RE: ▮▮▮▮▮▮▮▮. | 0.1 |
| 09/10/19 | J MONTALVO | PREPARE ▮▮▮▮▮▮▮▮▮▮. | 1.1 |
| 09/11/19 | J ROTH | REVIEW ▮▮▮▮▮▮▮▮▮▮. | 0.4 |
| 09/11/19 | J ROTH | DRAFT MOTION FOR SCHEDULING ORDER. | 0.6 |
| 09/11/19 | A PAVEL | COMMENT ON ▮▮▮▮▮▮▮▮ (.2); COMMUNICATE W/ K. BOLANOS (DIAZ VAZQUEZ) RE: ▮▮▮▮▮▮ (.1); REVIEW PROPOSED SCHEDULING MOTION (.2). | 0.5 |
| 09/11/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ▮▮▮▮▮▮▮▮. | 0.1 |
| 09/17/19 | J JACOBSON | REVIEW PROVISIONS OF SECOND AMENDED COMPLAINT ▮▮▮▮▮▮▮▮▮▮▮▮. | 1.3 |
| 09/18/19 | A PAVEL | COMMUNICATE W/ J. JACOBSON RE: ▮▮▮▮. | 0.1 |
| 09/19/19 | J DALOG | PREPARE ▮▮▮▮▮▮▮▮. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                          10/24/19
Matter Name:  UTIER                                                   Invoice: 1047113
Matter:  0686898-00002                                                  Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/19/19 | J JACOBSON | CONFERENCE W/ J. ROTH RE: ███████████████ | 0.6 |
| 09/19/19 | J ROTH | CONFERENCE W/ J. JACOBSON RE: ██████████ | 0.6 |
| 09/19/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION TO PLAINTIFF IN UTIER PROCEEDING. | 0.8 |
| 09/20/19 | J DALOG | COMMUNICATION W/ J. ROTH RE: ██████████. | 0.1 |
| 09/20/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ███████████ | 0.1 |
| 09/22/19 | J DALOG | REVIEW AND PREPARE ████████████. | 0.1 |
| 09/22/19 | J ROTH | DRAFT MEMORANDUM TO J. JACOBSON AND A. COVUCCI RE:████████████. | 3.7 |
| 09/23/19 | J JACOBSON | CORRESPOND W/ A. PAVEL AND J. ROTH RE: █████████████████████. | 0.5 |
| 09/23/19 | J JACOBSON | DRAFT EMAIL RE: ████████████████ | 0.4 |
| 09/23/19 | J MONTALVO | PREPARE ██████████████. | 0.4 |
| 09/23/19 | A COVUCCI | REVIEW CORRESPONDENCE W/ CONWAY RE: ███████████████. | 0.8 |
| 09/23/19 | J DALOG | PREPARE DOCUMENT PRODUCTION META DATA MATERIALS. | 0.1 |
| 09/23/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION TO PLAINTIFF. | 0.2 |
| 09/23/19 | A PAVEL | CONFERENCE W/ K. BOLANOS AND D. GOGNON (DIAZ VAZQUEZ) RE:███████████ (.2); CONFERENCE W/ R. PROSSNER (CONWAY) RE: ████████████ (.2); COMMUNICATION W/ W. SUSHON RE: SAME (.4); ANALYZE PREPA COMPLAINT TO PREPARE FOR 30(B)(6) DEPOSITION (.5). | 1.3 |
| 09/23/19 | J ROTH | CORRESPOND W/ A. COVUCCI AND J. JACOBSON RE: ████████████ | 0.3 |
| 09/23/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ███████████████. | 0.2 |
| 09/24/19 | J JACOBSON | CORRESPOND W/ W. SUSHON, A. PAVEL, AND A. COVUCCI RE: ████████████ | 0.2 |
| 09/24/19 | J MONTALVO | CORRESPOND W/ A. COVUCCI RE: ███████████ | 0.1 |
| 09/24/19 | J DALOG | PREPARE INFORMATION RE: ███████████ | 0.3 |
| 09/24/19 | J DALOG | REVIEW AND REVISE ANSWER COMPARISON TRACKING CHART. | 1.1 |
| 09/24/19 | A COVUCCI | REVIEW ████████████. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                    10/24/19
Matter Name:  UTIER                                                      Invoice:  1047113
Matter:  0686898-00002                                                   Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/24/19 | A PAVEL | PREPARE ███████████████████ | 3.3 |
| 09/25/19 | J JACOBSON | CORRESPOND W/ A. PAVEL AND A. COVUCCI RE: ███████████████████ | 0.3 |
| 09/25/19 | J MONTALVO | PREPARE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.5 |
| 09/25/19 | J DALOG | REVIEW AND REVISE ███████████ | 1.7 |
| 09/25/19 | A PAVEL | COMMENT ON ███████ (2.7); PREPARE ███ (1.6); CONFERENCE W/ J. JACOBSON AND A. COVUCCI RE: SAME (.3); CONFERENCE W/ PROSKAUER TEAM RE: ███████ (.4); PREPARE FOR SAME (.2); FOLLOW-UP CONFERENCE W/ W. SUSHON RE: SAME (.2). | 5.4 |
| 09/25/19 | A COVUCCI | CORRESPOND W/ A. PAVEL AND J. JACOBSON RE: ██████████ (.4); REVIEW 30(B)(6) OUTLINE (.5). | 0.9 |
| 09/26/19 | J JACOBSON | COMMUNICATIONS W/ J. DALOG RE: ████████ | 0.2 |
| 09/26/19 | J JACOBSON | EDIT ████████████. | 3.7 |
| 09/26/19 | A COVUCCI | REVIEW ████████. | 0.2 |
| 09/26/19 | J DALOG | COMMUNICATION W/ J. JACOBSON RE: ███████. | 0.2 |
| 09/26/19 | J DALOG | REVIEW AND REVISE ████████. | 2.8 |
| 09/27/19 | J JACOBSON | DRAFT EMAIL RE: ███████████. | 0.5 |
| 09/27/19 | J JACOBSON | EDIT ████████. | 3.0 |
| 09/30/19 | A COVUCCI | REVISE DRAFT ████████ | 0.8 |
| 09/30/19 | A PAVEL | COMMUNICATIONS W/ W. SUSHON, K. BOLANOS (CANCIO), AND A. BILLOCH (PMA) RE: ████████ | 0.4 |
| 09/30/19 | J MONTALVO | CORRESPOND W/ A. COVUCCI RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 09/30/19 | J MONTALVO | PREPARE ELECTRONIC DOCUMENTS RECEIVED FROM PROSKAUER FOR ATTORNEY REVIEW AS REQUESTED BY A. COVUCCI. | 1.3 |
| **Total** | **012 LITIGATION** | | **80.4** |
| **Total Hours** | | | **80.4** |
| **Total Fees** | | | **31,735.38** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                10/24/19
Matter Name:  UTIER                                         Invoice:  1047113
Matter:  0686898-00002                                       Page No.   5

## Disbursements

| | |
|---|---|
| Copying | $624.30 |
| Data Hosting Fee | 1,897.27 |
| Delivery Services / Messengers | 66.48 |
| RELATIVITY | 900.00 |
| **Total Disbursements** | **$3,488.05** |

| | |
|---|---|
| **Total Current Invoice** | **$35,223.43** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)                          10/24/19
Matter Name: UTIER                                                   Invoice: 1047113
Matter: 0686898-00002                                                  Page No.   6

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 09/03/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 170 | 170.00 | $212.50 |
| 09/03/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 298 | 298.00 | 372.50 |
| 09/05/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 22 | 22.00 | 3.30 |
| 09/05/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 44 | 44.00 | 6.60 |
| 09/05/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 44 | 44.00 | 6.60 |
| 09/12/19 | E101 | Lasertrak Printing - Kohn, Jeffrey Pages: 22 | 22.00 | 3.30 |
| 09/12/19 | E101 | Lasertrak Printing - Kohn, Jeffrey Pages: 54 | 54.00 | 8.10 |
| 09/18/19 | E101 | Lasertrak Printing - Kohn, Jeffrey Pages: 76 | 76.00 | 11.40 |

**Total for E101 - Lasertrak Color Printing**      **$624.30**

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 08/27/19 | E107 | Delivery Services / Messengers - Tracking # 789421166444 FDX 185203197 ROLANDO E JIMENEZ JESSICA M CO BUFETE EMMANUELLI C S P PRIORTY | 1.00 | $66.48 |

**Total for E107 - Delivery Services / Messengers**      **$66.48**

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: JTrejo@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | $100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: JMarti@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: AGavaldon@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: IBoisvert@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: jsiegert@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: HBroome@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: Jbrown@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: KAndolina@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |
| 09/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2019; User: Ftorchon@spg-legal.com For Period 09/01/2019 to 09/30/2019 | 1.00 | 100.00 |

**Total for E140R - RELATIVITY**      **$900.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| | | | | |
|---|---|---|---|---|
Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA) — 10/24/19
Matter Name:  UTIER — Invoice:  1047113
Matter:  0686898-00002 — Page No.   7

| 09/30/19 | E160DHF | Data Hosting Fee - Total_GB = 158.1059235 For Period 09/01/2019 to 09/30/2019 | 1.00 | $1,897.27 |
|---|---|---|---|---|

**Total for E160DHF - Data Hosting Fee** **$1,897.27**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)
Matter Name:  UTIER
Matter:  0686898-00002

10/24/19
Invoice:  1047113
Page No.   8

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| ASHLEY PAVEL | 735.25 | 11.8 | 8,675.98 |
| JORDAN JACOBSON | 544.00 | 15.4 | 8,377.60 |
| JOSEPH L. ROTH | 544.00 | 8.2 | 4,460.80 |
| AMBER L. COVUCCI | 684.25 | 8.4 | 5,747.72 |
| FREDDIE VALDES | 70.00 | 24.5 | 1,715.00 |
| **Total for Attorneys** | | **68.3** | **28,977.10** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 212.50 | 8.1 | 1,721.25 |
| JASON M. MONTALVO | 259.25 | 4.0 | 1,037.03 |
| **Total for Paralegal/Litigation Support** | | **12.1** | **2,758.28** |
| **Total** | | **80.4** | **31,735.38** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA)          10/24/19
Matter Name:  UTIER                                           Invoice:  1047113
Matter:  0686898-00002                                        Page No.   9

**Task Summary**

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| ASHLEY PAVEL | Counsel | 735.25 | 11.8 | 8,675.98 |
| JORDAN JACOBSON | Associate | 544.00 | 15.4 | 8,377.60 |
| JOSEPH L. ROTH | Associate | 544.00 | 8.2 | 4,460.80 |
| AMBER L. COVUCCI | Associate | 684.25 | 8.4 | 5,747.72 |
| FREDDIE VALDES | Temp Attorney | 70.00 | 24.5 | 1,715.00 |
| JOHN PAOLO DALOG | Paralegal | 212.50 | 8.1 | 1,721.25 |
| JASON M. MONTALVO | Lit Supp Spec | 259.25 | 4.0 | 1,037.03 |
| **Total for 012 LITIGATION** | | | **80.4** | **31,735.38** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**