## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

          Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Kelsey L. Gordon, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On December 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused a customized request for additional claim information, in the form of the AP Claimants letters attached hereto as **Exhibit A** to be served via first class mail on the AP Claimants Parties Service List attached hereto as **Exhibit B**.

On December 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused a customized request for additional claim information, in the form of letters attached hereto as **Exhibit C** to be served via first class mail on the Notice Parties Service List attached hereto as **Exhibit D**.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: December 11, 2019

Kelsey L. Gordon

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on December 11, 2019, by Kelsey L. Gordon, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 38057

## Exhibit A

**Responda a esta carta el 6 de Enero de 2020 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Tenga en cuenta que solo necesita devolver **un formulario,** ya sea en inglés **o** español.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

**Please respond to this letter on or before January 6, 2020 by returning the enclosed questionnaire with the requested information and documentation**.

Note, you only need to return **one** form, either in English **or** Spanish.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com**.

Commonwealth of Puerto Rico Supplemental Information Processing Center
850 3rd Avenue, Suite 412
Brooklyn, NY 11232
T: (844) 822-9231
PRClaimsInfo@primeclerk.com

## *** Response Required ***

THIS LETTER RELATES TO A PROOF OF CLAIM YOU FILED AGAINST THE
GOVERNMENT OF PUERTO RICO IN ITS PROCEEDINGS UNDER THE PUERTO
RICO OVERSIGHT, MANAGEMENT, AND ECONOMIC STABILITY ACT.

PLEASE READ THIS LETTER CAREFULLY AND RESPOND IN ACCORDANCE
WITH THE INSTRUCTIONS BELOW. FAILURE TO RESPOND MAY RESULT IN THE
DEBTORS TAKING LEGAL ACTION TO FULLY OR PARTIALLY DISALLOW YOUR
CLAIM.

December 6, 2019

Re:    PROMESA Proof of Claim
       *In re Commonwealth of Puerto Rico*, Case No. 17-03283
       United States District Court for the District of Puerto Rico

Dear Sir or Madam:

This letter relates to a proof of claim you filed in the Title III cases (the "Title III Cases") against the
Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, or Employees
Retirement System of the Government of the Commonwealth of Puerto Rico (collectively, the "Debtors).
Prime Clerk LLC, maintains the official claims register in the Title III Cases for the United States
District Court in the District of Puerto Rico (the "Court"), and is reaching out to you on behalf of
the Debtors.

The Debtors' records reflect that you filed a proof of claim that was logged by Prime Clerk LLC
as Proof of Claim Number          .  You may download a copy of your claim by visiting Prime
Clerk's website at: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Additional information is required in order for the Debtors to continue with assessing your
claim.  The Debtors are unable to determine from the information you provided the basis,
nature, or amount for the claim you are attempting to assert against one or more of the Debtors.
In responding to this letter, please ensure that you provide all of the information requested and as
much detail as possible about your claim.  The descriptions you put on your proof of claim were
too vague for the Debtors to understand the claim you are trying to assert, so please provide more
detail and do not simply copy over the same information.

**Please respond to this letter on or before January 6, 2020 by returning the enclosed
questionnaire with the requested information and documentation.**

Please send the completed form and any supporting documents via email to PRClaimsInfo@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

All supplemental information that you provide will be appended to your claim and appear on the official claims register.  If you do not respond to this request and do not provide the requested information and documentation in support of your claim, the Debtors may be forced to object to your claim.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com.**

PLEASE NOTE: Prime Clerk, LLC is the claims and noticing agent in the Title III Cases, and cannot provide legal or financial advice.

Thank you,

Prime Clerk, LLC

*Proof of Claim:*
*Claimant:*

# <u>INFORMATION REQUESTED TO PROCESS YOUR CLAIM</u>

<u>Instructions</u>

Please answer all six (6) questions and any applicable sub-questions.  Please include as much detail as possible in your responses.  **Your answers should provide <u>more</u> information than the initial proof of claim**.  For example, if you previously wrote as the basis for your claim "Ley 96," please elaborate as to the specific laws on which you are purporting to rely, the year the law at issue was enacted, and how and why you believe such particular law provides a basis for your claim.  Additionally, if available and applicable to your claim, please provide:

- A copy of any contract, purchase order, invoice, bill of lading, and/or proof of delivery, if your claim is based on an unpaid invoice;
- A copy of a pleading, such as a Complaint or an Answer, if your claim is based on pending litigation;
- A copy of any unpaid judgment, if obtained in connection with litigation, or settlement agreement;
- A copy of any written notice of intent to file a claim with proof of mailing;
- Any and all documentation you believe supports your claim.

Please send the completed form and any supporting documents via **email** to PRClaimsInfo@primeclerk.com, or by **mail or hand delivery** to the following address:

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Prime Clerk, LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

<u>Questionnaire</u>

1. **What is the basis of your claim?**

   ☐   An unpaid invoice you issued to the Puerto Rican government

   ☐   A pending or closed legal action with or against the Puerto Rican government

   ☐   Current or former employment with the Government of Puerto Rico

   ☐   Other (Provide as much detail as possible below. Attach additional pages if needed.)

   _____

2. **What is the amount of your claim (how much money do you claim to be owed):**

   _____

3. **<u>Unpaid Invoice.</u>  Does your claim relate to an unpaid invoice you issued to the Puerto Rican government?**

   ☐   No.  *Please continue to Question 4*.

   ☐   Yes.  **Answer Questions 3(a)-3(f).**

*Proof of Claim:*
*Claimant:*

3(a).  Identify the specific agency or department that you entered into a contract with:

_____

3(b).  Vendor Number (if applicable): _____

3(c).  Tax Identification Number (if applicable): _____

3(d).  If you do not have a Vendor Number or Tax Identification Number, list the last four digits
of your social security number: _____

3(e).  Contract Number (if applicable): _____

3(f).  Purchase Order Number(s) (if applicable): _____

**4.  <u>Employment.</u>  Does your claim relate to current or former employment with
the Government of Puerto Rico?**

☐    No.  *Please continue to Question 5.*

☐    Yes.  **Answer Questions 4(a)-(d).**

4(a).  Identify the specific agency or department where you were or are employed:

_____

4(b).  Identify the dates of your employment related to your claim:

_____

4(c).  Last four digits of your social security number: _____

4(d).  What is the nature of your employment claims (select all applicable):

☐    Pension

☐    Unpaid Wages

☐    Sick Days

☐    Union Grievance

☐    Vacation

☐    Other (Provide as much detail as possible.  Attach additional pages if necessary).

_____

_____

**5.  <u>Legal Action.</u>  Does your claim relate to a pending or closed legal action?**

☐    No.  *Please continue to Question 6.*

☐    Yes.  **Answer Questions 5(a)-(f).**

2

*Proof of Claim:*
*Claimant:*

5(a).  Identify the department or agency that is a party to the action.

 

 

5(b).  Identify the name and address of the court or agency where the action is pending:

 

 

5(c).  Case number: _____

5(d).  Title, Caption, or Name of Case: _____

5(e).  Status of the case (pending, on appeal, or concluded): _____

5(f).  Do you have an unpaid judgment? Yes  /  No  (Circle one)

    If yes, what is the date and amount of the judgment? _____

**6.  <u>Other</u>.  If your claim does not relate to an unpaid invoice, a pending or closed legal
action, or current of former employment, please answer Question 6(a).**

6(a).  Please describe the basis for your claim: _____

 

 

To the extent you have any documentation in support of your claim, please include those
documents in your response.

Prime Clerk LLC
Centro de procesamiento de información complementaria del Estado Libre Asociado de Puerto Rico
850 3rd Avenue, Suite 412
Brooklyn, NY 11232
Tel.: (844) 822-9231
PRClaimsInfo@primeclerk.com

**\*\*\* Se requiere respuesta \*\*\***

---

**ESTA CARTA SE RELACIONA CON UNA EVIDENCIA DE RECLAMACIÓN QUE RADICÓ CONTRA EL GOBIERNO DE PUERTO RICO EN LOS PROCEDIMIENTOS AL AMPARO DE LA LEY DE SUPERVISIÓN, ADMINISTRACIÓN Y ESTABILIDAD ECONÓMICA DE PUERTO RICO.**

**LEA ESTA CARTA CUIDADOSAMENTE Y RESPONDA SEGÚN LAS INSTRUCCIONES QUE SE INDICAN A CONTINUACIÓN.  SI USTED NO RESPONDE, LOS DEUDORES PODRÁN TOMAR MEDIDAS LEGALES PARA QUE SU RECLAMACIÓN SEA TOTAL O PARCIALMENTE DESESTIMADA.**

---

6 de diciembre de 2019

Asunto:         Evidencia de reclamación en virtud de la ley PROMESA
                *En el caso Estado Libre Asociado de Puerto Rico*, Caso No. 17-03283
                Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico

Estimado/a:

Esta carta se relaciona con una evidencia de reclamación que usted radicó en los casos al amparo del Título III (los "Casos del Título III") contra el Estado Libre Asociado de Puerto Rico, la Autoridad de Carreteras y Transportación de Puerto Rico, o Autoridad de Energía Eléctrica del gobierno del Estado Libre Asociado de Puerto Rico (en conjunto, los "Deudores").  Prime Clerk LLC mantiene el registro oficial de reclamaciones en los Casos al amparo del Título III para el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal"), y se comunica con usted en representación de los Deudores.

Los registros del Deudor reflejan que usted ha radicado una evidencia de reclamación que ha sido anotada por Prime Clerk LLC con el número de Evidencia de Reclamación            .  Usted puede descargar una copia de su reclamación visitando el sitio web de Prime Clerk en: https:// cases.primeclerk.com/puertorico/Home-ClaimInfo.

Se requiere información adicional para que los Deudores continúen evaluando su reclamación.  Con la información que usted ha proporcionado, los Deudores no pueden determinar los fundamentos, la naturaleza, o la cantidad de la reclamación que usted pretende formular contra uno o más de los Deudores.  En respuesta a esta carta, asegúrese de proporcionar toda la información solicitada y todo el detalle posible sobre su reclamación.  Las descripciones que incluyó en su evidencia de reclamación son demasiado imprecisas como para que los Deudores comprendan la reclamación que trata de formular; por ese motivo, proporcione más información y no se limite simplemente a copiar la misma información.

**Responda a esta carta el 6 de enero de 2020 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Envíe el formulario completado y la documentación de apoyo por correo electrónico a PRClaimsInfo@primeclerk.com, o por correo, entrega en mano, o servicio de correo postal de 24 horas a la siguiente dirección:

Centro de procesamiento de información complementaria del Estado Libre Asociado de Puerto Rico
c/o Prime Clerk LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Toda la información complementaria que usted proporcione puede anexarse a su reclamación y aparecer en el registro oficial de reclamaciones. Si usted no responde a esta solicitud y no proporciona la información y documentación solicitadas para fundamentar su reclamación, los Deudores podrán verse en la obligación de objetar a su reclamación.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

NOTA: Prime Clerk, LLC es el agente de reclamaciones y notificaciones en los Casos al amparo del Título III y no puede proporcionar asesoramiento legal o financiero.

Atentamente,

Prime Clerk, LLC

Prime Clerk LLC
Centro de procesamiento de información complementaria del Estado Libre Asociado de Puerto
Rico

SRF 36097

850 3rd Avenue, Suite 412
Brooklyn, NY 11232
Tel.: (844) 822-9231
PRClaimsInfo@primeclerk.com

## INFORMACIÓN SOLICITADA PARA PROCESAR SU RECLAMACIÓN

**Instrucciones**

Responda las seis (6) preguntas y las subpreguntas correspondientes. Incluya la mayor cantidad
posible de detalle es sus respuestas. **Sus preguntas deben proporcionar <u>más</u> información que
la que se incluye en la evidencia de reclamación inicial**. A modo de ejemplo, si usted escribió
previamente como fundamento de su reclamación «Ley 96», tenga a bien explicar ahora en qué
leyes específicas pretende basar su reclamación, el año en el que se promulgó la ley en cuestión, y
cómo y por qué cree que esta ley en particular constituye un fundamento para su reclamación.
Asimismo, si estuviera disponible y fuera aplicable a su reclamación, adjunte lo siguiente:

- Una copia de cualquier contrato, orden de compra, factura, conocimiento de embarque
  o comprobante de entrega, si su reclamación está basada en una factura impaga;
- Una copia de un escrito, como una demanda o su respuesta, si su reclamación está basada
  en un litigio pendiente;
- Una copia de una sentencia impaga, si se obtuvo en relación con el litigio o un acuerdo
  resolutorio;
- Una copia de cualquier notificación por escrito de su intención de presentar una
  reclamación con constancia de envío por correo;
- Toda documentación que, a su juicio, fundamente su reclamación.

Envíe el formulario completado y documentos de respaldo por **correo electrónico** a
PRClaimsInfo@primeclerk.com, o por **correo postal o entrega en mano** a la siguiente dirección:

Centro de procesamiento de información complementaria del
Estado Libre Asociado de Puerto Rico
c/o Prime Clerk LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

**Cuestionario**

1. **¿Cuál es el fundamento de su reclamación?**

   ☐   Una factura impaga que emitió al gobierno de Puerto Rico

   ☐   Una acción legal pendiente de resolución o concluida con el gobierno de Puerto Rico o
   en contra de este

   ☐   Empleo actual o anterior en el gobierno de Puerto Rico

   ☐   Otro (indique el mayor nivel de detalle. Adjunte copias adicionales de ser necesario.)

   _____

*Número de Evidencia de Reclamación:*
*Reclamante*:

**2.   ¿Cuál es el monto de su reclamación (cuánto dinero reclama que se le adeuda):**

_____

**3.   <u>Factura impaga.</u>  ¿Se relaciona su reclamación con una factura impaga que
usted emitió al gobierno de Puerto Rico?**

   □   No. *Pase a la pregunta 4.*

   □   Sí.  **Responda preguntas 3(a)-(f).**

3(a).  Identifique el organismo o el departamento específico con el cual usted firmó un contrato:

_____

3(b).  Número de proveedor (si aplica): _____

3(c).  Número de identificación fiscal (si aplica): _____

3(d).  Si no tiene un número de proveedor o un número de identificación fiscal, anote los últimos
cuatro dígitos de su número de seguridad social: _____

3(e).  Número de contrato (si aplica): _____

3(f).  Número/s de orden de compra (si aplica): _____

**4.   <u>Empleo.</u>  ¿Su reclamo se relaciona con un empleo actual o anterior en elgobierno de
Puerto Rico?**

   □   No. *Pase a la Pregunta 5.*

   □   Sí.  **Responda preguntas 4(a)-(d).**

4(a).  Identifique el organismo o departamento específico en el que trabaja o trabajó:

_____

4(b).  Identifique las fechas de su empleo en relación con su reclamación:

_____

4(c).  Los últimos cuatro dígitos de su número de seguro social: _____

4(d).  Cuál es la naturaleza de sus reclamaciones de empleo (seleccione todo lo que sea
aplicable):

      □   Jubilación

      □   Salarios impagos

      □   Días por enfermedad

      □   Queja con el sindicato

*Número de Evidencia de Reclamación:*
*Reclamante*:

☐   Vacaciones

☐   Otro (Proporcione el mayor nivel de detalle posible. Adjunte páginas adicionales de ser necesario).

_____

_____

**5.  <u>Acción legal.</u>  ¿Su reclamación se relaciona con una acción judicial ya cerrada opendiente de resolución?**

☐   No. *Pase a la Pregunta 6.*

☐   Sí. **Responda preguntas 5(a)-(f).**

5(a).  Identifique el departamento o agencia que es parte de esta acción.

_____

5(b).  Identifique el nombre y la dirección del tribunal o agencia en el que la acción está pendiente de resolución:

_____

5(c).  Número de caso:  _____

5(d).  Título, auto o nombre del caso:  _____

5(e).  Estado del caso (pendiente, en instancia de apelación o concluido):  _____

5(f).  ¿Tiene usted una sentencia impaga? Sí  /  No  (Marque una)

De ser así, ¿cuál es la fecha y el monto de la sentencia?  _____

**6.  <u>Otro.</u>  Si su reclamación no se relaciona con una factura impaga, una acción legal pendiente o cerrada o un empleo actual o anterior, responda la pregunta 6(a).**

6(a).  Describa el fundamento de su reclamación:  _____

_____

En la medida que posea documentación de respaldo de su reclamación, incluya dichos documentos en su respuesta.

**<u>Exhibit B</u>**

# Exhibit B

AP Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 8805203 | AKM MFG INC. | 418 Calle Aste 1 | | San Juan | PR | 00920-2005 |
| 8805207 | COAMO BUS SERVICE | PO BOX 1258 | | AIBONITO | PR | 00705 |
| 8805200 | Compañía de Fomento Industrial de Puerto Rico | Puerto Rico Industrial Development Company | P.O. Box 362350 | San Juan | PR | 00936-2350 |
| 8805196 | CORPORACION RODUM | PO BOX 9023422 | | SAN JUAN | PR | 00902 |
| 8805195 | Deya Elevator Service Inc | GPO Box 362411 | | San Juan | PR | 00936-2411 |
| 8805201 | DOUBLE S STATIONERY INC | PO BOX 195497 | | SAN JUAN | PR | 00919-5497 |
| 8805202 | Double S Stationery Inc | PO Box 195497 | | SAN JUAN | PR | 00919-5497 |
| 8805197 | Duenas Trailers Rental, Inc. | PO Box 194859 | | San Juan | PR | 00919 |
| 8805206 | FRANCISCO J RIVERA DBA F.J. BUS SERVICE | PO BOX 1258 | | AIBONITO | PR | 00705 |
| 8805194 | GOMEZ BUS LINE | HC 06 BOX 2225 | | PONCE | PR | 00731 |
| 8805199 | MOJICA LOPEZ, AIXA | Redacted | | | | |
| 8805192 | ORTIZ RIVERA III, EDWIN | Redacted | | | | |
| 8805193 | ORTIZ RIVERA III, EDWIN | Redacted | | | | |
| 8805204 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | AGUADILLA | PR | 00604-0060 |
| 8805205 | PR STORAGE FORKLIFT DIVISION INC | PO BOX 250060 | | AGUADILLA | PR | 00604-0060 |
| 8805208 | Rivera Siaca, Luis A. | Redacted | | | | |
| 8805198 | Rivera Siaca, Luis A. | Redacted | | | Redacted | |

**<u>Exhibit C</u>**

**Responda a esta carta el 6 de Enero de 2020 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Tenga en cuenta que solo necesita devolver **un formulario,** ya sea en inglés **o** español.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

**Please respond to this letter on or before January 6, 2020 by returning the enclosed questionnaire with the requested information and documentation**.

Note, you only need to return **one** form, either in English **or** Spanish.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com**.

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Prime Clerk
Grand Central Station, PO Box 4708
New York, NY 10163-4708
T: (844) 822-9231
PRClaimsInfo@primeclerk.com

## *** Response Required ***

**THIS LETTER RELATES TO A PROOF OF CLAIM YOU FILED AGAINST THE
GOVERNMENT OF PUERTO RICO IN ITS PROCEEDINGS UNDER THE PUERTO
RICO OVERSIGHT, MANAGEMENT, AND ECONOMIC STABILITY ACT.**

**PLEASE READ THIS LETTER CAREFULLY AND RESPOND IN ACCORDANCE
WITH THE INSTRUCTIONS BELOW. FAILURE TO RESPOND MAY RESULT IN THE
DEBTORS TAKING LEGAL ACTION TO FULLY OR PARTIALLY DISALLOW YOUR
CLAIM.**

December 6, 2019

Re:    PROMESA Proof of Claim
       *In re Commonwealth of Puerto Rico*, Case No. 17-03283
       United States District Court for the District of Puerto Rico

Dear Sir or Madam:

This letter relates to a proof of claim you filed in the Title III cases (the "Title III Cases") against the
Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, or Employees
Retirement System of the Government of the Commonwealth of Puerto Rico (collectively, the "Debtors).
Prime Clerk LLC, maintains the official claims register in the Title III Cases for the United States
District Court in the District of Puerto Rico (the "Court"), and is reaching out to you on behalf of
the Debtors.

The Debtors' records reflect that you filed a proof of claim that was logged by Prime Clerk LLC
as Proof of Claim Number          .  You may download a copy of your claim by visiting Prime
Clerk's website at: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Additional information is required in order for the Debtors to continue with assessing your claim.
The Debtors are unable to determine from the information you provided the basis, nature, or
amount for the claim you are attempting to assert against one or more of the Debtors.  In responding
to this letter, please ensure that you provide all of the information requested and as much detail as
possible about your claim.  The descriptions you put on your proof of claim were too vague for the
Debtors to understand the claim you are trying to assert, so please provide more detail and do not
simply copy over the same information.

**Please respond to this letter on or before January 6, 2020 by returning the enclosed
questionnaire with the requested information and documentation**.

Please send the completed form and any supporting documents via email to PRClaimsInfo@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

| **First Class Mail** | **Overnight or Hand Delivery** |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

If you do <u>not</u> respond to this request and do <u>not</u> provide the requested information and documentation in support of your claim, the Debtors may be forced to object to your claim.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com.**

PLEASE NOTE: Prime Clerk, LLC is the claims and noticing agent in the Title III Cases, and cannot provide legal or financial advice.

Thank you,

Prime Clerk, LLC

*Proof of Claim:*
*Claimant:*

# <u>INFORMATION REQUESTED TO PROCESS YOUR CLAIM</u>

## <u>Instructions</u>

Please answer all four (4) questions and any applicable sub-questions.  Please include as much detail as possible in your responses.  **Your answers should provide <u>more</u> information than the initial proof of claim**.  For example, if you previously wrote as the basis for your claim "Ley 96," please elaborate now on what specific laws you are purporting to rely on, the year the law at issue was passed, and how and why you believe this particular law provides a basis for your claim.  Additionally, if available and applicable to your claim, please provide:

- Copy of a pleading, such as a Complaint or an Answer;
- Any unpaid judgment or settlement agreement;
- Written notice of intent to file a claim with proof of mailing;
- Any and all documentation you believe supports your claim.

Please send the completed form and any supporting documents via **email** to PRClaimsInfo@primeclerk.com, or by **mail or hand delivery** to the following addresseses:

| <u>First Class Mail</u> | <u>Hand Delivery</u> |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

## <u>Questionnaire</u>

1. **What is the basis of your claim?**

   ☐  A pending or closed legal action with or against the Puerto Rican government

   ☐  Current or former employment with the Government of Puerto Rico

   ☐  Other (Provide as much detail as possible below. Attach additional pages if needed.)

   _____

2. **What is the amount of your claim (how much money do you claim to be owed):**

   _____

3. **<u>Employment.</u>  Does your claim relate to current or former employment with the Government of Puerto Rico?**

   ☐  No.  *Please continue to Question 4.*

   ☐  Yes.  **Answer Questions 3(a)-(d).**

3(a).  Identify the specific agency or department where you were or are employed:

   _____

*Proof of Claim:*
*Claimant:*

3(b).  Identify the dates of your employment related to your claim:

_____

3(c).  Last four digits of your social security number: _____

3(d).  What is the nature of your employment claims (select all applicable):

       □   Pension

       □   Unpaid Wages

       □   Sick Days

       □   Union Grievance

       □   Vacation

       □   Other (Provide as much detail as possible.  Attach additional pages if necessary).

_____

_____

**4.  Legal Action.  Does your claim relate to a pending or closed legal action?**

       □   No.

       □   Yes.  **Answer Questions 4(a)-(f).**

4(a).  Identify the department or agency that is a party to the action.

_____

4(b).  Identify the name and address of the court or agency where the action is pending:

_____

4(c).  Case number: _____

4(d).  Title, Caption, or Name of Case: _____

4(e).  Status of the case (pending, on appeal, or concluded): _____

4(f).  Do you have an unpaid judgment? Yes  /  No  (Circle one)

      If yes, what is the date and amount of the judgment? _____

2

Centro de procesamiento de información complementaria
del Estado Libre Asociado de Puerto Rico
Grand Central Station, PO Box 4708
New York, NY 10163-4708
Tel.: (844) 822-9231
PRClaimsInfo@primeclerk.com

### \*\*\* Se requiere respuesta \*\*\*

---

**ESTA CARTA SE RELACIONA CON UNA EVIDENCIA DE RECLAMACIÓN QUE
RADICÓ CONTRA EL GOBIERNO DE PUERTO RICO EN LOS PROCEDIMIENTOS
AL AMPARO DE LA LEY DE SUPERVISIÓN, ADMINISTRACIÓN Y ESTABILIDAD
ECONÓMICA DE PUERTO RICO.**

**LEA ESTA CARTA CUIDADOSAMENTE Y RESPONDA SEGÚN LAS
INSTRUCCIONES QUE SE INDICAN A CONTINUACIÓN. SI USTED NO RESPONDE,
LOS DEUDORES PODRÁN TOMAR MEDIDAS LEGALES PARA QUE SU
RECLAMACIÓN SEA TOTAL O PARCIALMENTE DESESTIMADA.**

---

6 de diciembre de 2019

Asunto:     Evidencia de reclamación en virtud de la ley PROMESA
            *En el caso Estado Libre Asociado de Puerto Rico*, Caso No. 17-03283
            Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico

Estimado/a:

Esta carta se relaciona con una evidencia de reclamación que usted radicó en los casos al amparo del Título III (los "Casos del Título III") contra el Estado Libre Asociado de Puerto Rico, la Autoridad de Carreteras y Transportación de Puerto Rico, o Autoridad de Energía Eléctrica del gobierno del Estado Libre Asociado de Puerto Rico (en conjunto, los "Deudores). Prime Clerk LLC mantiene el registro oficial de reclamaciones en los Casos al amparo del Título III para el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal"), y se comunica con usted en representación de los Deudores.

Los registros del Deudor reflejan que usted ha radicado una evidencia de reclamación que ha sido anotada por Prime Clerk LLC con el número de Evidencia de Reclamación          . Usted puede descargar una copia de su reclamación visitando el sitio web de Prime Clerk en: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Se requiere información adicional para que los Deudores continúen evaluando su reclamación. Con la información que usted ha proporcionado, los Deudores no pueden determinar los fundamentos, la naturaleza, o la cantidad de la reclamación que usted pretende formular contra uno o más de los Deudores. En respuesta a esta carta, asegúrese de proporcionar toda la información solicitada y todo el detalle posible sobre su reclamación. Las descripciones que incluyó en su evidencia de reclamación son demasiado imprecisas como para que los Deudores comprendan la reclamación que trata de formular; por ese motivo, proporcione más información y <u>no</u> se limite simplemente a copiar la misma información.

1

**Responda a esta carta el 6 de enero de 2020 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Envíe el formulario completado y la documentación de apoyo por correo electrónico a PRClaimsInfo@primeclerk.com, o por correo, entrega en mano, o servicio de correo postal de 24 horas a la siguiente direcciónes:

| Por Correo | Entrega en Mano o Service de Correo Postal de 24 Horas |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

Si usted no responde a esta solicitud y no proporciona la información y documentación solicitadas para fundamentar su reclamación, los Deudores podrán verse en la obligación de objetar a su reclamación.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

NOTA: Prime Clerk, LLC es el agente de reclamaciones y notificaciones en los Casos al amparo del Título III y no puede proporcionar asesoramiento legal o financiero.

Atentamente,

Prime Clerk, LLC

*Número de Evidencia de Reclamación del
Reclamante*:

# INFORMACIÓN SOLICITADA PARA PROCESAR SU RECLAMACIÓN

**Instrucciones**

Responda las cuatro (4) preguntas y sub-preguntas aplicables.  Incluya el mayor nivel de detalle posible en sus respuestas**.  Sus respuestas deben proporcionar <u>más</u> información de la que se incluye en la evidencia de reclamación inicial**.  A modo de ejemplo, si usted escribió previamente como fundamento de su reclamación "Ley 96," tenga a bien explicar ahora en qué leyes específicas pretende basar su reclamación, el año en que se aprobó la ley en cuestión, y cómo y por qué cree que esta ley en particular constituye un fundamento para su reclamación.

Asimismo, si estuviera disponible y fuera aplicable a su reclamación, proporcione:

- Copia de un escrito inicial, como por ejemplo una Demanda o Respuesta;
- Una sentencia o acuerdo de conciliación sin pagar;
- Notificación por escrito de su intención de radicar una reclamación con constancia de envío por correo;
- Toda documentación que, a su juicio, fundamente su reclamación.

Envíe el formulario completado y documentos de apoyo por **correo electrónico** a PRClaimsInfo@primeclerk.com, o por **correo postal o entrega en mano** a la siguiente dirección:

| Por Correo | Entrega en Mano o Service de Correo Postal de 24 Horas |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

**Cuestionario**

1.  **¿Cuál es el fundamento de su reclamación?**

    ☐   Una acción legal pendiente de resolución o concluida con el gobierno de Puerto Rico o en contra de este

    ☐   Empleo actual o anterior en el gobierno de Puerto Rico

    ☐   Otro (indique con el mayor nivel de detalle. Adjunte páginas adicionales de ser necesario.)

    _____

2.  **¿Cuál es el monto de su reclamación (cuánto dinero reclama que se le adeuda):**

    _____

*Número de Evidencia de Reclamación:*

*Reclamante:*

3. **Empleo. ¿Su reclamo se relaciona con un empleo actual o anterior en el gobierno de Puerto Rico?**

   ☐   No. *Pase a la Pregunta 4.*

   ☐   Sí. **Responda preguntas 3(a)-(d).**

3(a).  Identifique el organismo o departamento específico en el que trabaja o trabajó:

_____

3(b).  Identifique las fechas de su empleo con relación a su reclamación:

_____

3(c).  Últimos cuatro dígitos de su número de seguro social: _____

3(d).  Cuál es la naturaleza de sus reclamaciones de empleo (seleccione todo lo que sea aplicable):

   ☐   Jubilación

   ☐   Salarios impagos

   ☐   Días por enfermedad

   ☐   Queja con el sindicato

   ☐   Vacaciones

   ☐   Otro (Proporcione el mayor nivel de detalle posible. Adjunte páginas adicionales de ser necesario).

_____

_____

4. **Acción legal. ¿Su reclamación se relaciona con una acción judicial ya cerrada o pendiente de resolución?**

   ☐   No.

   ☐   Sí. **Responda Preguntas 4(a)-(f).**

4(a).  Identifique el departamento o agencia que es parte de esta acción.

_____

4(b).  Identifique el nombre y la dirección del tribunal o agencia donde la acción está pendiente de resolución:

_____

4(c).  Número de caso: _____

4(d).  Título, epígrafe, o nombre del caso:

_____

*Número de Evidencia de Reclamación:*
*Reclamante*:

4(e).  Estado del caso (pendiente de resolución, en apelación, o cerrado):

_____

4(f).  ¿Tiene usted una sentencia impaga? Sí  /  No  (Marque una)

De ser así, ¿cuál es la fecha y el monto de la sentencia?

_____

3

**<u>Exhibit D</u>**

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8805172 | Abreu Cintron, Nelson | Redacted | | | | | | |
| 8805070 | Abreu Vega, Julia | Redacted | | | | | | |
| 8804764 | Abreu, Juan | Redacted | | | | | | |
| 8804994 | Abreu, Reinaldo Cintron | Redacted | | | | | | |
| 8804410 | Acevedo Olivencia, Edgardo | Redacted | | | | | | |
| 8804616 | Acevedo Quinones, Aida | Redacted | | | | | | |
| 8804617 | Acevedo Quinones, Aida | Redacted | | | | | | |
| 8804731 | Acevedo Rivera, Jose Ramon | Redacted | | | | | | |
| 8804427 | Acevedo Santiago, Richard | Redacted | | | | | | |
| 8804887 | Acosta Velez, Marianita | Redacted | | | | | | |
| 8804778 | Alamo Solis, Jose L | Redacted | | | | | | |
| 8804762 | Alamo Solis, Miguel Angel | Redacted | | | | | | |
| 8804331 | Alejandro Colon, Guillermo | Redacted | | | | | | |
| 8804773 | Alfonso Arroyo, Mirta Damaris | Redacted | | | | | | |
| 8804823 | Alicea Gomez, Felix | Redacted | | | | | | |
| 8805127 | Alicea Gonzalez, Freddy Omar | Redacted | | | | | | |
| 8804855 | Alicea Rodriguez, Francisco | Redacted | | | | | | |
| 8804676 | ALICEA RODRIGUEZ, HELIODORA | Redacted | | | | | | |
| 8804402 | ALICEA RODRIGUEZ, LUZ M | Redacted | | | | | | |
| 8804306 | Alma Alma, Katherine | Redacted | | | | | | |
| 8804363 | Almodovar Morales, Carlos A. | Redacted | | | | | | |
| 8804335 | Almodovar Morales, Carlos Alberto | Redacted | | | | | | |
| 8804824 | Almodovar Tirado, Zulma | Redacted | | | | | | |
| 8804750 | Almodovar Tirado, Zulma | Redacted | | | | | | |
| 8804931 | Alvarado Colon, Maribel | Redacted | | | | | | |
| 8804691 | Alvarado Sontiago, Wilfredo | Redacted | | | | | | |
| 8804272 | Alvarez Cruz, Margarita | Redacted | | | | | | |
| 8804725 | Alvarez Martinez, Luis A. | Redacted | | | | | | |
| 8805182 | Alvarez Santiago, Ignacio | Redacted | | | | | | |
| 8804851 | ALVAREZ, ANDRES NIEVES | Redacted | | | | | | |
| 8804879 | Alvarodo Santigo, Harold A. | Redacted | | | | | | |
| 8805029 | Amaro Cordero, Inocencia | Redacted | | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 8804950 | Amaro Cordero, William | Redacted | | | | |
| 8804756 | Amaro Vazquez, Marcos Antonio | Redacted | | | | |
| 8805159 | Amil Cruz, Juan | Redacted | | | | |
| 8804668 | Amill Rivas, Andrea | Redacted | | | | |
| 8804826 | Anastacio Delgado Rodriguez Jaime C. Rodriguez | Redacted | | | | |
| 8804291 | Andino Cruz, Luis | Redacted | | | | |
| 8805015 | Andino Cruz, Victor Luis | Redacted | | | | |
| 8805133 | Andino Delgado, Luciano | Redacted | | | | |
| 8804842 | Andino Rodriguez, Jorge | Redacted | | | | |
| 8804288 | Antonetty Ortiz, Eliut P. | Redacted | | | | |
| 8805121 | Aponte Andino, Alicia | Redacted | | | | |
| 8804248 | Aponte Carrion, Nestor Luis | Redacted | | | | |
| 8804286 | Aponte Colon, Hector L. | Redacted | | | | |
| 8805001 | Aponte Ortiz, Luis Antonio | Redacted | | | | |
| 8805025 | ARROYO BELTRAN, JOSEFINA | Redacted | | | | |
| 8804593 | Arroyo Beltran, Luz E. | Redacted | | | | |
| 8804254 | Arroyo Fernandez, Jorge Adalberto | Redacted | | | | |
| 8804954 | Arroyo Martinez, Roberto | Redacted | | | | |
| 8805011 | Arroyo Rivera, Angel Luis | Redacted | | | | |
| 8804966 | Arroyo Vazquez, Longino | Redacted | | | | |
| 8805092 | Arroyo, Donato Moran | Redacted | | | | |
| 8804955 | Arroyo, Julio Santiago | Redacted | | | | |
| 8804499 | Ayala Cruz, Natanael | Redacted | | | | |
| 8804256 | Ayala Cruz, Noelia | Redacted | | | | |
| 8804274 | Ayala Deleon, Aurelio | Redacted | | | | |
| 8804614 | Ayala Reyes, Domingo | Redacted | | | | |
| 8804707 | Ayala Santiago, Israel | Redacted | | | | |
| 8804637 | Ayala Santiago, Jose A. | Redacted | | | | |
| 8804871 | Baddy Sanchez, Hector R | Redacted | | | | |
| 8804341 | Baez Acevedo, Pedro | Redacted | | | | |
| 8804261 | Baez Figueroa, Teofilo | Redacted | | | | |
| 8804892 | Batalla, Francisco Sustache | Redacted | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8805125 | Benitez Rivera, Pedro Regalado | Redacted | | | | | |
| 8804928 | Benitez Vargas, Angel Luis | Redacted | | | | | |
| 8804436 | Bermudez Cabrera, Anagel Luis | Redacted | | | | | |
| 8805030 | Berrios Rivera, Hedilbo | Redacted | | | | | |
| 8804951 | Berrios Santiago, Jesus | Redacted | | | | | |
| 8805119 | Berrios Santiago, Jose M | Redacted | | | | | |
| 8805094 | Bizarro, Quintina | Redacted | | | | | |
| 8804529 | Blanco Perez, Eric C. | Redacted | | | | | |
| 8804584 | Bobe Feliciano, Nilda | Redacted | | | | | |
| 8804590 | Bocachico Colon, Damili | Redacted | | | | | |
| 8805152 | Bruno Carrion, Juan Carlos | Redacted | | | | | |
| 8804468 | Bruno Guzman, Raul | Redacted | | | | | |
| 8804738 | BURGOS GONZALEZ, JOSE H | Redacted | | | | | |
| 8804854 | Burgos Rivera, Luis Manuel | Redacted | | | | | |
| 8805138 | Burgos Sanchez, Fernando | Redacted | | | | | |
| 8804470 | Burgos Sanchez, Jose Alberto | Redacted | | | | | |
| 8804785 | Cabrera Sanchez, Jose Angel | Redacted | | | | | |
| 8804610 | Camacho Cabrera, Rafael | Redacted | | | | | |
| 8804314 | Camacho Rivera, Edwin | Redacted | | | | | |
| 8804976 | Camacho Rivera, Ramon Luis | Redacted | | | | | |
| 8804315 | Camacho Velazquez, Carmen | Redacted | | | | | |
| 8804673 | CAPO VILLAFANTE, JOSE M | Redacted | | | | | |
| 8804922 | Caraballo Andino, Benjamin | Redacted | | | | | |
| 8804982 | Caraballo Caraballo, David | Redacted | | | | | |
| 8804913 | Caraballo Malave, Alfonso | Redacted | | | | | |
| 8804301 | Cardona Cardona, Diana | Redacted | | | | | |
| 8804262 | Cardona Merced, Victor Manuel | Redacted | | | | | |
| 8804837 | Carrasquillo Del Valle, Catalina | Redacted | | | | | |
| 8805048 | Carrion Velazquez, Benita | Redacted | | | | | |
| 8804260 | CARTAGENA COLON, DAISY | Redacted | | | | | |
| 8804269 | Castro Cintron, Luis Adrian | Redacted | | | | | |
| 8804394 | Castro Davila, Ramon Eulogio | Redacted | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 8804829 | Castro Marte, Fermin | Redacted | | | | |
| 8804515 | Castro Perez, Felix | Redacted | | | | |
| 8804810 | Castro Rodriguez, Daniel | Redacted | | | | |
| 8804340 | Castro, Efigenia | Redacted | | | | |
| 8805191 | CAY PENA, LUZ V. | Redacted | | | | |
| 8804909 | CENTENO APONTE, IRIS V | Redacted | | | | |
| 8804898 | CENTENO APONTE, IRIS V | Redacted | | | | |
| 8804766 | Cervantes Rivera, Jose A | Redacted | | | | |
| 8804608 | Cinton Roman, Marixa | Redacted | | | | |
| 8804290 | Cintron Adorno, Nayda | Redacted | | | | |
| 8804263 | Cintron Adorno, Nayda | Redacted | | | | |
| 8804369 | Cintron Ayala, Jaidaliz | Redacted | | | | |
| 8804963 | Cintron Bernos, Victor Manuel | Redacted | | | | |
| 8804921 | Cintron Cintron, Raul | Redacted | | | | |
| 8804920 | Cintron Cruz, Wilfredo | Redacted | | | | |
| 8805107 | Cintron Lozada, Angela | Redacted | | | | |
| 8804729 | Cintron Medina, Eduardo | Redacted | | | | |
| 8804546 | Cintron Medina, Pedro | Redacted | | | | |
| 8804998 | Cintron Ortiz, Raul | Redacted | | | | |
| 8804981 | Cintron Pacheco, Abimael | Redacted | | | | |
| 8804914 | Cintron Rivera, Raul | Redacted | | | | |
| 8804682 | Cintron Santana, Hector Ramon | Redacted | | | | |
| 8804662 | Cintron Santana, Hector Ramon | Redacted | | | | |
| 8804651 | Cintron Vega, Hector W. | Redacted | | | | |
| 8804564 | Cintron Vega, Luis F. | Redacted | | | | |
| 8805060 | Cintron Velazquez, William E. | Redacted | | | | |
| 8804901 | Cintron, Luz Mercedes | Redacted | | | | |
| 8804881 | Cintron, Ramonita Berrios | Redacted | | | | |
| 8805050 | Cirilo Medina, Dairy | Redacted | | | | |
| 8804927 | Claudio Torres, Victor Manuel | Redacted | | | | |
| 8804735 | Claudio, Elias | Redacted | | | | |
| 8804245 | COLON CINTRON, SANTIAGO | Redacted | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 8804456 | Colon Laboy, Alfonso | Redacted | | | | |
| 8804467 | Colon Laboy, Pablo | Redacted | | | | |
| 8805134 | Colon Laboy, Ramon | Redacted | | | | |
| 8804460 | Colon Lara, Miguel Angel | Redacted | | | | |
| 8804296 | Colon Maldonado, Luis E. | Redacted | | | | |
| 8805055 | COLON MARQUEZ, DOLORES | Redacted | | | | |
| 8804623 | Colon Montanez, Hilda R | Redacted | | | | |
| 8804379 | Colon Montanez, Hilda R | Redacted | | | | |
| 8804919 | Colon Nieves, Angel Luis | Redacted | | | | |
| 8804483 | Colon Pitre, Manuel | Redacted | | | | |
| 8804783 | Colon Rivera, Carmen R. | Redacted | | | | |
| 8804658 | Colon Rivera, Michael | Redacted | | | | |
| 8804730 | Colon Rodriguez, Gerardo | Redacted | | | | |
| 8804459 | Colon Santiago, Miguel Angel | Redacted | | | | |
| 8805080 | Colon Torres, Pedro | Redacted | | | | |
| 8804498 | Colon Vazquez, Efrain | Redacted | | | | |
| 8804384 | Coniano Sanchez, Awilda | Redacted | | | | |
| 8804694 | Cora Rosario, Brunilda | Redacted | | | | |
| 8804695 | Cora Rosario, Brunilda | Redacted | | | | |
| 8804717 | Cordero Malaue, Pedro | Redacted | | | | |
| 8804591 | Cordova Cruz, Herminio | Redacted | | | | |
| 8804681 | Cordova Cruz, Hermino | Redacted | | | | |
| 8804596 | Cordova Cruz, Maria | Redacted | | | | |
| 8804424 | Coriano Sanchez, Angel | Redacted | | | | |
| 8804565 | Correa Avezuela, Placido | Redacted | | | | |
| 8804705 | Correa Correa, Andres | Redacted | | | | |
| 8804276 | Correa Cruz, Venancio | Redacted | | | | |
| 8804592 | Correa Figueroa, Esmeraldo | Redacted | | | | |
| 8804790 | Correa Figueroa, Miguel A | Redacted | | | | |
| 8805024 | Crespo Arroyo, Maribel | Redacted | | | | |
| 8804472 | Crespo Rivera, Fred | Redacted | | | | |
| 8804544 | Cruz Carrior, Jose Antonio | Redacted | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 8804443 | Cruz Colon, Jose | Redacted | | | | |
| 8804328 | Cruz Cordova, Juan | Redacted | | | | |
| 8804767 | Cruz Cruz, Jorge L. | Redacted | | | | |
| 8804561 | Cruz Espinosa, Agustina | Redacted | | | | |
| 8804513 | Cruz Felix, Adalberto | Redacted | | | | |
| 8804812 | Cruz Felix, Braulio | Redacted | | | | |
| 8804579 | Cruz Felix, Luis Angel | Redacted | | | | |
| 8804772 | Cruz Gonzalez, Carmen | Redacted | | | | |
| 8804827 | Cruz Inoztroza, Hilda M. | Redacted | | | | |
| 8804289 | CRUZ LOPEZ, DOMINGA | Redacted | | | | |
| 8804555 | Cruz Lopez, Luis | Redacted | | | | |
| 8804639 | Cruz Martinez, Miguel A. | Redacted | | | | |
| 8804409 | Cruz Modezuma, Luis M. | Redacted | | | | |
| 8805046 | Cruz Ortiz, Ramon Luis | Redacted | | | | |
| 8804724 | Cruz Saez, Caruelo | Redacted | | | | |
| 8804873 | Cruz Sepulveda, Juan P. | Redacted | | | | |
| 8804502 | Cruz Silva, Jose Manuel | Redacted | | | | |
| 8804557 | Cruz Telles, Jose A. | Redacted | | | | |
| 8804503 | Cruz Telles, Jose A. | Redacted | | | | |
| 8804493 | Cruz Tirado, Ruben | Redacted | | | | |
| 8804757 | Cruz Torres, Evelyn | Redacted | | | | |
| 8804486 | Cruz Vazquez, Horacio | Redacted | | | | |
| 8804769 | Cruz Vazquez, Luis | Redacted | | | | |
| 8805109 | Cruz, Oscar | Redacted | | | | |
| 8805167 | Cruz, Regalada Roldan | Redacted | | | | |
| 8804815 | CUEVAS RUIZ, JOSE R | Redacted | | | | |
| 8804458 | Cumba Cordova, Miguel A. | Redacted | | | | |
| 8804357 | Cumba Cordova, Miguel A. | Redacted | | | | |
| 8804449 | Cumba Cordova, Valentin | Redacted | | | | |
| 8804800 | Davila Morales, Rafael A | Redacted | | | | |
| 8805085 | Davila Ortiz, Eusebio | Redacted | | | | |
| 8804957 | Davila Ortiz, Samuel | Redacted | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8805175 | DAVILA RODRIGUEZ, ANDES | Redacted | | | | | |
| 8804944 | Davila Rodriguez, Elauterio | Redacted | | | | | |
| 8805112 | Davila Rodriguez, Francisca | Redacted | | | | | |
| 8805157 | Davila Rodriguez, Josefina | Redacted | | | | | |
| 8804943 | Davila Torres, Edwin Ernesto | Redacted | | | | | |
| 8804536 | Davila, Pedro | Redacted | | | | | |
| 8804640 | De Jesus Figueroa, Luis A. | Redacted | | | | | |
| 8804714 | De Jesus Fuentes, Juis A | Redacted | | | | | |
| 8804973 | de Jesus Melendez, Marcos | Redacted | | | | | |
| 8804726 | De Jesus Qcevedo, Luis | Redacted | | | | | |
| 8804956 | de Jesus Reyes, Fernando | Redacted | | | | | |
| 8804859 | De Jesus, Ruben Lopez | Redacted | | | | | |
| 8804466 | de Leon Velaquez, Angel L. | Redacted | | | | | |
| 8805045 | De Leon, Juan Amil | Redacted | | | | | |
| 8804275 | DeJesus Colon, Tibulcio | Redacted | | | | | |
| 8804307 | Del Moral Cordoda, Julia M. | Redacted | | | | | |
| 8804663 | Del Moral Lebron, Julio C. | Redacted | | | | | |
| 8804918 | Delgado Andino, Hector Alexis | Redacted | | | | | |
| 8805047 | Delgado Davila, Jose Angel | Redacted | | | | | |
| 8805171 | Delgado Davila, Miguel Angel | Redacted | | | | | |
| 8804507 | Delgado Feliciano, Jose Ramon | Redacted | | | | | |
| 8804709 | Delgado Fontanez, Daniel | Redacted | | | | | |
| 8805096 | Delgado Martinez, Pedro Luis | Redacted | | | | | |
| 8804508 | Delgado Merced, Edwin Ramon | Redacted | | | | | |
| 8804751 | Delgado Ortiz, Antonio | Redacted | | | | | |
| 8804414 | Delgado Rosario, Mariano | Redacted | | | | | |
| 8804621 | Delgado Santiago, Iris N. | Redacted | | | | | |
| 8804867 | Delgado, Hipolito Ortiz | Redacted | | | | | |
| 8804758 | DEVARIE CORA, HERMINICA | Redacted | | | | | |
| 8804510 | Diaz Caceres , Mario | Redacted | | | | | |
| 8804908 | Diaz Caceres, Luis | Redacted | | | | | |
| 8804932 | Diaz Caceres, Paula | Redacted | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 8805190 | Diaz Caceres, Rogelio | Redacted | | | | |
| 8805106 | Diaz Caceres, Wilberto | Redacted | | | | |
| 8804630 | Diaz Charriez, Hector Antonio | Redacted | | | | |
| 8804647 | Diaz Colon, Carmen M. | Redacted | | | | |
| 8804351 | Diaz Colon, Fidel | Redacted | | | | |
| 8804853 | Diaz Cruz, Francisco | Redacted | | | | |
| 8804476 | Diaz Cruz, Juan | Redacted | | | | |
| 8805160 | Diaz Davila, Hector Raul | Redacted | | | | |
| 8805122 | Diaz Figueroa, Jose Antonio | Redacted | | | | |
| 8804996 | Diaz Franqui, Jose Antonio | Redacted | | | | |
| 8804554 | Diaz Garcia, Amalia | Redacted | | | | |
| 8804434 | Diaz Jimenez, Carlos Ramon | Redacted | | | | |
| 8805072 | Diaz Lebron, Pedro | Redacted | | | | |
| 8804463 | Diaz Lopez, Israel | Redacted | | | | |
| 8804302 | Diaz Lopez, Lorenzo | Redacted | | | | |
| 8804387 | Diaz Lopez, Rafael | Redacted | | | | |
| 8804354 | Diaz Matos, Iraida | Redacted | | | | |
| 8804539 | Diaz Ontiz, Jose Luis | Redacted | | | | |
| 8804264 | Diaz Perez, Abigail | Redacted | | | | |
| 8804441 | Diaz Sanchez, Daisy | Redacted | | | | |
| 8804420 | Diaz Vazquez, Francisco | Redacted | | | | |
| 8804253 | Domirty, Marcelino Correa | Redacted | | | | |
| 8804266 | Dones Sanchez, Herminio | Redacted | | | | |
| 8804267 | Echevarria, Jose O. | Redacted | | | | |
| 8804534 | Encarnacion Ramos, Jose | Redacted | | | | |
| 8805013 | Escobar-Felix, Angel L | Redacted | | | | |
| 8804426 | Espada Luna, Felix M. | Redacted | | | | |
| 8804440 | Estrada Suarez, Eldin | Redacted | | | | |
| 8804401 | Febus Ortiz, Luis A. | Redacted | | | | |
| 8804380 | Feliciano Ramos, Jorge | Redacted | | | | |
| 8804806 | Felix Cruet, Flora | Redacted | | | | |
| 8804377 | Ferrer Ocasio, Wanda I | Redacted | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 8804411 | Ferrer Vega, Felipe | Redacted | | | | |
| 8804524 | Figueroa Aponte, Jesus M. | Redacted | | | | |
| 8804356 | Figueroa Aponte, Pedro | Redacted | | | | |
| 8804305 | Figueroa Lebron, Milagros | Redacted | | | | |
| 8804364 | Figueroa Morales, Jesus S. | Redacted | | | | |
| 8804283 | Figueroa Ortiz, Luis | Redacted | | | | |
| 8804986 | Figueroa Rodriguez, Santiago | Redacted | | | | |
| 8804680 | Figueroa Torres, Carlos A. | Redacted | | | | |
| 8804664 | FIGUEROA TORRES, VIVIEN V. | Redacted | | | | |
| 8805016 | Flores Diaz, Juana | Redacted | | | | |
| 8804906 | Flores Rivas, Ernesto | Redacted | | | | |
| 8804382 | Flores Vazquez, Aselmo | Redacted | | | | |
| 8804759 | Fonseca Cardona, Juan | Redacted | | | | |
| 8805188 | FONSECA GUILFU, JOSE D. | Redacted | | | | |
| 8804870 | Fonseca Sanchez, Miguel Angel | Redacted | | | | |
| 8805151 | Fuente Rivera, Mario | Redacted | | | | |
| 8805187 | Fuentes Martinez, Orlando | Redacted | | | | |
| 8804298 | Fuentes Ortiz, Wanda | Redacted | | | | |
| 8804710 | Fuentes Pinero, Luis | Redacted | | | | |
| 8804836 | Fuentes Rivera, Eduardo | Redacted | | | | |
| 8804904 | Fuentes Rivera, Jesus | Redacted | | | | |
| 8804687 | Galarza Ortiz, Hector | Redacted | | | | |
| 8804280 | Garcia Carmona, Joel | Redacted | | | | |
| 8804689 | Garcia Cruz, Alfredo | Redacted | | | | |
| 8804641 | Garcia Felix, Juan | Redacted | | | | |
| 8804342 | Garcia Mestre, Cristobal | Redacted | | | | |
| 8805066 | Garcia Perez, Miguel Angel | Redacted | | | | |
| 8804970 | Garcia Quinones, Luis Rene | Redacted | | | | |
| 8805003 | Garcia Quinones, Migdalia I | Redacted | | | | |
| 8804965 | GARCIA SANTIAGO, JOSE GERARDO | Redacted | | | | |
| 8804917 | Garcia Torres, Jose Ramon | Redacted | | | | |
| 8804897 | Garcia, Anibal Santiago | Redacted | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8804946 | Garcias Vazquez, Maria M. | Redacted | | | | | |
| 8805009 | Gomez Montanez, Joseph C. | Redacted | | | | | |
| 8804657 | Gomez Quintana, Juan M. | Redacted | | | | | |
| 8804902 | Gomez Vasquez, Angel Luis | Redacted | | | | | |
| 8805131 | Gomez, Jesus Lozada | Redacted | | | | | |
| 8804734 | Gonzalez Cintron, Raul | Redacted | | | | | |
| 8805031 | Gonzalez Cintron, Vidal | Redacted | | | | | |
| 8804784 | Gonzalez Cruz, Orlando | Redacted | | | | | |
| 8804413 | Gonzalez Cruz, Ramon A. | Redacted | | | | | |
| 8804740 | Gonzalez Cuadrado, Jose A. | Redacted | | | | | |
| 8804558 | Gonzalez Cuadrado, Jose A. | Redacted | | | | | |
| 8804632 | Gonzalez Flores, Claribel | Redacted | | | | | |
| 8804671 | Gonzalez Morales, Carlos J. | Redacted | | | | | |
| 8804869 | Gonzalez Olivera, Raul E | Redacted | | | | | |
| 8804482 | Gonzalez Ramos, Miguel A. | Redacted | | | | | |
| 8804481 | Gonzalez Rios, Wilfredo | Redacted | | | | | |
| 8804599 | Gonzalez Rivera, Diego | Redacted | | | | | |
| 8804742 | Gonzalez Rodriguez, Angel | Redacted | | | | | |
| 8804642 | González Vázquez, Nilsa | Redacted | | | | | |
| 8805103 | Gonzalez, Florencio | Redacted | | | | | |
| 8804250 | Gonzalez, Juan Irene | Redacted | | | | | |
| 8804755 | Gonzalez, Luis A. | Redacted | | | | | |
| 8804346 | Guasp Roman, Zaida | Redacted | | | | | |
| 8804698 | GUEVARA DELGADO, FELIX | Redacted | | | | | |
| 8804496 | Guzman Cuadrado, Xavier | Redacted | | | | | |
| 8804533 | Guzman Fred, Morayma | Redacted | | | | | |
| 8804788 | Guzman Silva, Elisamuel | Redacted | | | | | |
| 8804389 | Guzman Silva, Luis A. | Redacted | | | | | |
| 8804396 | Guzman Silva, Maria M. | Redacted | | | | | |
| 8804947 | Guzman, Felix | Redacted | | | | | |
| 8805139 | Hernandez Amaro, Ermelinda | Redacted | | | | | |
| 8805076 | Hernandez Rodriguez, Zory I | Redacted | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8804774 | Hernandez Rosario, Luis | Redacted | | | | | |
| 8804473 | Hernandez Torres, Tito | Redacted | | | | | |
| 8804935 | Herrera Alvarez, Erick Joel | Redacted | | | | | |
| 8804899 | Herrera Alvarez, Ivan N. | Redacted | | | | | |
| 8804279 | Herrera Morales, Antonio | Redacted | | | | | |
| 8805178 | Herrera Ramos, Jorge Edgardo | Redacted | | | | | |
| 8804760 | Herrera Rivera, Alejandro | Redacted | | | | | |
| 8804880 | Herrera Sanchez, Nazario | Redacted | | | | | |
| 8804366 | Humphreys Dones, Roberto F. | Redacted | | | | | |
| 8805166 | Humphreys, Jorge Francisco | Redacted | | | | | |
| 8805116 | Ibrahim, Margarita | Redacted | | | | | |
| 8804613 | Igartua Rivera, Felixa | Redacted | | | | | |
| 8805114 | INOSTROZA, EDWIN DELGADO | Redacted | | | | | |
| 8804995 | Inostroza, Luis Medina | Redacted | | | | | |
| 8804491 | Iris Montanez, Olga | Redacted | | | | | |
| 8804633 | Jimenez Ramos, Jose | Redacted | | | | | |
| 8804423 | Jorge Bermudez, Jose A. | Redacted | | | | | |
| 8804287 | Laboy Delgado, Virginia | Redacted | | | | | |
| 8804893 | Laboy Nieves, Anastacio | Redacted | | | | | |
| 8804967 | LaCruz Inoztroza, Miguel | Redacted | | | | | |
| 8804857 | Laureano , David Sostre | Redacted | | | | | |
| 8804860 | Laureano, Milagros Sostre | Redacted | | | | | |
| 8804861 | Laureano, Milagros Sostre | Redacted | | | | | |
| 8804612 | Lazi Perez, Cristhian | Redacted | | | | | |
| 8804567 | Lazil Santiago, Jesusa | Redacted | | | | | |
| 8804343 | Lazu Rivera, Benedicto | Redacted | | | | | |
| 8804446 | Lazu Vazquez, Rafael | Redacted | | | | | |
| 8804628 | Lebron Andino, Rafael | Redacted | | | | | |
| 8804667 | Lebron Colon, Concepcion | Redacted | | | | | |
| 8804374 | Lebron Colon, Juan | Redacted | | | | | |
| 8804522 | Lebron de Jesus, Samuel | Redacted | | | | | |
| 8805056 | Lebron Neco, Gloria | Redacted | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8804903 | Lebron Neco, Jose Delores | Redacted | | | | | |
| 8805036 | Ledee Franco, Tomas | Redacted | | | | | |
| 8805052 | Leo Vargas, Carmen | Redacted | | | | | |
| 8804330 | Leon Matos, Aida I. | Redacted | | | | | |
| 8804514 | Leond, Juan R | Redacted | | | | | |
| 8804915 | Lopes Ramon, Hilda M | Redacted | | | | | |
| 8804819 | Lopez Alvarez, Julio M | Redacted | | | | | |
| 8805075 | LOPEZ BURGOS, JUANA | Redacted | | | | | |
| 8804805 | Lopez Camacho, Luis A | Redacted | | | | | |
| 8804255 | Lopez Collazo, Marilyn | Redacted | | | | | |
| 8805180 | Lopez Cruz, Beatriz | Redacted | | | | | |
| 8804925 | Lopez Cruz, Beatriz | Redacted | | | | | |
| 8804809 | Lopez Cruz, Federico | Redacted | | | | | |
| 8804355 | Lopez Cruz, Johnny | Redacted | | | | | |
| 8804656 | Lopez De Jesus, Santos | Redacted | | | | | |
| 8804686 | Lopez DeJesus, Valeriano | Redacted | | | | | |
| 8804749 | Lopez Diaz, Adalberto | Redacted | | | | | |
| 8804980 | Lopez Huerta, Francisco | Redacted | | | | | |
| 8805185 | Lopez Laboy, Andres | Redacted | | | | | |
| 8804808 | Lopez Laboy, Marta M. | Redacted | | | | | |
| 8804521 | Lopez Laboy, Roberto | Redacted | | | | | |
| 8804454 | Lopez Lopez, Tomasa | Redacted | | | | | |
| 8804455 | Lopez Lopez, Tomasa | Redacted | | | | | |
| 8804669 | Lopez Mendez, Jose L | Redacted | | | | | |
| 8804448 | Lopez Nieves, Doris Milagros | Redacted | | | | | |
| 8804519 | Lopez Ocasio, Pedro | Redacted | | | | | |
| 8804677 | Lopez Ortiz, Wilson | Redacted | | | | | |
| 8804282 | Lopez Robledo, Edwin | Redacted | | | | | |
| 8804461 | Lopez Rodriguez, Daniel | Redacted | | | | | |
| 8804531 | Lopez Tolentino, Jose A. | Redacted | | | | | |
| 8804428 | Lopez-Mora, Bethzaida C. | Redacted | | | | | |
| 8804566 | Lozada Alvarez, Juan | Redacted | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 8804666 | Lozada Diaz, Elba Dolores | Redacted | | | | |
| 8805027 | Lozada Medina, Ana | Redacted | | | | |
| 8804692 | Lozada Ortiz, Fernando | Redacted | | | | |
| 8805032 | Lozada Ortiz, Jose Antonio | Redacted | | | | |
| 8805150 | Lozada, Angela Cintron | Redacted | | | | |
| 8804652 | Lozado Ortiz, Juan B. | Redacted | | | | |
| 8804675 | Lugo Rodriguez, Norberto | Redacted | | | | |
| 8805110 | Luiz Castillo, Samuel | Redacted | | | | |
| 8804586 | Maisonet Collazo, Jose Juan | Redacted | | | | |
| 8804381 | Maldonado Cruz, Teodosia | Redacted | | | | |
| 8804332 | Maldonado Cruz, Teodosia | Redacted | | | | |
| 8804352 | Maldonado Figueroa, Julio Cesar | Redacted | | | | |
| 8804393 | Maldonado Lopez, Sergio | Redacted | | | | |
| 8804849 | Maldonado Torres, Raul | Redacted | | | | |
| 8804638 | March Rodriguez, Felix | Redacted | | | | |
| 8805149 | Marrero Herrera , Miguel Angel | Redacted | | | | |
| 8804556 | Marria Rivera, Rene | Redacted | | | | |
| 8804258 | Marte Lazu, Adrian | Redacted | | | | |
| 8804583 | Marte Ortiz, Mario | Redacted | | | | |
| 8804645 | Martinez Burgos , Domingo | Redacted | | | | |
| 8805155 | Martinez Burgos, Edilberto | Redacted | | | | |
| 8804400 | Martinez Caraballo, Jose A | Redacted | | | | |
| 8804674 | Martinez Cruz, Jesus | Redacted | | | | |
| 8804388 | Martinez de Jesus, Elis | Redacted | | | | |
| 8804636 | Martinez Espada, Jose Gil | Redacted | | | | |
| 8804500 | Martinez Figueroa, Alfredo | Redacted | | | | |
| 8804975 | Martinez Flores, Victor Manuel | Redacted | | | | |
| 8805035 | Martinez Laboy, Ana Gloria | Redacted | | | | |
| 8804702 | Martinez Nieves, Jose Juan | Redacted | | | | |
| 8804257 | Martinez Ocasio, Jacqueline | Redacted | | | | |
| 8804644 | Martinez Pinto, Candido | Redacted | | | | |
| 8804743 | MARTINEZ RIVERA, VIVIAN | Redacted | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8804383 | Martinez Vazquez, Ramon | Redacted | | | | | |
| 8804395 | Martinez, Kenneth | Redacted | | | | | |
| 8804787 | MARTINEZ, RUBEN | Redacted | | | | | |
| 8804451 | Matias Roman, Juan | Redacted | | | | | |
| 8805132 | Medina Cruz, William | Redacted | | | | | |
| 8804690 | Medina Eliza, Cecilio | Redacted | | | | | |
| 8805154 | Medina Medina, Julio | Redacted | | | | | |
| 8805091 | Medina Mestre, Luis Rafael | Redacted | | | | | |
| 8805129 | Medina Padilla, Jesus Manuel | Redacted | | | | | |
| 8804509 | Medina Santiago, Jose O | Redacted | | | | | |
| 8805020 | Mejias Rodriguez, Jose Manuel | Redacted | | | | | |
| 8804768 | Melendez Cabrera, Israel | Redacted | | | | | |
| 8804797 | Melendez Cabrera, Raul | Redacted | | | | | |
| 8804494 | Melendez Castro, Maria Esther | Redacted | | | | | |
| 8805065 | Melendez Castro, Susano | Redacted | | | | | |
| 8804886 | MELENDEZ JAIMAN, ELIZEN | Redacted | | | | | |
| 8804408 | Mendez Belardo, Carlos J | Redacted | | | | | |
| 8805153 | Mendoza Bruno, Wilfredo | Redacted | | | | | |
| 8804277 | Mendoza Cruz, Angel L. | Redacted | | | | | |
| 8804712 | Mendoza Cruz, David | Redacted | | | | | |
| 8804713 | Mendoza Cruz, David | Redacted | | | | | |
| 8805137 | Mendoza Torres, Jesus Manuel | Redacted | | | | | |
| 8804720 | Mercado Cruz, Jose Angel | Redacted | | | | | |
| 8805113 | Mercado Muniz, Waldemar | Redacted | | | | | |
| 8805049 | Mercado Sanchez, Luis | Redacted | | | | | |
| 8804392 | Merced Padro, Ismael | Redacted | | | | | |
| 8804634 | Merced Vazquez, Eduardo | Redacted | | | | | |
| 8804753 | Merced Vega, Carmen Socorro | Redacted | | | | | |
| 8805135 | Mestre Ortiz, Domingo | Redacted | | | | | |
| 8804501 | Mestre, Esteban | Redacted | | | | | |
| 8804273 | Millan Martinez, Maria M. | Redacted | | | | | |
| 8804703 | MILLAN SANTANA, GRISELLE | Redacted | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 8804506 | Miller Castro, Pedro Julio | Redacted | | | | |
| 8804794 | Mirabal Vazquez, Irma N | Redacted | | | | |
| 8804839 | MOCTEZUMA APONTE, MARIA | Redacted | | | | |
| 8805004 | Molina Morales, Edwin Osualdo | Redacted | | | | |
| 8805144 | Molina, Cristobol Santiago | Redacted | | | | |
| 8804850 | Montalvo Rodriguez, Maria M. | Redacted | | | | |
| 8804719 | Montalvo, Remi | Redacted | | | | |
| 8804721 | Montalvo, Remi | Redacted | | | | |
| 8804624 | Montalvo, Remi | Redacted | | | | |
| 8804313 | Montanez Andino, Carlos | Redacted | | | | |
| 8805073 | Montanez Berrios, Carmen Esther | Redacted | | | | |
| 8804971 | Montanez Berrios, Tomas | Redacted | | | | |
| 8804488 | Montanez Fontanez, Benita | Redacted | | | | |
| 8804405 | Montanez Fontanez, Gloria Mo | Redacted | | | | |
| 8804548 | Montanez Fontanez, Luz E. | Redacted | | | | |
| 8804549 | Montanez Fontanez, Luz E. | Redacted | | | | |
| 8804270 | Montanez Garcia, Miguel | Redacted | | | | |
| 8804888 | Montanez Rivera, Eugenio | Redacted | | | | |
| 8804665 | Montanez Roman, Felix | Redacted | | | | |
| 8804856 | Montero Irizarry, Marta Raquel | Redacted | | | | |
| 8804715 | Montes Ofray, Felix | Redacted | | | | |
| 8804304 | Montezuma Cruz, Maritza | Redacted | | | | |
| 8804659 | Mora Martinez, Josefina | Redacted | | | | |
| 8804988 | Morales Amaro, Carmen Maria | Redacted | | | | |
| 8805093 | Morales Amaro, Luis Roberto | Redacted | | | | |
| 8804969 | Morales Amaro, Perdo | Redacted | | | | |
| 8804293 | Morales Arroyo, Vitalina | Redacted | | | | |
| 8804817 | Morales Baez, Armando | Redacted | | | | |
| 8805148 | Morales Baez, Nelson Luis | Redacted | | | | |
| 8804711 | Morales Collazo, Carmelo | Redacted | | | | |
| 8804653 | Morales Collazo, Jesus | Redacted | | | | |
| 8804704 | Morales Collazo, Luis | Redacted | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 8804334 | Morales Cruz, Ernesto | Redacted | | | | |
| 8804303 | Morales Cruz, Jesus | Redacted | | | | |
| 8804607 | Morales Cruz, Milagros | Redacted | | | | |
| 8804489 | Morales Fernandez, Issac | Redacted | | | | |
| 8804447 | Morales Garcia, Liduvina | Redacted | | | | |
| 8804492 | Morales Montanez, Lydia E. | Redacted | | | | |
| 8804934 | Morales Morales, Crescencio | Redacted | | | | |
| 8804780 | Morales Morales, Omar | Redacted | | | | |
| 8805105 | MORALES ORTIZ, DIONICIO | Redacted | | | | |
| 8804478 | Morales Pagan, Benito | Redacted | | | | |
| 8804465 | Morales Pagan, Edigberto | Redacted | | | | |
| 8804582 | Morales Perez, Crecensio | Redacted | | | | |
| 8804399 | Morales Reyes, Elba | Redacted | | | | |
| 8805126 | Morales Reyes, Juan Sergio | Redacted | | | | |
| 8805162 | Morales Reyes, Santiago | Redacted | | | | |
| 8804733 | Morales Rivera, Ricardo | Redacted | | | | |
| 8804464 | Morales Sanchez, Juan Bautista | Redacted | | | | |
| 8805006 | Morales Sanchez, Juan R | Redacted | | | | |
| 8804791 | Morales Sanchez, Leticia | Redacted | | | | |
| 8804907 | Morales Sanchez, Pedro | Redacted | | | | |
| 8804516 | Morales Santiago, Cirilo | Redacted | | | | |
| 8804316 | Morales Torres, Silvia E. | Redacted | | | | |
| 8804926 | Morales Vazquez, Carmen | Redacted | | | | |
| 8804862 | Morales, Angel Malave | Redacted | | | | |
| 8804962 | Morales, Angel Reyes | Redacted | | | | |
| 8805100 | Morales, Digno Reyes | Redacted | | | | |
| 8804540 | Morales-Garcia , Liduvina | Redacted | | | | |
| 8805164 | Moran Coriano, Esther | Redacted | | | | |
| 8805058 | MORAN ORTIZ, MARCELINO | Redacted | | | | |
| 8805023 | Moran Rivera, Wilma | Redacted | | | | |
| 8805042 | Moreno Maldonado, Nelson | Redacted | | | | |
| 8804517 | Muniz Rodriguez, Israel | Redacted | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 8804347 | Munor Mojica, Carmelo | Redacted | | | | |
| 8804419 | Munoz Jiminez, Guillermo | Redacted | | | | |
| 8804884 | Munoz Majica, Hipolito | Redacted | | | | |
| 8804530 | Munoz Mojica, Jesus M. | Redacted | | | | |
| 8805087 | Munoz Mojica, Maximino | Redacted | | | | |
| 8804412 | Munoz, Oscar Lind | Redacted | | | | |
| 8804813 | Murcado Bahamudi, Jose M | Redacted | | | | |
| 8804864 | Murcel, Eliezer Irrizary | Redacted | | | | |
| 8805039 | Nasalio Colon, Jorge Luiz | Redacted | | | | |
| 8804678 | Navarreto Marin, Daniel | Redacted | | | | |
| 8804786 | Navarro Alicea, Miguel | Redacted | | | | |
| 8804631 | Navarro Olmeda, Rose D. | Redacted | | | | |
| 8804247 | Navarro Rivera, Gregorio | Redacted | | | | |
| 8805176 | Navarro Rodriguez, Evelio | Redacted | | | | |
| 8805082 | Navarro Torres, Raul | Redacted | | | | |
| 8804820 | Nazario Flores, Elia | Redacted | | | | |
| 8804993 | Nazario Rodriguez, Miguel A. | Redacted | | | | |
| 8804485 | Negron Martinez, Lydia Rosa | Redacted | | | | |
| 8804300 | Negron, Ramon L. | Redacted | | | | |
| 8805057 | Neives, Mariano Laboy | Redacted | | | | |
| 8804991 | Nieves Cedeno, Domingo | Redacted | | | | |
| 8804417 | Nieves Ortiz, Aniceto | Redacted | | | | |
| 8804480 | Nieves Santana, Ramon | Redacted | | | | |
| 8804471 | Nieves Santana, Ramon | Redacted | | | | |
| 8804626 | Nieves Serrano, Angel | Redacted | | | | |
| 8804924 | Nieves Serrano, Margarita | Redacted | | | | |
| 8805014 | Nieves Serrano, Pedro Julio | Redacted | | | | |
| 8804777 | Nieves Velazquez, Evangelia | Redacted | | | | |
| 8805022 | NOZARIO, NORBERT SANTIAGO | Redacted | | | | |
| 8804438 | Ocasio Sanabria, Hector Rodrigo | Redacted | | | | |
| 8804581 | Oquendo Cruz, Esteban | Redacted | | | | |
| 8804312 | Oramas Ruiz, Francisco | Redacted | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8804359 | Ortiz Adorno, Antonio | Redacted | | | | | |
| 8804868 | Ortiz Borrero, Miguel | Redacted | | | | | |
| 8805019 | Ortiz Castro, Efrain | Redacted | | | | | |
| 8804748 | Ortiz Castro, Felix L. | Redacted | | | | | |
| 8805095 | Ortiz Colon, Angel Luis | Redacted | | | | | |
| 8805084 | Ortiz Colon, Angel Luis | Redacted | | | | | |
| 8804741 | Ortiz Colon, Brendo | Redacted | | | | | |
| 8804594 | Ortiz Cosme, Kermit L. | Redacted | | | | | |
| 8804974 | Ortiz DeJesus, Javiar | Redacted | | | | | |
| 8804333 | Ortiz Diaz, Carmen L. | Redacted | | | | | |
| 8804700 | Ortiz Guzman, Pedro A. | Redacted | | | | | |
| 8804569 | Ortiz Margary, Josue M | Redacted | | | | | |
| 8804737 | Ortiz Martinez, Juan | Redacted | | | | | |
| 8805118 | Ortiz Medina, Nydia L. | Redacted | | | | | |
| 8804457 | Ortiz Medina, Sixto | Redacted | | | | | |
| 8804553 | Ortiz Merced, Julio A. | Redacted | | | | | |
| 8804835 | Ortiz Merced, Pedro Julio | Redacted | | | | | |
| 8804323 | Ortiz Montes, Gladys | Redacted | | | | | |
| 8804822 | Ortiz Navarro, Maria | Redacted | | | | | |
| 8804541 | Ortiz Oliver, Jose A. | Redacted | | | | | |
| 8804999 | Ortiz Ortiz, David | Redacted | | | | | |
| 8804889 | Ortiz Ramos, Anastacio | Redacted | | | | | |
| 8804863 | Ortiz Ramos, Esteban | Redacted | | | | | |
| 8805071 | Ortiz Ramos, Matilde | Redacted | | | | | |
| 8804701 | ORTIZ RIVERA, CARMELO | Redacted | | | | | |
| 8804814 | Ortiz Rodriguez, Benancia | Redacted | | | | | |
| 8804324 | Ortiz Rodriguez, Benancia | Redacted | | | | | |
| 8804431 | Ortiz Rodriguez, Justiniano | Redacted | | | | | |
| 8804495 | Ortiz Rosa, Maria Del Carmen | Redacted | | | | | |
| 8804699 | Ortiz Ruiz, Victor | Redacted | | | | | |
| 8804437 | Ortiz Ruiz, Victor | Redacted | | | | | |
| 8804462 | Ortiz Santiago, Daisy | Redacted | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 8804403 | Ortiz Santiago, Eddie | Redacted | | | | |
| 8805026 | Ortiz Solis, Juana | Redacted | | | | |
| 8804532 | Ortiz Surillo, Roberto | Redacted | | | | |
| 8804588 | Ortiz Vega, Jesus | Redacted | | | | |
| 8804365 | Ortiz Velazquez, Severiano | Redacted | | | | |
| 8805040 | Ortiz, Aida Luz | Redacted | | | | |
| 8804858 | Ortiz, Candido Morales | Redacted | | | | |
| 8805017 | Ortiz, Gilberto Figueroa | Redacted | | | | |
| 8804372 | Ortiz, Paula | Redacted | | | | |
| 8804911 | Otero Abreu, Nancy I | Redacted | | | | |
| 8805102 | OTERO ABREU, NANCY IVETTE | Redacted | | | | |
| 8805008 | Oztiz Garcia, Inocencio | Redacted | | | | |
| 8804606 | Pabon Echevarria, Julissa Maria | Redacted | | | | |
| 8804843 | Pabon Ortiz, Benjamin | Redacted | | | | |
| 8804422 | Pabon Velazquez, Ana C. | Redacted | | | | |
| 8804744 | Padilla Ayala , Ramon | Redacted | | | | |
| 8805111 | Padilla Cintron, Hilda | Redacted | | | | |
| 8804430 | Padilla Perez, Juan | Redacted | | | | |
| 8804432 | Padilla Perez, Juan | Redacted | | | | |
| 8804821 | Padilla, Luis Velez | Redacted | | | | |
| 8805037 | Padillas Cintron, Efrain | Redacted | | | | |
| 8804796 | Pagan Perez, Luz C. | Redacted | | | | |
| 8805142 | Penalbert Ramos, Jose Luis | Redacted | | | | |
| 8804953 | Perez Castro, Jose | Redacted | | | | |
| 8804706 | Perez David, Israel | Redacted | | | | |
| 8805067 | Perez Diaz, Nelson | Redacted | | | | |
| 8804487 | Perez Guzman, Ismael | Redacted | | | | |
| 8804547 | Perez Maestre, Antonio | Redacted | | | | |
| 8804685 | Perez Maestre, Israel | Redacted | | | | |
| 8804543 | Perez Maestre, Juan | Redacted | | | | |
| 8804611 | Perez Muniz, Luis S. | Redacted | | | | |
| 8804318 | Perez Muniz, Ruben M. | Redacted | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 8805044 | Perez Munoz, Angel L | Redacted | | | | |
| 8804573 | Perez Torres, Hector J. | Redacted | | | | |
| 8804406 | Perez, Ana Maria | Redacted | | | | |
| 8804407 | Perez, Ana Maria | Redacted | | | | |
| 8804830 | Perez, Jorpe | Redacted | | | | |
| 8804520 | Perez, Jose Ayala | Redacted | | | | |
| 8804551 | Pesante Rivas, Sixto | Redacted | | | | |
| 8804816 | Pica Amaro, Ruben | Redacted | | | | |
| 8804727 | Pinto Aponte, Luis Manuel | Redacted | | | | |
| 8804587 | Pinto Cruz, Luis A | Redacted | | | | |
| 8804643 | Pinto Cruz, Luis Dolores | Redacted | | | | |
| 8804542 | Pinto Cruz, Migdalia | Redacted | | | | |
| 8804285 | Quesada Miller, Ausberto Antonio | Redacted | | | | |
| 8805012 | Quinones Morales, Elizabeth | Redacted | | | | |
| 8805007 | Quinones Morales, Elizabeth | Redacted | | | | |
| 8804847 | Quinones Morales, Elizabeth | Redacted | | | | |
| 8804807 | Quinones Morales, Elizabeth | Redacted | | | | |
| 8804475 | Quintana Cintron, Julia | Redacted | | | | |
| 8804339 | Quintana Del Moral, Severiano | Redacted | | | | |
| 8805028 | RAMIREZ BORRERO, JACQUELINE | Redacted | | | | |
| 8804605 | Ramos Cruz, Hector | Redacted | | | | |
| 8804776 | Ramos Cruz, Hector | Redacted | | | | |
| 8805051 | Ramos Cruz, Luciano | Redacted | | | | |
| 8804572 | Ramos Gonzalez, Jose M. | Redacted | | | | |
| 8804597 | Ramos Mercado, Carmen | Redacted | | | | |
| 8805041 | Ramos Millan, Isabel Leticia | Redacted | | | | |
| 8804537 | Ramos Ortiz, Ramiro | Redacted | | | | |
| 8804523 | Ramos Ramos, Luis A. | Redacted | | | | |
| 8804661 | Ramos Reyes, Miguel Angel | Redacted | | | | |
| 8804326 | Ramos Rivera, David Antonio | Redacted | | | | |
| 8805146 | Ramos Rodriguez, Pedro | Redacted | | | | |
| 8804916 | Ramos Rodriguez, Pedro | Redacted | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8804601 | Ramos Sanchez, Domingo | Redacted | | | | | |
| 8805130 | Ramos Sanchez, Hector | Redacted | | | | | |
| 8804444 | Ramos Sanchez, Jorge | Redacted | | | | | |
| 8804345 | Reyes Colon, Ramon | Redacted | | | | | |
| 8804688 | Reyes Velazquez, Pedro Celestino | Redacted | | | | | |
| 8804990 | Reyes, Ismael Bruno | Redacted | | | | | |
| 8805063 | RIOS ORTIZ, JEXENIA | Redacted | | | | | |
| 8805033 | Rivas Delgado, Carmen Julia | Redacted | | | | | |
| 8804930 | Rivas Malave, William | Redacted | | | | | |
| 8804964 | River Roman, Christian O. | Redacted | | | | | |
| 8805177 | RIVERA ALVAREZ, JUAN ANTONIO | Redacted | | | | | |
| 8804648 | Rivera Aponte, Jose Antonio | Redacted | | | | | |
| 8805183 | Rivera Burgos, Alberto | Redacted | | | | | |
| 8804940 | Rivera Burgos, Jose | Redacted | | | | | |
| 8804795 | Rivera Burgos, Jose D | Redacted | | | | | |
| 8804782 | Rivera Burgos, Pedro | Redacted | | | | | |
| 8804627 | Rivera Burgos, Rafael | Redacted | | | | | |
| 8804779 | Rivera Carrasquillo, Venceslao | Redacted | | | | | |
| 8805034 | Rivera Cintron, Gisela | Redacted | | | | | |
| 8804629 | Rivera Cora, Jose Alberto | Redacted | | | | | |
| 8804882 | Rivera Del Valle, Marcelino | Redacted | | | | | |
| 8804439 | Rivera Delgado, Jose Luis | Redacted | | | | | |
| 8804433 | Rivera Delgado, Jose Luis | Redacted | | | | | |
| 8804942 | Rivera Diaz, Jose Antonio | Redacted | | | | | |
| 8804655 | Rivera Figueroa, Hector Manuel | Redacted | | | | | |
| 8804278 | Rivera Galarza, Jose U. | Redacted | | | | | |
| 8804832 | Rivera Gonzalez, Juan E. | Redacted | | | | | |
| 8804308 | Rivera Herrera, Agustin | Redacted | | | | | |
| 8804936 | Rivera Infante, Juan Felix | Redacted | | | | | |
| 8804804 | Rivera Laboy, Jose M | Redacted | | | | | |
| 8804329 | Rivera Millan, Juan | Redacted | | | | | |
| 8805079 | Rivera Moctezuma, Julio | Redacted | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 8805156 | Rivera Moctezuma, Sergio | Redacted | | | | |
| 8804338 | Rivera Natal, Jose H. | Redacted | | | | |
| 8805117 | Rivera Natal, Maria Del R | Redacted | | | | |
| 8804292 | Rivera Ocacio, Domingo | Redacted | | | | |
| 8804398 | Rivera Olivo, Lizandra | Redacted | | | | |
| 8804609 | Rivera Oquendo, Juan Ramon | Redacted | | | | |
| 8805169 | Rivera Ortiz, Heriberto | Redacted | | | | |
| 8804895 | Rivera Ortiz, Juan Alberto | Redacted | | | | |
| 8804838 | Rivera Padilla, Nelson | Redacted | | | | |
| 8804598 | Rivera Perez, Jose R | Redacted | | | | |
| 8804646 | Rivera Perez, Samuel | Redacted | | | | |
| 8804958 | Rivera Ramos, Olga Maria | Redacted | | | | |
| 8805064 | Rivera Ramos, Vinicio | Redacted | | | | |
| 8804310 | Rivera Rodriguez, Enrique | Redacted | | | | |
| 8804497 | Rivera Rodriguez, Jose Rene | Redacted | | | | |
| 8804989 | RIVERA RODRIGUEZ, JUAN B | Redacted | | | | |
| 8804385 | Rivera Rosa, Ramon | Redacted | | | | |
| 8804844 | Rivera Santos, Jorge | Redacted | | | | |
| 8804831 | RIVERA SANTOS, NOEL | Redacted | | | | |
| 8804336 | Rivera Soto, Jorge Luis | Redacted | | | | |
| 8804259 | Rivera Torres, Jose | Redacted | | | | |
| 8805184 | RIVERA, CARLOS NAVARRO | Redacted | | | | |
| 8804697 | Rivera, Elena | Redacted | | | | |
| 8804866 | Rivera, Esmeraldo | Redacted | | | | |
| 8805189 | Robledo Rivera, Hilda Luz | Redacted | | | | |
| 8804299 | Robledo Rivera, Sylvia | Redacted | | | | |
| 8804716 | Roche Morales, Juis | Redacted | | | | |
| 8804865 | Rodriguez , Enrique Montalvo | Redacted | | | | |
| 8804251 | Rodriguez Alvarez, Lucia | Redacted | | | | |
| 8805081 | Rodriguez Bermudez, Cristobal | Redacted | | | | |
| 8804348 | Rodriguez Bonilla, Jose A. | Redacted | | | | |
| 8805010 | Rodriguez Caceres, Hector Rene | Redacted | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8805115 | Rodriguez Caraballo, Vanessa | Redacted | | | | | |
| 8804474 | Rodriguez Carracero, Inocencio | Redacted | | | | | |
| 8804894 | Rodriguez Carrion, Bienvenido | Redacted | | | | | |
| 8805061 | Rodriguez Carrion, Pedro | Redacted | | | | | |
| 8804878 | Rodriguez Cintron, Jose J. | Redacted | | | | | |
| 8804761 | Rodriguez Ciutrou, Luis A. | Redacted | | | | | |
| 8804370 | Rodriguez Claudio, Amalia | Redacted | | | | | |
| 8805108 | Rodriguez Delgado, Jaime | Redacted | | | | | |
| 8804875 | Rodriguez Figueroa, Angel Luis | Redacted | | | | | |
| 8804793 | Rodriguez Flores, Jose A | Redacted | | | | | |
| 8804595 | Rodriguez Garcia, Rafael | Redacted | | | | | |
| 8805143 | Rodriguez Gonzalez, Raveon | Redacted | | | | | |
| 8804490 | Rodriguez Irizarry, John | Redacted | | | | | |
| 8804518 | Rodriguez Ledee, Luz H | Redacted | | | | | |
| 8805120 | Rodriguez Lopez, Loida | Redacted | | | | | |
| 8804620 | Rodriguez Lynn, Karen | Redacted | | | | | |
| 8805165 | Rodriguez Medina, Mariano | Redacted | | | | | |
| 8805002 | Rodriguez Mercado, Luis A | Redacted | | | | | |
| 8804977 | Rodriguez Mercado, Luis A | Redacted | | | | | |
| 8804246 | Rodriguez Morales, Orlando | Redacted | | | | | |
| 8804683 | Rodriguez Munoz, Jimmy | Redacted | | | | | |
| 8804309 | Rodriguez Padilla, Luis A. | Redacted | | | | | |
| 8804350 | Rodriguez Perez, Radames | Redacted | | | | | |
| 8804883 | Rodriguez Ramos, Juan Antonio | Redacted | | | | | |
| 8804469 | Rodriguez Ramos, William | Redacted | | | | | |
| 8804728 | Rodriguez Reyes, Pedro | Redacted | | | | | |
| 8804799 | RODRIGUEZ RIVERA, AUREA | Redacted | | | | | |
| 8804937 | Rodriguez Rivera, Edgar Antonio | Redacted | | | | | |
| 8804386 | Rodriguez Rivera, Guillermina | Redacted | | | | | |
| 8804828 | Rodriguez Rivera, Jose Anibal | Redacted | | | | | |
| 8805147 | Rodriguez Rivera, Jose Antonio | Redacted | | | | | |
| 8804929 | Rodriguez Rivera, Rafael | Redacted | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8804818 | Rodriguez Rodriguez, Jose A | Redacted | | | | | |
| 8804505 | Rodriguez Rodriguez, Rafael | Redacted | | | | | |
| 8804337 | Rodriguez Rodriguez, Roberto | Redacted | | | | | |
| 8805069 | Rodriguez Tirado, Candido | Redacted | | | | | |
| 8804538 | Rodriguez Torres, Marcial | Redacted | | | | | |
| 8804693 | Rodriguez Velazquez, Rafael | Redacted | | | | | |
| 8804984 | Rodriguez, Fermin Duque | Redacted | | | | | |
| 8805170 | RODRIGUEZ, ISMAEL NAVARRO | Redacted | | | | | |
| 8804528 | Rodriguez, William Diaz | Redacted | | | | | |
| 8804602 | Rohena Perez, Isaac | Redacted | | | | | |
| 8804679 | Rojas Feliciano, Fernando A. | Redacted | | | | | |
| 8804319 | Rojas Vasquez, Felix | Redacted | | | | | |
| 8805054 | Roldan Cruz, Bruno | Redacted | | | | | |
| 8804479 | Roldan Rivera, Andres | Redacted | | | | | |
| 8804563 | Roman Medina, Miguel | Redacted | | | | | |
| 8804672 | Roman Reyes, Isabel | Redacted | | | | | |
| 8804985 | Roman, Santiago Ortiz | Redacted | | | | | |
| 8804696 | Romon Barreto, Israel | Redacted | | | | | |
| 8804660 | Rosa Hernandez, Maritza | Redacted | | | | | |
| 8804511 | Rosa Ramos, Ramon A. | Redacted | | | | | |
| 8804752 | Rosado Cruz, Gerardo | Redacted | | | | | |
| 8804848 | ROSADO LAMBOY, JULIO | Redacted | | | | | |
| 8804615 | Rosado Perez, Anthony | Redacted | | | | | |
| 8804294 | Rosado Rivera, Juan Alberto | Redacted | | | | | |
| 8805163 | Rosado Vazquez, Jesus | Redacted | | | | | |
| 8804789 | Ruiz Castillo, Irma I | Redacted | | | | | |
| 8804825 | Ruiz Cuadrado, Rafael | Redacted | | | | | |
| 8804923 | Ruiz De Jesus, Domingo | Redacted | | | | | |
| 8804900 | Ruiz De Jesus, Rafael | Redacted | | | | | |
| 8804353 | Ruiz Mir, Cesar Luis | Redacted | | | | | |
| 8804811 | Ruiz Ramos, Digno | Redacted | | | | | |
| 8804722 | Ruiz Rivera, Irving | Redacted | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 8804358 | Ruiz Sepulveda, Ramon Luis | Redacted | | | | |
| 8804968 | Ruiz, Benigno Calderon | Redacted | | | | |
| 8804416 | Sanchez Aponte, Lady Z. | Redacted | | | | |
| 8805128 | SANCHEZ APONTE, MARTA FELICITA | Redacted | | | | |
| 8805123 | Sanchez Arroyo, Ramon | Redacted | | | | |
| 8804905 | Sanchez Arroyo, Santiago | Redacted | | | | |
| 8805158 | Sanchez Castro, Carmen Iris | Redacted | | | | |
| 8805083 | Sanchez Castro, Radames | Redacted | | | | |
| 8805089 | Sanchez Castro, Radaveies | Redacted | | | | |
| 8804576 | Sanchez Castro, Victor M. | Redacted | | | | |
| 8804736 | Sanchez Cruz, Roberto | Redacted | | | | |
| 8804960 | Sanchez Delgado, Wlifredo | Redacted | | | | |
| 8804371 | Sanchez Diaz, Gloria Esther | Redacted | | | | |
| 8804295 | Sanchez Figueroa, Virgilio | Redacted | | | | |
| 8804525 | Sanchez Garcia , Gilberto | Redacted | | | | |
| 8804604 | Sanchez Gonzalez, Vivian A. | Redacted | | | | |
| 8804803 | Sanchez Gracia, Eduardo | Redacted | | | | |
| 8805074 | SANCHEZ GUZMAN, JULIO | Redacted | | | | |
| 8805088 | SANCHEZ LARA, DAVID | Redacted | | | | |
| 8805174 | Sanchez Lara, Juan Bautista | Redacted | | | | |
| 8804320 | Sanchez Mercado, Luis A. | Redacted | | | | |
| 8804972 | Sanchez Moctezuma, Carmen Neils | Redacted | | | | |
| 8804361 | Sanchez Navarro, Jose | Redacted | | | | |
| 8804649 | Sanchez Oquendo, Irma Consuelo | Redacted | | | | |
| 8804961 | Sanchez Oquendo, Pedro J | Redacted | | | | |
| 8805000 | Sanchez Ortiz, Manuel | Redacted | | | | |
| 8805179 | Sanchez Ortiz, Miguel Angel | Redacted | | | | |
| 8805104 | Sanchez Pagan, Dionisia | Redacted | | | | |
| 8804708 | Sanchez Pillot, Eduardo | Redacted | | | | |
| 8805038 | Sanchez Rivera, Enoelia | Redacted | | | | |
| 8804834 | Sanchez Rosado, Enrique | Redacted | | | | |
| 8804484 | Sanchez Soto, Claudio | Redacted | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8804771 | Sanchez Soto, Dionicio | Redacted | | | | | |
| 8804890 | Sanchez Soto, Julio | Redacted | | | | | |
| 8804442 | Sanchez, Benito | Redacted | | | | | |
| 8804450 | Sanchez, Jorge Ramos | Redacted | | | | | |
| 8804281 | Sanchez, Roberto Dones | Redacted | | | | | |
| 8804670 | Santana Fonseca, Maria | Redacted | | | | | |
| 8805168 | Santana Medina, Jose Dolores | Redacted | | | | | |
| 8804959 | Santana Morales, Jose Angel | Redacted | | | | | |
| 8804801 | Santana Morales, Luz M | Redacted | | | | | |
| 8804987 | Santana Ortiz, Felix E | Redacted | | | | | |
| 8804933 | Santana Santiago, Pedro Regalado | Redacted | | | | | |
| 8804435 | Santana, Myrna M. | Redacted | | | | | |
| 8804992 | Santiago Andino, Edwin | Redacted | | | | | |
| 8805186 | Santiago Arroya, Bienvenido | Redacted | | | | | |
| 8805124 | Santiago Arroyo, Adalberto | Redacted | | | | | |
| 8804552 | Santiago Arroyo, Felix Carlos | Redacted | | | | | |
| 8804571 | Santiago Cotto, Pedro Juan | Redacted | | | | | |
| 8804877 | Santiago Crespo, Jose Antonio | Redacted | | | | | |
| 8805097 | Santiago Cruz, Ismael | Redacted | | | | | |
| 8804654 | Santiago Cruz, Joaquin | Redacted | | | | | |
| 8804577 | Santiago Cruz, Juan | Redacted | | | | | |
| 8805140 | Santiago Cruz, Luciano | Redacted | | | | | |
| 8804421 | Santiago Echevarria, David | Redacted | | | | | |
| 8804429 | Santiago Echevarria, Ismael | Redacted | | | | | |
| 8804418 | Santiago Echevarria, Ismael | Redacted | | | | | |
| 8804939 | Santiago Fanaro, Wanda | Redacted | | | | | |
| 8804891 | Santiago Garcia, Guillermo | Redacted | | | | | |
| 8805062 | Santiago Laboy, David | Redacted | | | | | |
| 8804527 | Santiago Martinez, Cecilio | Redacted | | | | | |
| 8804792 | Santiago Molina, Andres | Redacted | | | | | |
| 8804562 | Santiago Molina, Jose Luis | Redacted | | | | | |
| 8804545 | Santiago Morales, Marcos | Redacted | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8804550 | Santiago Muriel, Angel | Redacted | | | | | |
| 8804600 | Santiago Oliveras, Jose Celso | Redacted | | | | | |
| 8804746 | Santiago Ortiz, Brian T | Redacted | | | | | |
| 8805053 | Santiago Ortiz, Pedro | Redacted | | | | | |
| 8804585 | Santiago Rodriguez, Angel D. | Redacted | | | | | |
| 8805101 | Santiago Rodriguez, Mario | Redacted | | | | | |
| 8804876 | Santiago San Miguel, Hector A | Redacted | | | | | |
| 8805077 | Santiago Sanchez, Pedro William | Redacted | | | | | |
| 8804997 | Santiago Soto, Angel Luis | Redacted | | | | | |
| 8804912 | Santos Lopez, Yolanda | Redacted | | | | | |
| 8805043 | Santos Martinez, Felix L. | Redacted | | | | | |
| 8804723 | Santos Santiago, Justo | Redacted | | | | | |
| 8804526 | Santos Santiago, Justo | Redacted | | | | | |
| 8804650 | Santos Torres, Luzleida | Redacted | | | | | |
| 8804802 | Sepulueda Delgado, Jose R | Redacted | | | | | |
| 8805090 | SEPULUEDA, EMILIO FLORES | Redacted | | | | | |
| 8804322 | Sepulveda Medina, Pablo M. | Redacted | | | | | |
| 8805005 | Sepulveda, Daniel Amaro | Redacted | | | | | |
| 8804754 | Serrano Cruz, Hector | Redacted | | | | | |
| 8804622 | Serrano Cruz, Marcelino | Redacted | | | | | |
| 8804781 | Serrano Maldonado, Julio Enrique | Redacted | | | | | |
| 8805086 | Serrano, Victor Ramos | Redacted | | | | | |
| 8804321 | Sierra Ortiz, Juan Jose | Redacted | | | | | |
| 8804765 | Silva Rivera, Carmelo | Redacted | | | | | |
| 8804504 | Silva Rivera, Geraldo | Redacted | | | | | |
| 8804445 | Silva Rivera, Wilfredo | Redacted | | | | | |
| 8804362 | Silva, Carmen G. | Redacted | | | | | |
| 8804874 | Silvestorni Ruiz, Jan Carlos | Redacted | | | | | |
| 8804373 | Solis Medina, Benito | Redacted | | | | | |
| 8804360 | Solis Muriel, Alcadia | Redacted | | | | | |
| 8804840 | Solis Muriel, Esmeraldo | Redacted | | | | | |
| 8804885 | Solis Torres, Jose D | Redacted | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8805078 | Solis Torres, Luz Maria | Redacted | | | | | |
| 8804763 | Sontiago Gonzalez, Esteban | Redacted | | | | | |
| 8804265 | Soto Cruz, Ana Maria | Redacted | | | | | |
| 8804745 | Soto DeJesus, Luz S. | Redacted | | | | | |
| 8804872 | Soto Laboy, Jorge Eduardo | Redacted | | | | | |
| 8804775 | Soto Santiago, Carmen Socorno | Redacted | | | | | |
| 8804535 | Soto Santiago, Juaquin | Redacted | | | | | |
| 8804945 | Soto Santiago, Pedro | Redacted | | | | | |
| 8804949 | Soto Santiago, Santos | Redacted | | | | | |
| 8804979 | Soto Texidor, Raul | Redacted | | | | | |
| 8804568 | Sustache DeLeon, Jose | Redacted | | | | | |
| 8804375 | Telles Castro, Ladislao | Redacted | | | | | |
| 8804938 | Tellez Morales, Quintin | Redacted | | | | | |
| 8804367 | Thillet Romero, Virgelina | Redacted | | | | | |
| 8804368 | Thillet Romero, Virgelina | Redacted | | | | | |
| 8804560 | Tirado Flecha, Gladys | Redacted | | | | | |
| 8804747 | Tirado Flecha, Miguel Angel | Redacted | | | | | |
| 8804575 | Tirado Fleela, Luis Enrique | Redacted | | | | | |
| 8804574 | Tirado Rivera, Francisco | Redacted | | | | | |
| 8804841 | Tirado Santiago, Tomas | Redacted | | | | | |
| 8804397 | Tirado Vazquez, Norma Iris | Redacted | | | | | |
| 8804271 | Tirado Villegas, Isrovet | Redacted | | | | | |
| 8804252 | Tirado Villegas, Isrovet | Redacted | | | | | |
| 8805018 | Tiredo, Ramon Alberto Ledee | Redacted | | | | | |
| 8804425 | Toro Rodriguez, Carmen Rosa | Redacted | | | | | |
| 8804344 | Torres Alvarado, Doris Emma | Redacted | | | | | |
| 8804390 | Torres Aponte, Miguel Angel | Redacted | | | | | |
| 8804391 | Torres Castro, Jesusa | Redacted | | | | | |
| 8804718 | Torres Cruz, Florencia | Redacted | | | | | |
| 8804376 | Torres Cruz, Florencia | Redacted | | | | | |
| 8804327 | Torres Maldonado, Ramona | Redacted | | | | | |
| 8804325 | Torres Morales, Heriberto | Redacted | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 8804833 | Torres Nunez, Jesus | Redacted | | | | |
| 8804845 | TORRES REYES, ARLENE | Redacted | | | | |
| 8804317 | Torres Rodriguez, Jorge | Redacted | | | | |
| 8805059 | Torres Rodriguez, Rey Alberto | Redacted | | | | |
| 8804559 | Torres Rosa , Angel L. | Redacted | | | | |
| 8804625 | Torres Santiago, Efrem | Redacted | | | | |
| 8805099 | Torres Torres, Francisco | Redacted | | | | |
| 8804732 | Torres Torres, Francisco | Redacted | | | | |
| 8805021 | TORRES, ANA MIGDALIA PACHECO | Redacted | | | | |
| 8805181 | Torres, Jose | Redacted | | | | |
| 8804770 | Toyens Martinez, Agustin | Redacted | | | | |
| 8805068 | Vaillant Perez, Pedro Regaldo | Redacted | | | | |
| 8804618 | Valentin Olazagasti, Frederick | Redacted | | | | |
| 8804619 | Valentin Olazagasti, Frederick | Redacted | | | | |
| 8804896 | VALENTIN, EMERITA | Redacted | | | | |
| 8804311 | Valle Sanchez, Angel Luis | Redacted | | | | |
| 8804452 | Valle Sanchez, Jose A. | Redacted | | | | |
| 8805136 | Vargas Vizcaya, Julio Cesar | Redacted | | | | |
| 8804378 | VAZQUEZ CASERES, PEDRO | Redacted | | | | |
| 8804453 | Vazquez Cruz, Hector M. | Redacted | | | | |
| 8805145 | Vazquez Cruz, Jose Manuel | Redacted | | | | |
| 8805141 | Vazquez Delgado, Jesus | Redacted | | | | |
| 8804268 | Vazquez Ortiz, Luz Nereida | Redacted | | | | |
| 8804846 | Vazquez Rodriguez, Marcelino | Redacted | | | | |
| 8804852 | Vazquez Rodriguez, Rita | Redacted | | | | |
| 8804978 | VAZQUEZ SANTANA, LIDUVINA | Redacted | | | | |
| 8804603 | Vazquez Solis, Arsenia A. | Redacted | | | | |
| 8804284 | Vazquez Solis, Emeterio | Redacted | | | | |
| 8804570 | Vazquez, Cesar Lassalle | Redacted | | | | |
| 8804249 | Vazquez, Pedro Medina | Redacted | | | | |
| 8804589 | Vazquez, Vicente | Redacted | | | | |
| 8804941 | Vega Felix, Petra | Redacted | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8804415 | Vega Morales, Miguel A. | Redacted | | | | | |
| 8804684 | Vega Morales, Sonia I. | Redacted | | | | | |
| 8804983 | VEGA QUILES, CARMEN J | Redacted | | | | | |
| 8804477 | Vega Rodriguez, Roberto | Redacted | | | | | |
| 8804739 | Vega Santiago, Juan N. | Redacted | | | | | |
| 8804580 | Vega Santiago, Luz Maria | Redacted | | | | | |
| 8804910 | Vega Santiago, Maria Minerva | Redacted | | | | | |
| 8804349 | Vega Torres, Raul | Redacted | | | | | |
| 8804404 | Vega Vargas, Heriberto | Redacted | | | | | |
| 8804578 | Velaz Arroyo, Luis | Redacted | | | | | |
| 8805161 | Velazquez Arroyo, Elba Luz | Redacted | | | | | |
| 8805173 | Velazquez Arroyo, Wigberto | Redacted | | | | | |
| 8804948 | Velazquez Issac, Judith | Redacted | | | | | |
| 8805098 | Velazquez Velazquez, Daniel | Redacted | | | | | |
| 8804952 | Velazquez, Clotilde | Redacted | | | | | |
| 8804297 | Velazquez, Sonia | Redacted | | | | | |
| 8804635 | Velez Ortiz, Lillian S | Redacted | | | | | |
| 8804512 | Velez Velez, Carminia | Redacted | | | | | |
| 8804798 | Zambrana Maldonado, Ericca | Redacted | | | | | |